**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000000001 | ELP-258-000000002 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000005 | ELP-258-000000026 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000028 | ELP-258-000000029 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000032 | ELP-258-000000045 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000047 | ELP-258-000000048 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000050 | ELP-258-000000053 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000055 | ELP-258-000000058 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000060 | ELP-258-000000070 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000000072 | ELP-258-000000075 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000077 | ELP-258-000000095 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000097 | ELP-258-000000097 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000099 | ELP-258-000000110 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000113 | ELP-258-000000116 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000118 | ELP-258-000000127 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000129 | ELP-258-000000147 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000149 | ELP-258-000000151 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000000153 | ELP-258-000000155 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000157 | ELP-258-000000180 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000182 | ELP-258-000000193 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000195 | ELP-258-000000195 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000197 | ELP-258-000000203 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000206 | ELP-258-000000206 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000209 | ELP-258-000000210 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000212 | ELP-258-000000214 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000000217 | ELP-258-000000226 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000228 | ELP-258-000000228 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000230 | ELP-258-000000253 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000255 | ELP-258-000000258 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000260 | ELP-258-000000272 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000276 | ELP-258-000000276 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000278 | ELP-258-000000284 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000286 | ELP-258-000000286 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000000289 | ELP-258-000000289 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000291 | ELP-258-000000294 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000301 | ELP-258-000000301 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000304 | ELP-258-000000304 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000306 | ELP-258-000000308 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000312 | ELP-258-000000313 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000317 | ELP-258-000000317 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000319 | ELP-258-000000326 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000000328 | ELP-258-000000328 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000335 | ELP-258-000000341 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000343 | ELP-258-000000346 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000350 | ELP-258-000000356 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000361 | ELP-258-000000364 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000374 | ELP-258-000000380 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000382 | ELP-258-000000389 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000393 | ELP-258-000000393 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000000395 | ELP-258-000000396 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000398 | ELP-258-000000400 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000402 | ELP-258-000000407 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000409 | ELP-258-000000409 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000411 | ELP-258-000000417 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000419 | ELP-258-000000424 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000426 | ELP-258-000000429 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000431 | ELP-258-000000432 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000000434 | ELP-258-000000463 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000465 | ELP-258-000000501 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000503 | ELP-258-000000516 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000518 | ELP-258-000000525 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000527 | ELP-258-000000531 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000533 | ELP-258-000000536 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000538 | ELP-258-000000538 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000540 | ELP-258-000000547 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000000549 | ELP-258-000000552 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000554 | ELP-258-000000555 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000557 | ELP-258-000000557 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000559 | ELP-258-000000566 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000568 | ELP-258-000000571 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000573 | ELP-258-000000574 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000576 | ELP-258-000000577 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000580 | ELP-258-000000581 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000000583 | ELP-258-000000585 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000588 | ELP-258-000000590 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000592 | ELP-258-000000605 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000607 | ELP-258-000000609 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000611 | ELP-258-000000614 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000616 | ELP-258-000000625 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000628 | ELP-258-000000632 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000636 | ELP-258-000000636 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000000639 | ELP-258-000000643 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000646 | ELP-258-000000657 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000659 | ELP-258-000000670 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000673 | ELP-258-000000673 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000675 | ELP-258-000000680 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000682 | ELP-258-000000684 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000686 | ELP-258-000000686 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000688 | ELP-258-000000688 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000000693 | ELP-258-000000710 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000712 | ELP-258-000000712 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000714 | ELP-258-000000714 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000716 | ELP-258-000000724 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000726 | ELP-258-000000726 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000729 | ELP-258-000000730 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000732 | ELP-258-000000734 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000736 | ELP-258-000000739 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000000741 | ELP-258-000000749 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000751 | ELP-258-000000751 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000753 | ELP-258-000000757 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000759 | ELP-258-000000766 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000768 | ELP-258-000000769 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000772 | ELP-258-000000773 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000775 | ELP-258-000000779 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000782 | ELP-258-000000786 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000000788 | ELP-258-000000788 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000791 | ELP-258-000000801 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000803 | ELP-258-000000803 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000806 | ELP-258-000000807 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000809 | ELP-258-000000813 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000815 | ELP-258-000000830 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000832 | ELP-258-000000835 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000837 | ELP-258-000000837 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000000839 | ELP-258-000000840 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000842 | ELP-258-000000842 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000844 | ELP-258-000000848 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000850 | ELP-258-000000851 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000854 | ELP-258-000000859 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000861 | ELP-258-000000863 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000865 | ELP-258-000000866 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000868 | ELP-258-000000872 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000000874 | ELP-258-000000883 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000885 | ELP-258-000000903 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000905 | ELP-258-000000909 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000911 | ELP-258-000000911 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000913 | ELP-258-000000913 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000915 | ELP-258-000000918 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000920 | ELP-258-000000923 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000925 | ELP-258-000000926 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000000929 | ELP-258-000000929 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000932 | ELP-258-000000948 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000950 | ELP-258-000000957 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000960 | ELP-258-000000973 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000975 | ELP-258-000000976 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000978 | ELP-258-000000984 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000986 | ELP-258-000000987 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000989 | ELP-258-000000990 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000000992 | ELP-258-000000995 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000997 | ELP-258-000001005 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001008 | ELP-258-000001013 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001016 | ELP-258-000001030 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001032 | ELP-258-000001033 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001035 | ELP-258-000001039 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001041 | ELP-258-000001042 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001044 | ELP-258-000001047 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000001049 | ELP-258-000001057 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001059 | ELP-258-000001059 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001061 | ELP-258-000001068 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001071 | ELP-258-000001084 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001086 | ELP-258-000001092 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001094 | ELP-258-000001094 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001098 | ELP-258-000001100 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001102 | ELP-258-000001104 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000001108 | ELP-258-000001110 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001112 | ELP-258-000001113 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001115 | ELP-258-000001117 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001120 | ELP-258-000001120 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001127 | ELP-258-000001139 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001142 | ELP-258-000001142 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001144 | ELP-258-000001144 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001146 | ELP-258-000001146 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000001148 | ELP-258-000001160 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001165 | ELP-258-000001167 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001169 | ELP-258-000001170 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001172 | ELP-258-000001174 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001176 | ELP-258-000001183 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001185 | ELP-258-000001194 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001196 | ELP-258-000001206 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001208 | ELP-258-000001210 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000001212 | ELP-258-000001212 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001214 | ELP-258-000001216 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001218 | ELP-258-000001224 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001227 | ELP-258-000001228 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001230 | ELP-258-000001235 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001237 | ELP-258-000001238 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001240 | ELP-258-000001243 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001245 | ELP-258-000001246 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000001248 | ELP-258-000001250 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001252 | ELP-258-000001258 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001260 | ELP-258-000001265 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001267 | ELP-258-000001273 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001275 | ELP-258-000001275 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001277 | ELP-258-000001306 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001308 | ELP-258-000001309 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001313 | ELP-258-000001313 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000001315 | ELP-258-000001325 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001327 | ELP-258-000001335 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001337 | ELP-258-000001345 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001347 | ELP-258-000001365 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001368 | ELP-258-000001370 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001373 | ELP-258-000001377 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001379 | ELP-258-000001380 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001382 | ELP-258-000001383 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000001385 | ELP-258-000001392 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001396 | ELP-258-000001403 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001405 | ELP-258-000001405 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001408 | ELP-258-000001408 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001410 | ELP-258-000001416 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001418 | ELP-258-000001418 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001421 | ELP-258-000001425 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001428 | ELP-258-000001428 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000001431 | ELP-258-000001433 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001435 | ELP-258-000001443 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001445 | ELP-258-000001445 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001447 | ELP-258-000001453 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001455 | ELP-258-000001457 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001460 | ELP-258-000001461 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001463 | ELP-258-000001468 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001470 | ELP-258-000001472 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000001474 | ELP-258-000001475 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001479 | ELP-258-000001480 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001482 | ELP-258-000001488 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001490 | ELP-258-000001491 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001493 | ELP-258-000001495 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001498 | ELP-258-000001501 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001503 | ELP-258-000001503 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001507 | ELP-258-000001518 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000001520 | ELP-258-000001524 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001527 | ELP-258-000001528 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001530 | ELP-258-000001531 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001534 | ELP-258-000001544 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001546 | ELP-258-000001546 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001548 | ELP-258-000001550 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001552 | ELP-258-000001568 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001570 | ELP-258-000001573 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000001575 | ELP-258-000001575 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001577 | ELP-258-000001577 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001579 | ELP-258-000001583 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001585 | ELP-258-000001594 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001596 | ELP-258-000001600 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001603 | ELP-258-000001605 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001610 | ELP-258-000001610 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001612 | ELP-258-000001613 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000001615 | ELP-258-000001615 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001618 | ELP-258-000001619 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001621 | ELP-258-000001623 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001625 | ELP-258-000001633 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001635 | ELP-258-000001644 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001648 | ELP-258-000001648 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001650 | ELP-258-000001652 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001654 | ELP-258-000001667 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000001669 | ELP-258-000001670 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001673 | ELP-258-000001673 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001683 | ELP-258-000001683 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001685 | ELP-258-000001687 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001689 | ELP-258-000001690 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001692 | ELP-258-000001694 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001696 | ELP-258-000001697 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001699 | ELP-258-000001699 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000001701 | ELP-258-000001704 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001706 | ELP-258-000001707 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001709 | ELP-258-000001740 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001742 | ELP-258-000001748 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001750 | ELP-258-000001756 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001759 | ELP-258-000001760 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001763 | ELP-258-000001767 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001769 | ELP-258-000001774 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000001777 | ELP-258-000001779 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001781 | ELP-258-000001781 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001783 | ELP-258-000001784 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001786 | ELP-258-000001787 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001789 | ELP-258-000001803 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001805 | ELP-258-000001808 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001810 | ELP-258-000001811 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001813 | ELP-258-000001815 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000001817 | ELP-258-000001822 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001824 | ELP-258-000001825 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001827 | ELP-258-000001838 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001840 | ELP-258-000001853 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001855 | ELP-258-000001862 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001864 | ELP-258-000001865 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001867 | ELP-258-000001867 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001869 | ELP-258-000001888 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000001890 | ELP-258-000001893 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001895 | ELP-258-000001896 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001898 | ELP-258-000001899 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001901 | ELP-258-000001901 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001903 | ELP-258-000001915 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001919 | ELP-258-000001922 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001924 | ELP-258-000001938 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001940 | ELP-258-000001942 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000001944 | ELP-258-000001945 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001947 | ELP-258-000001947 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001949 | ELP-258-000001951 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001953 | ELP-258-000001954 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001956 | ELP-258-000001957 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001959 | ELP-258-000001979 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001981 | ELP-258-000001981 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001985 | ELP-258-000001988 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000001990 | ELP-258-000001997 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001999 | ELP-258-000001999 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002001 | ELP-258-000002002 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002004 | ELP-258-000002006 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002008 | ELP-258-000002012 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002015 | ELP-258-000002015 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002017 | ELP-258-000002020 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002024 | ELP-258-000002028 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000002035 | ELP-258-000002052 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002054 | ELP-258-000002055 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002058 | ELP-258-000002059 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002062 | ELP-258-000002063 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002065 | ELP-258-000002066 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002068 | ELP-258-000002071 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002073 | ELP-258-000002073 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002075 | ELP-258-000002075 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000002077 | ELP-258-000002080 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002082 | ELP-258-000002082 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002084 | ELP-258-000002089 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002091 | ELP-258-000002091 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002093 | ELP-258-000002106 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002108 | ELP-258-000002108 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002110 | ELP-258-000002111 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002113 | ELP-258-000002120 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000002122 | ELP-258-000002124 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002127 | ELP-258-000002130 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002132 | ELP-258-000002135 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002137 | ELP-258-000002141 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002143 | ELP-258-000002152 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002155 | ELP-258-000002155 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002157 | ELP-258-000002159 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002162 | ELP-258-000002162 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000002164 | ELP-258-000002165 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002167 | ELP-258-000002168 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002170 | ELP-258-000002170 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002173 | ELP-258-000002173 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002175 | ELP-258-000002179 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002181 | ELP-258-000002183 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002185 | ELP-258-000002185 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002187 | ELP-258-000002208 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000002211 | ELP-258-000002212 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002214 | ELP-258-000002219 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002224 | ELP-258-000002230 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002232 | ELP-258-000002237 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002239 | ELP-258-000002239 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002242 | ELP-258-000002243 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002246 | ELP-258-000002246 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002248 | ELP-258-000002250 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000002252 | ELP-258-000002254 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002258 | ELP-258-000002265 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002267 | ELP-258-000002267 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002269 | ELP-258-000002270 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002273 | ELP-258-000002281 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002286 | ELP-258-000002286 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002288 | ELP-258-000002288 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002290 | ELP-258-000002296 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000002298 | ELP-258-000002306 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002310 | ELP-258-000002310 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002315 | ELP-258-000002315 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002317 | ELP-258-000002317 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002322 | ELP-258-000002328 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002330 | ELP-258-000002336 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002338 | ELP-258-000002348 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002350 | ELP-258-000002350 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000002352 | ELP-258-000002353 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002358 | ELP-258-000002358 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002360 | ELP-258-000002360 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002362 | ELP-258-000002365 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002367 | ELP-258-000002367 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002369 | ELP-258-000002370 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002373 | ELP-258-000002380 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002382 | ELP-258-000002382 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000002384 | ELP-258-000002387 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002389 | ELP-258-000002391 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002393 | ELP-258-000002395 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002398 | ELP-258-000002398 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002400 | ELP-258-000002414 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002416 | ELP-258-000002417 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002419 | ELP-258-000002422 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002425 | ELP-258-000002426 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000002428 | ELP-258-000002430 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002433 | ELP-258-000002434 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002436 | ELP-258-000002437 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002439 | ELP-258-000002439 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002441 | ELP-258-000002442 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002444 | ELP-258-000002456 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002458 | ELP-258-000002461 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002465 | ELP-258-000002465 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000002470 | ELP-258-000002472 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002474 | ELP-258-000002477 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002479 | ELP-258-000002486 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002488 | ELP-258-000002488 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002491 | ELP-258-000002494 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002496 | ELP-258-000002496 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002498 | ELP-258-000002501 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002503 | ELP-258-000002504 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000002506 | ELP-258-000002514 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002516 | ELP-258-000002516 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002518 | ELP-258-000002520 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002523 | ELP-258-000002524 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002527 | ELP-258-000002527 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002530 | ELP-258-000002534 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002536 | ELP-258-000002538 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002540 | ELP-258-000002542 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000002545 | ELP-258-000002545 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002547 | ELP-258-000002548 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002550 | ELP-258-000002552 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002554 | ELP-258-000002554 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002556 | ELP-258-000002559 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002561 | ELP-258-000002564 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002567 | ELP-258-000002572 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002575 | ELP-258-000002576 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000002579 | ELP-258-000002581 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002583 | ELP-258-000002587 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002590 | ELP-258-000002590 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002592 | ELP-258-000002599 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002603 | ELP-258-000002611 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002613 | ELP-258-000002616 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002619 | ELP-258-000002621 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002623 | ELP-258-000002623 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000002626 | ELP-258-000002626 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002628 | ELP-258-000002631 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002633 | ELP-258-000002633 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002635 | ELP-258-000002645 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002652 | ELP-258-000002658 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002665 | ELP-258-000002665 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002667 | ELP-258-000002675 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002678 | ELP-258-000002678 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000002680 | ELP-258-000002681 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002683 | ELP-258-000002685 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002688 | ELP-258-000002710 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002712 | ELP-258-000002713 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002715 | ELP-258-000002719 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002721 | ELP-258-000002727 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002731 | ELP-258-000002731 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002733 | ELP-258-000002734 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000002737 | ELP-258-000002737 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002743 | ELP-258-000002744 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002746 | ELP-258-000002748 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002750 | ELP-258-000002750 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002752 | ELP-258-000002755 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002757 | ELP-258-000002757 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002760 | ELP-258-000002760 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002762 | ELP-258-000002767 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000002769 | ELP-258-000002772 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002774 | ELP-258-000002774 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002776 | ELP-258-000002778 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002780 | ELP-258-000002785 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002787 | ELP-258-000002793 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002795 | ELP-258-000002800 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002802 | ELP-258-000002805 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002809 | ELP-258-000002810 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000002817 | ELP-258-000002817 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002823 | ELP-258-000002824 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002831 | ELP-258-000002831 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002833 | ELP-258-000002833 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002836 | ELP-258-000002837 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002839 | ELP-258-000002840 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002843 | ELP-258-000002844 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002847 | ELP-258-000002849 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000002851 | ELP-258-000002851 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002853 | ELP-258-000002853 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002855 | ELP-258-000002856 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002858 | ELP-258-000002859 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002862 | ELP-258-000002862 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002864 | ELP-258-000002868 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002873 | ELP-258-000002873 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002878 | ELP-258-000002883 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000002887 | ELP-258-000002888 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002890 | ELP-258-000002890 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002892 | ELP-258-000002892 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002895 | ELP-258-000002895 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002898 | ELP-258-000002903 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002907 | ELP-258-000002907 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002910 | ELP-258-000002910 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002913 | ELP-258-000002914 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000002920 | ELP-258-000002921 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002923 | ELP-258-000002925 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002927 | ELP-258-000002935 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002937 | ELP-258-000002940 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002944 | ELP-258-000002945 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002951 | ELP-258-000002954 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002956 | ELP-258-000002957 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002959 | ELP-258-000002960 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000002962 | ELP-258-000002964 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002966 | ELP-258-000002967 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002969 | ELP-258-000002970 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002972 | ELP-258-000002973 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002976 | ELP-258-000002977 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002979 | ELP-258-000002982 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002988 | ELP-258-000002990 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002992 | ELP-258-000002994 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000002996 | ELP-258-000002997 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002999 | ELP-258-000003003 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003006 | ELP-258-000003007 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003009 | ELP-258-000003009 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003017 | ELP-258-000003021 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003023 | ELP-258-000003023 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003025 | ELP-258-000003026 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003029 | ELP-258-000003032 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000003036 | ELP-258-000003040 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003042 | ELP-258-000003046 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003048 | ELP-258-000003048 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003050 | ELP-258-000003050 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003052 | ELP-258-000003052 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003054 | ELP-258-000003054 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003057 | ELP-258-000003057 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003059 | ELP-258-000003064 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000003066 | ELP-258-000003066 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003068 | ELP-258-000003069 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003072 | ELP-258-000003077 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003081 | ELP-258-000003089 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003091 | ELP-258-000003095 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003097 | ELP-258-000003098 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003104 | ELP-258-000003104 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003108 | ELP-258-000003109 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000003113 | ELP-258-000003114 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003118 | ELP-258-000003119 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003123 | ELP-258-000003125 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003127 | ELP-258-000003129 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003131 | ELP-258-000003131 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003136 | ELP-258-000003138 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003141 | ELP-258-000003142 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003145 | ELP-258-000003146 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000003151 | ELP-258-000003151 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003156 | ELP-258-000003156 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003158 | ELP-258-000003158 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003163 | ELP-258-000003163 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003165 | ELP-258-000003165 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003172 | ELP-258-000003172 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003174 | ELP-258-000003176 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003178 | ELP-258-000003178 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000003180 | ELP-258-000003180 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003185 | ELP-258-000003186 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003194 | ELP-258-000003196 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003198 | ELP-258-000003198 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003200 | ELP-258-000003200 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003202 | ELP-258-000003202 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003217 | ELP-258-000003217 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003219 | ELP-258-000003220 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000003223 | ELP-258-000003223 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003225 | ELP-258-000003225 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003228 | ELP-258-000003231 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003233 | ELP-258-000003235 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003238 | ELP-258-000003238 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003240 | ELP-258-000003243 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003246 | ELP-258-000003249 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003251 | ELP-258-000003251 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000003253 | ELP-258-000003254 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003256 | ELP-258-000003265 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003268 | ELP-258-000003268 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003272 | ELP-258-000003272 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003274 | ELP-258-000003275 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003277 | ELP-258-000003277 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003279 | ELP-258-000003286 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003288 | ELP-258-000003291 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000003293 | ELP-258-000003295 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003297 | ELP-258-000003299 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003301 | ELP-258-000003301 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003304 | ELP-258-000003306 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003308 | ELP-258-000003308 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003310 | ELP-258-000003310 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003312 | ELP-258-000003314 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003316 | ELP-258-000003321 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000003323 | ELP-258-000003323 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003325 | ELP-258-000003325 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003328 | ELP-258-000003328 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003331 | ELP-258-000003331 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003333 | ELP-258-000003344 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003346 | ELP-258-000003349 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003351 | ELP-258-000003358 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003360 | ELP-258-000003364 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000003366 | ELP-258-000003371 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003373 | ELP-258-000003381 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003384 | ELP-258-000003389 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003391 | ELP-258-000003393 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003396 | ELP-258-000003396 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003398 | ELP-258-000003410 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003412 | ELP-258-000003412 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003414 | ELP-258-000003414 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000003418 | ELP-258-000003418 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003426 | ELP-258-000003426 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003429 | ELP-258-000003431 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003433 | ELP-258-000003433 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003436 | ELP-258-000003439 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003441 | ELP-258-000003443 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003445 | ELP-258-000003448 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003450 | ELP-258-000003450 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000003453 | ELP-258-000003458 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003460 | ELP-258-000003462 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003464 | ELP-258-000003464 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003466 | ELP-258-000003467 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003471 | ELP-258-000003477 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003479 | ELP-258-000003490 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003493 | ELP-258-000003495 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003498 | ELP-258-000003501 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000003503 | ELP-258-000003505 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003508 | ELP-258-000003513 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003515 | ELP-258-000003516 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003518 | ELP-258-000003519 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003521 | ELP-258-000003521 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003526 | ELP-258-000003528 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003530 | ELP-258-000003531 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003535 | ELP-258-000003537 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000003539 | ELP-258-000003539 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003541 | ELP-258-000003546 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003548 | ELP-258-000003549 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003551 | ELP-258-000003554 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003560 | ELP-258-000003562 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003565 | ELP-258-000003565 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003568 | ELP-258-000003569 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003573 | ELP-258-000003579 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000003581 | ELP-258-000003585 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003587 | ELP-258-000003588 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003590 | ELP-258-000003590 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003593 | ELP-258-000003594 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003597 | ELP-258-000003597 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003599 | ELP-258-000003599 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003601 | ELP-258-000003602 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003605 | ELP-258-000003606 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000003609 | ELP-258-000003609 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003612 | ELP-258-000003615 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003617 | ELP-258-000003617 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003620 | ELP-258-000003620 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003622 | ELP-258-000003624 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003626 | ELP-258-000003629 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003631 | ELP-258-000003632 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003634 | ELP-258-000003636 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000003638 | ELP-258-000003639 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003641 | ELP-258-000003641 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003643 | ELP-258-000003645 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003647 | ELP-258-000003650 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003652 | ELP-258-000003670 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003672 | ELP-258-000003674 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003677 | ELP-258-000003677 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003679 | ELP-258-000003689 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000003691 | ELP-258-000003698 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003700 | ELP-258-000003701 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003704 | ELP-258-000003707 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003709 | ELP-258-000003709 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003711 | ELP-258-000003711 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003714 | ELP-258-000003715 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003717 | ELP-258-000003730 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003732 | ELP-258-000003733 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000003735 | ELP-258-000003740 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003742 | ELP-258-000003743 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003746 | ELP-258-000003746 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003748 | ELP-258-000003751 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003753 | ELP-258-000003757 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003759 | ELP-258-000003764 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003766 | ELP-258-000003768 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003770 | ELP-258-000003770 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000003772 | ELP-258-000003776 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003778 | ELP-258-000003786 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003789 | ELP-258-000003796 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003799 | ELP-258-000003805 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003807 | ELP-258-000003812 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003814 | ELP-258-000003814 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003817 | ELP-258-000003817 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003823 | ELP-258-000003830 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000003832 | ELP-258-000003833 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003835 | ELP-258-000003835 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003838 | ELP-258-000003840 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003842 | ELP-258-000003843 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003845 | ELP-258-000003849 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003851 | ELP-258-000003871 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003875 | ELP-258-000003875 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003878 | ELP-258-000003879 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000003883 | ELP-258-000003883 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003886 | ELP-258-000003886 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003893 | ELP-258-000003893 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003896 | ELP-258-000003896 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003899 | ELP-258-000003904 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003907 | ELP-258-000003912 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003914 | ELP-258-000003916 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003919 | ELP-258-000003935 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000003937 | ELP-258-000003938 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003940 | ELP-258-000003946 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003948 | ELP-258-000003948 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003951 | ELP-258-000003965 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003967 | ELP-258-000003970 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003973 | ELP-258-000003974 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003976 | ELP-258-000003976 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003981 | ELP-258-000003983 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000003985 | ELP-258-000003986 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003990 | ELP-258-000003990 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003992 | ELP-258-000003995 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003999 | ELP-258-000004001 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004003 | ELP-258-000004004 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004009 | ELP-258-000004011 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004013 | ELP-258-000004016 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004018 | ELP-258-000004021 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000004024 | ELP-258-000004024 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004027 | ELP-258-000004027 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004029 | ELP-258-000004029 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004031 | ELP-258-000004031 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004034 | ELP-258-000004034 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004036 | ELP-258-000004036 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004042 | ELP-258-000004042 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004045 | ELP-258-000004046 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000004048 | ELP-258-000004049 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004051 | ELP-258-000004051 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004053 | ELP-258-000004055 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004062 | ELP-258-000004062 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004065 | ELP-258-000004065 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004068 | ELP-258-000004070 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004077 | ELP-258-000004083 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004085 | ELP-258-000004088 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000004092 | ELP-258-000004094 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004097 | ELP-258-000004105 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004107 | ELP-258-000004110 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004112 | ELP-258-000004112 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004114 | ELP-258-000004114 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004116 | ELP-258-000004119 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004121 | ELP-258-000004122 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004124 | ELP-258-000004125 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000004127 | ELP-258-000004129 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004131 | ELP-258-000004132 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004135 | ELP-258-000004138 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004142 | ELP-258-000004142 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004144 | ELP-258-000004147 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004150 | ELP-258-000004151 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004153 | ELP-258-000004153 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004156 | ELP-258-000004161 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000004163 | ELP-258-000004164 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004167 | ELP-258-000004167 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004171 | ELP-258-000004173 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004175 | ELP-258-000004175 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004177 | ELP-258-000004177 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004179 | ELP-258-000004179 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004181 | ELP-258-000004185 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004189 | ELP-258-000004190 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000004192 | ELP-258-000004200 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004202 | ELP-258-000004204 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004208 | ELP-258-000004208 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004211 | ELP-258-000004216 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004218 | ELP-258-000004219 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004222 | ELP-258-000004223 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004226 | ELP-258-000004226 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004229 | ELP-258-000004230 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000004232 | ELP-258-000004232 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004234 | ELP-258-000004238 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004240 | ELP-258-000004247 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004249 | ELP-258-000004252 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004254 | ELP-258-000004257 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004260 | ELP-258-000004260 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004262 | ELP-258-000004263 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004265 | ELP-258-000004266 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000004268 | ELP-258-000004268 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004270 | ELP-258-000004274 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004276 | ELP-258-000004282 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004285 | ELP-258-000004285 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004287 | ELP-258-000004292 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004294 | ELP-258-000004296 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004298 | ELP-258-000004298 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004302 | ELP-258-000004302 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000004305 | ELP-258-000004305 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004309 | ELP-258-000004310 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004312 | ELP-258-000004312 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004316 | ELP-258-000004317 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004322 | ELP-258-000004328 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004330 | ELP-258-000004332 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004334 | ELP-258-000004339 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004342 | ELP-258-000004344 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000004346 | ELP-258-000004347 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004349 | ELP-258-000004350 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004353 | ELP-258-000004358 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004361 | ELP-258-000004376 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004378 | ELP-258-000004383 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004385 | ELP-258-000004385 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004387 | ELP-258-000004388 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004391 | ELP-258-000004424 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000004426 | ELP-258-000004434 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004436 | ELP-258-000004443 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004445 | ELP-258-000004447 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004449 | ELP-258-000004450 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004452 | ELP-258-000004453 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004456 | ELP-258-000004459 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004461 | ELP-258-000004470 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004472 | ELP-258-000004474 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000004476 | ELP-258-000004476 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004478 | ELP-258-000004481 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004483 | ELP-258-000004510 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004512 | ELP-258-000004530 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004532 | ELP-258-000004546 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004548 | ELP-258-000004556 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004558 | ELP-258-000004578 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004580 | ELP-258-000004592 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000004594 | ELP-258-000004594 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004596 | ELP-258-000004610 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004612 | ELP-258-000004627 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004629 | ELP-258-000004630 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004632 | ELP-258-000004641 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004643 | ELP-258-000004648 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004650 | ELP-258-000004674 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004676 | ELP-258-000004678 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000004682 | ELP-258-000004683 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004685 | ELP-258-000004686 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004688 | ELP-258-000004688 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004693 | ELP-258-000004705 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004713 | ELP-258-000004715 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004717 | ELP-258-000004719 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004724 | ELP-258-000004743 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004752 | ELP-258-000004753 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000004759 | ELP-258-000004759 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004763 | ELP-258-000004765 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004767 | ELP-258-000004776 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004778 | ELP-258-000004793 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004795 | ELP-258-000004803 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004810 | ELP-258-000004811 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004813 | ELP-258-000004813 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004818 | ELP-258-000004820 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000004822 | ELP-258-000004822 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004825 | ELP-258-000004827 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004829 | ELP-258-000004829 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004832 | ELP-258-000004832 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004835 | ELP-258-000004836 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004838 | ELP-258-000004840 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004842 | ELP-258-000004873 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004876 | ELP-258-000004889 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000004892 | ELP-258-000004901 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004904 | ELP-258-000004908 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004910 | ELP-258-000004916 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004918 | ELP-258-000004923 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004925 | ELP-258-000004926 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004929 | ELP-258-000004929 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004931 | ELP-258-000004936 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004938 | ELP-258-000004938 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000004940 | ELP-258-000004940 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004942 | ELP-258-000004942 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004944 | ELP-258-000004958 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004960 | ELP-258-000004971 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004973 | ELP-258-000004976 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004980 | ELP-258-000004980 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004983 | ELP-258-000004989 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004991 | ELP-258-000004997 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000004999 | ELP-258-000005000 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005002 | ELP-258-000005008 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005012 | ELP-258-000005020 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005022 | ELP-258-000005030 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005032 | ELP-258-000005032 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005034 | ELP-258-000005034 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005038 | ELP-258-000005041 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005043 | ELP-258-000005043 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000005047 | ELP-258-000005049 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005055 | ELP-258-000005057 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005060 | ELP-258-000005060 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005062 | ELP-258-000005064 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005066 | ELP-258-000005070 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005072 | ELP-258-000005072 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005074 | ELP-258-000005078 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005081 | ELP-258-000005083 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000005085 | ELP-258-000005086 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005088 | ELP-258-000005091 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005093 | ELP-258-000005101 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005103 | ELP-258-000005115 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005117 | ELP-258-000005118 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005120 | ELP-258-000005120 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005136 | ELP-258-000005137 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005139 | ELP-258-000005142 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000005150 | ELP-258-000005177 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005179 | ELP-258-000005187 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005194 | ELP-258-000005194 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005196 | ELP-258-000005196 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005198 | ELP-258-000005199 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005201 | ELP-258-000005201 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005204 | ELP-258-000005204 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005207 | ELP-258-000005208 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000005210 | ELP-258-000005217 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005219 | ELP-258-000005222 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005224 | ELP-258-000005227 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005229 | ELP-258-000005230 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005235 | ELP-258-000005235 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005238 | ELP-258-000005244 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005247 | ELP-258-000005248 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005250 | ELP-258-000005253 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000005255 | ELP-258-000005257 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005259 | ELP-258-000005259 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005261 | ELP-258-000005261 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005263 | ELP-258-000005264 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005270 | ELP-258-000005282 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005285 | ELP-258-000005285 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005287 | ELP-258-000005287 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005289 | ELP-258-000005289 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000005292 | ELP-258-000005296 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005303 | ELP-258-000005303 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005307 | ELP-258-000005307 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005319 | ELP-258-000005319 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005332 | ELP-258-000005334 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005339 | ELP-258-000005352 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005356 | ELP-258-000005359 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005362 | ELP-258-000005362 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000005366 | ELP-258-000005368 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005370 | ELP-258-000005381 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005386 | ELP-258-000005388 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005390 | ELP-258-000005394 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005398 | ELP-258-000005407 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005410 | ELP-258-000005410 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005412 | ELP-258-000005415 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005417 | ELP-258-000005419 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000005422 | ELP-258-000005429 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005432 | ELP-258-000005442 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005445 | ELP-258-000005447 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005449 | ELP-258-000005449 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005451 | ELP-258-000005452 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005457 | ELP-258-000005461 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005463 | ELP-258-000005463 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005466 | ELP-258-000005470 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000005478 | ELP-258-000005484 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005492 | ELP-258-000005501 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005503 | ELP-258-000005518 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005520 | ELP-258-000005529 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005531 | ELP-258-000005531 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005533 | ELP-258-000005555 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005558 | ELP-258-000005561 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005564 | ELP-258-000005565 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000005567 | ELP-258-000005567 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005570 | ELP-258-000005573 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005576 | ELP-258-000005581 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005583 | ELP-258-000005593 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005599 | ELP-258-000005602 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005604 | ELP-258-000005611 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005613 | ELP-258-000005615 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005617 | ELP-258-000005628 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000005631 | ELP-258-000005634 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005636 | ELP-258-000005636 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005639 | ELP-258-000005639 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005641 | ELP-258-000005659 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005661 | ELP-258-000005697 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005699 | ELP-258-000005741 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005744 | ELP-258-000005744 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005746 | ELP-258-000005746 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000005748 | ELP-258-000005753 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005755 | ELP-258-000005758 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005763 | ELP-258-000005763 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005765 | ELP-258-000005771 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005774 | ELP-258-000005777 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005780 | ELP-258-000005783 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005785 | ELP-258-000005790 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005795 | ELP-258-000005800 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000005802 | ELP-258-000005808 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005812 | ELP-258-000005823 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005826 | ELP-258-000005837 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005839 | ELP-258-000005848 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005850 | ELP-258-000005851 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005853 | ELP-258-000005856 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005859 | ELP-258-000005864 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005866 | ELP-258-000005866 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000005868 | ELP-258-000005870 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005872 | ELP-258-000005872 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005874 | ELP-258-000005875 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005877 | ELP-258-000005878 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005880 | ELP-258-000005886 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005889 | ELP-258-000005889 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005891 | ELP-258-000005900 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005902 | ELP-258-000005912 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000005914 | ELP-258-000005915 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005917 | ELP-258-000005920 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005922 | ELP-258-000005927 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005929 | ELP-258-000005929 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005931 | ELP-258-000005945 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005947 | ELP-258-000005955 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005957 | ELP-258-000005959 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005961 | ELP-258-000005961 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000005963 | ELP-258-000005963 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005965 | ELP-258-000005970 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005974 | ELP-258-000005975 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005977 | ELP-258-000005977 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005980 | ELP-258-000005981 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005983 | ELP-258-000005983 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005985 | ELP-258-000005991 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005993 | ELP-258-000005993 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000005995 | ELP-258-000005997 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006000 | ELP-258-000006001 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006003 | ELP-258-000006003 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006006 | ELP-258-000006007 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006009 | ELP-258-000006010 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006017 | ELP-258-000006017 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006019 | ELP-258-000006019 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006021 | ELP-258-000006023 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000006028 | ELP-258-000006033 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006036 | ELP-258-000006037 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006039 | ELP-258-000006044 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006046 | ELP-258-000006047 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006050 | ELP-258-000006060 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006063 | ELP-258-000006064 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006067 | ELP-258-000006069 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006071 | ELP-258-000006079 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000006081 | ELP-258-000006081 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006083 | ELP-258-000006094 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006097 | ELP-258-000006097 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006099 | ELP-258-000006099 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006101 | ELP-258-000006103 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006105 | ELP-258-000006107 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006109 | ELP-258-000006114 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006116 | ELP-258-000006124 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000006126 | ELP-258-000006130 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006132 | ELP-258-000006142 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006145 | ELP-258-000006145 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006147 | ELP-258-000006160 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006162 | ELP-258-000006163 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006165 | ELP-258-000006170 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006172 | ELP-258-000006181 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006183 | ELP-258-000006193 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000006195 | ELP-258-000006200 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006202 | ELP-258-000006207 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006209 | ELP-258-000006211 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006215 | ELP-258-000006215 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006217 | ELP-258-000006223 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006225 | ELP-258-000006232 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006235 | ELP-258-000006246 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006248 | ELP-258-000006252 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000006254 | ELP-258-000006256 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006258 | ELP-258-000006262 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006264 | ELP-258-000006267 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006271 | ELP-258-000006280 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006282 | ELP-258-000006283 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006285 | ELP-258-000006285 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006287 | ELP-258-000006289 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006295 | ELP-258-000006295 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000006301 | ELP-258-000006305 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006307 | ELP-258-000006310 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006312 | ELP-258-000006312 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006314 | ELP-258-000006323 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006325 | ELP-258-000006325 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006327 | ELP-258-000006327 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006329 | ELP-258-000006330 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006332 | ELP-258-000006333 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000006335 | ELP-258-000006367 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006369 | ELP-258-000006377 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006379 | ELP-258-000006382 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006384 | ELP-258-000006391 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006393 | ELP-258-000006394 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006396 | ELP-258-000006397 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006402 | ELP-258-000006408 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006411 | ELP-258-000006411 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000006413 | ELP-258-000006413 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006415 | ELP-258-000006416 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006419 | ELP-258-000006420 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006422 | ELP-258-000006422 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006425 | ELP-258-000006426 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006428 | ELP-258-000006430 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006432 | ELP-258-000006432 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006434 | ELP-258-000006434 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000006438 | ELP-258-000006440 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006442 | ELP-258-000006443 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006445 | ELP-258-000006450 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006452 | ELP-258-000006456 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006458 | ELP-258-000006466 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006468 | ELP-258-000006468 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006472 | ELP-258-000006472 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006474 | ELP-258-000006478 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000006481 | ELP-258-000006481 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006487 | ELP-258-000006487 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006498 | ELP-258-000006509 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006512 | ELP-258-000006517 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006519 | ELP-258-000006527 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006529 | ELP-258-000006538 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006541 | ELP-258-000006543 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006545 | ELP-258-000006546 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000006548 | ELP-258-000006557 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006559 | ELP-258-000006564 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006566 | ELP-258-000006568 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006570 | ELP-258-000006570 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006572 | ELP-258-000006574 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006576 | ELP-258-000006587 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006589 | ELP-258-000006592 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006595 | ELP-258-000006597 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000006601 | ELP-258-000006601 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006603 | ELP-258-000006603 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006605 | ELP-258-000006609 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006611 | ELP-258-000006611 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006613 | ELP-258-000006613 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006615 | ELP-258-000006619 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006621 | ELP-258-000006625 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006629 | ELP-258-000006644 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000006647 | ELP-258-000006661 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006663 | ELP-258-000006665 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006668 | ELP-258-000006681 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006683 | ELP-258-000006687 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006689 | ELP-258-000006695 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006697 | ELP-258-000006702 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006704 | ELP-258-000006709 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006711 | ELP-258-000006715 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000006718 | ELP-258-000006729 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006731 | ELP-258-000006732 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006734 | ELP-258-000006742 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006745 | ELP-258-000006752 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006756 | ELP-258-000006756 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006758 | ELP-258-000006766 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006768 | ELP-258-000006782 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006784 | ELP-258-000006785 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000006787 | ELP-258-000006788 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006790 | ELP-258-000006791 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006793 | ELP-258-000006793 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006795 | ELP-258-000006796 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006799 | ELP-258-000006799 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006801 | ELP-258-000006805 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006807 | ELP-258-000006814 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006816 | ELP-258-000006831 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000006833 | ELP-258-000006844 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006846 | ELP-258-000006854 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006856 | ELP-258-000006863 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006865 | ELP-258-000006872 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006875 | ELP-258-000006875 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006877 | ELP-258-000006878 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006880 | ELP-258-000006881 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006883 | ELP-258-000006900 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000006902 | ELP-258-000006905 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006907 | ELP-258-000006909 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006911 | ELP-258-000006912 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006914 | ELP-258-000006922 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006924 | ELP-258-000006925 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006927 | ELP-258-000006928 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006932 | ELP-258-000006953 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006955 | ELP-258-000006955 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000006957 | ELP-258-000006957 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006959 | ELP-258-000006969 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006971 | ELP-258-000006993 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006995 | ELP-258-000007010 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007012 | ELP-258-000007013 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007015 | ELP-258-000007016 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007018 | ELP-258-000007037 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007039 | ELP-258-000007041 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000007043 | ELP-258-000007051 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007053 | ELP-258-000007063 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007065 | ELP-258-000007066 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007068 | ELP-258-000007079 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007081 | ELP-258-000007083 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007085 | ELP-258-000007085 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007087 | ELP-258-000007087 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007089 | ELP-258-000007090 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000007092 | ELP-258-000007096 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007099 | ELP-258-000007099 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007101 | ELP-258-000007111 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007114 | ELP-258-000007114 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007116 | ELP-258-000007126 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007129 | ELP-258-000007133 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007135 | ELP-258-000007150 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007152 | ELP-258-000007152 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000007156 | ELP-258-000007161 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007164 | ELP-258-000007188 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007192 | ELP-258-000007200 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007203 | ELP-258-000007204 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007206 | ELP-258-000007207 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007209 | ELP-258-000007221 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007223 | ELP-258-000007223 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007225 | ELP-258-000007228 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000007230 | ELP-258-000007230 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007233 | ELP-258-000007234 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007236 | ELP-258-000007236 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007242 | ELP-258-000007242 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007246 | ELP-258-000007273 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007275 | ELP-258-000007280 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007282 | ELP-258-000007308 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007311 | ELP-258-000007322 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000007324 | ELP-258-000007326 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007328 | ELP-258-000007328 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007331 | ELP-258-000007337 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007339 | ELP-258-000007347 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007349 | ELP-258-000007365 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007367 | ELP-258-000007370 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007372 | ELP-258-000007374 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007377 | ELP-258-000007377 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000007383 | ELP-258-000007384 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007387 | ELP-258-000007407 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007409 | ELP-258-000007413 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007415 | ELP-258-000007419 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007421 | ELP-258-000007421 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007423 | ELP-258-000007437 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007439 | ELP-258-000007439 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007441 | ELP-258-000007443 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000007445 | ELP-258-000007453 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007455 | ELP-258-000007467 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007469 | ELP-258-000007470 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007472 | ELP-258-000007472 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007476 | ELP-258-000007491 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007494 | ELP-258-000007496 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007498 | ELP-258-000007502 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007506 | ELP-258-000007508 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000007510 | ELP-258-000007514 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007516 | ELP-258-000007520 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007522 | ELP-258-000007522 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007524 | ELP-258-000007525 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007527 | ELP-258-000007527 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007529 | ELP-258-000007529 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007531 | ELP-258-000007535 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007540 | ELP-258-000007541 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000007544 | ELP-258-000007562 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007567 | ELP-258-000007572 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007574 | ELP-258-000007587 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007589 | ELP-258-000007589 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007591 | ELP-258-000007591 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007596 | ELP-258-000007623 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007626 | ELP-258-000007627 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007629 | ELP-258-000007634 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000007636 | ELP-258-000007636 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007638 | ELP-258-000007642 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007644 | ELP-258-000007660 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007662 | ELP-258-000007669 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007672 | ELP-258-000007672 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007675 | ELP-258-000007677 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007682 | ELP-258-000007682 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007689 | ELP-258-000007694 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000007696 | ELP-258-000007698 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007700 | ELP-258-000007709 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007711 | ELP-258-000007724 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007726 | ELP-258-000007728 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007730 | ELP-258-000007730 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007732 | ELP-258-000007734 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007736 | ELP-258-000007738 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007741 | ELP-258-000007746 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000007748 | ELP-258-000007754 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007756 | ELP-258-000007762 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007764 | ELP-258-000007787 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007789 | ELP-258-000007792 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007796 | ELP-258-000007798 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007800 | ELP-258-000007800 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007802 | ELP-258-000007807 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007809 | ELP-258-000007811 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000007815 | ELP-258-000007816 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007818 | ELP-258-000007819 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007822 | ELP-258-000007825 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007827 | ELP-258-000007831 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007833 | ELP-258-000007872 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007874 | ELP-258-000007876 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007878 | ELP-258-000007884 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007887 | ELP-258-000007895 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000007897 | ELP-258-000007905 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007907 | ELP-258-000007907 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007915 | ELP-258-000007917 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007919 | ELP-258-000007922 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007924 | ELP-258-000007956 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007959 | ELP-258-000007959 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007961 | ELP-258-000007966 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007969 | ELP-258-000007969 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000007971 | ELP-258-000007981 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007985 | ELP-258-000007995 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008000 | ELP-258-000008011 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008014 | ELP-258-000008021 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008024 | ELP-258-000008052 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008054 | ELP-258-000008059 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008062 | ELP-258-000008071 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008073 | ELP-258-000008074 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000008076 | ELP-258-000008076 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008078 | ELP-258-000008080 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008082 | ELP-258-000008084 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008086 | ELP-258-000008088 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008092 | ELP-258-000008092 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008094 | ELP-258-000008095 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008097 | ELP-258-000008104 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008107 | ELP-258-000008111 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000008115 | ELP-258-000008116 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008118 | ELP-258-000008122 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008124 | ELP-258-000008124 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008126 | ELP-258-000008130 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008132 | ELP-258-000008132 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008134 | ELP-258-000008134 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008137 | ELP-258-000008139 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008141 | ELP-258-000008156 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000008159 | ELP-258-000008159 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008161 | ELP-258-000008164 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008166 | ELP-258-000008166 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008169 | ELP-258-000008181 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008184 | ELP-258-000008186 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008189 | ELP-258-000008196 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008199 | ELP-258-000008201 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008203 | ELP-258-000008203 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000008205 | ELP-258-000008206 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008210 | ELP-258-000008210 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008212 | ELP-258-000008213 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008217 | ELP-258-000008218 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008220 | ELP-258-000008221 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008226 | ELP-258-000008227 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008233 | ELP-258-000008235 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008237 | ELP-258-000008239 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000008243 | ELP-258-000008248 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008250 | ELP-258-000008255 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008257 | ELP-258-000008265 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008269 | ELP-258-000008270 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008272 | ELP-258-000008279 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008281 | ELP-258-000008282 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008284 | ELP-258-000008284 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008286 | ELP-258-000008303 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000008305 | ELP-258-000008306 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008309 | ELP-258-000008309 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008311 | ELP-258-000008311 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008313 | ELP-258-000008333 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008335 | ELP-258-000008335 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008339 | ELP-258-000008341 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008343 | ELP-258-000008346 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008351 | ELP-258-000008351 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000008353 | ELP-258-000008361 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008363 | ELP-258-000008364 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008366 | ELP-258-000008369 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008375 | ELP-258-000008376 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008379 | ELP-258-000008387 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008390 | ELP-258-000008392 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008397 | ELP-258-000008402 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008406 | ELP-258-000008419 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000008422 | ELP-258-000008428 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008430 | ELP-258-000008431 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008435 | ELP-258-000008440 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008442 | ELP-258-000008448 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008454 | ELP-258-000008454 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008459 | ELP-258-000008460 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008462 | ELP-258-000008464 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008466 | ELP-258-000008466 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000008468 | ELP-258-000008471 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008473 | ELP-258-000008473 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008475 | ELP-258-000008477 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008480 | ELP-258-000008483 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008486 | ELP-258-000008504 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008507 | ELP-258-000008509 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008511 | ELP-258-000008516 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008518 | ELP-258-000008532 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000008534 | ELP-258-000008539 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008541 | ELP-258-000008541 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008543 | ELP-258-000008552 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008554 | ELP-258-000008557 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008559 | ELP-258-000008568 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008571 | ELP-258-000008573 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008575 | ELP-258-000008580 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008583 | ELP-258-000008583 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000008585 | ELP-258-000008586 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008588 | ELP-258-000008589 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008591 | ELP-258-000008591 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008593 | ELP-258-000008598 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008601 | ELP-258-000008603 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008605 | ELP-258-000008606 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008609 | ELP-258-000008616 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008618 | ELP-258-000008619 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000008621 | ELP-258-000008625 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008627 | ELP-258-000008627 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008630 | ELP-258-000008630 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008637 | ELP-258-000008642 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008644 | ELP-258-000008644 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008646 | ELP-258-000008651 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008659 | ELP-258-000008659 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008662 | ELP-258-000008663 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000008665 | ELP-258-000008668 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008670 | ELP-258-000008671 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008674 | ELP-258-000008674 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008678 | ELP-258-000008683 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008685 | ELP-258-000008686 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008688 | ELP-258-000008692 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008694 | ELP-258-000008712 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008720 | ELP-258-000008731 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000008735 | ELP-258-000008742 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008745 | ELP-258-000008751 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008754 | ELP-258-000008757 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008759 | ELP-258-000008760 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008762 | ELP-258-000008766 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008770 | ELP-258-000008774 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008777 | ELP-258-000008778 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008780 | ELP-258-000008784 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000008786 | ELP-258-000008788 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008796 | ELP-258-000008796 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008798 | ELP-258-000008800 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008802 | ELP-258-000008802 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008805 | ELP-258-000008806 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008808 | ELP-258-000008822 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008825 | ELP-258-000008827 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008829 | ELP-258-000008832 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000008835 | ELP-258-000008835 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008838 | ELP-258-000008852 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008854 | ELP-258-000008856 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008858 | ELP-258-000008858 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008860 | ELP-258-000008862 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008864 | ELP-258-000008866 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008869 | ELP-258-000008881 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008883 | ELP-258-000008885 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000008887 | ELP-258-000008887 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008889 | ELP-258-000008896 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008898 | ELP-258-000008898 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008901 | ELP-258-000008925 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008928 | ELP-258-000008935 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008940 | ELP-258-000008941 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008943 | ELP-258-000008959 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008962 | ELP-258-000008972 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000008975 | ELP-258-000008985 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008987 | ELP-258-000008988 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008990 | ELP-258-000009007 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009011 | ELP-258-000009011 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009018 | ELP-258-000009027 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009030 | ELP-258-000009038 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009040 | ELP-258-000009042 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009045 | ELP-258-000009045 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000009047 | ELP-258-000009047 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009049 | ELP-258-000009058 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009061 | ELP-258-000009062 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009064 | ELP-258-000009066 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009068 | ELP-258-000009070 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009073 | ELP-258-000009077 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009082 | ELP-258-000009082 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009085 | ELP-258-000009085 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000009087 | ELP-258-000009087 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009093 | ELP-258-000009094 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009096 | ELP-258-000009098 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009104 | ELP-258-000009106 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009108 | ELP-258-000009108 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009113 | ELP-258-000009113 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009116 | ELP-258-000009120 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009122 | ELP-258-000009125 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000009127 | ELP-258-000009137 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009141 | ELP-258-000009144 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009148 | ELP-258-000009149 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009153 | ELP-258-000009153 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009156 | ELP-258-000009157 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009160 | ELP-258-000009163 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009166 | ELP-258-000009167 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009169 | ELP-258-000009177 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000009179 | ELP-258-000009183 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009186 | ELP-258-000009187 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009190 | ELP-258-000009199 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009201 | ELP-258-000009201 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009203 | ELP-258-000009203 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009205 | ELP-258-000009215 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009218 | ELP-258-000009219 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009222 | ELP-258-000009233 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000009235 | ELP-258-000009235 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009237 | ELP-258-000009239 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009242 | ELP-258-000009243 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009245 | ELP-258-000009248 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009250 | ELP-258-000009254 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009256 | ELP-258-000009258 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009261 | ELP-258-000009261 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009264 | ELP-258-000009264 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000009267 | ELP-258-000009271 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009273 | ELP-258-000009282 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009289 | ELP-258-000009294 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009302 | ELP-258-000009304 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009313 | ELP-258-000009316 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009318 | ELP-258-000009321 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009327 | ELP-258-000009333 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009337 | ELP-258-000009341 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000009343 | ELP-258-000009349 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009351 | ELP-258-000009351 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009353 | ELP-258-000009356 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009360 | ELP-258-000009360 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009362 | ELP-258-000009364 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009366 | ELP-258-000009376 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009382 | ELP-258-000009382 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009384 | ELP-258-000009387 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000009389 | ELP-258-000009389 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009396 | ELP-258-000009405 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009413 | ELP-258-000009413 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009415 | ELP-258-000009423 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009425 | ELP-258-000009425 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009428 | ELP-258-000009432 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009434 | ELP-258-000009439 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009442 | ELP-258-000009448 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000009452 | ELP-258-000009457 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009459 | ELP-258-000009462 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009464 | ELP-258-000009467 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009469 | ELP-258-000009471 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009473 | ELP-258-000009475 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009477 | ELP-258-000009482 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009485 | ELP-258-000009488 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009492 | ELP-258-000009494 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000009498 | ELP-258-000009499 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009509 | ELP-258-000009509 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009511 | ELP-258-000009522 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009524 | ELP-258-000009564 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009568 | ELP-258-000009597 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009599 | ELP-258-000009603 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009605 | ELP-258-000009605 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009607 | ELP-258-000009609 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000009611 | ELP-258-000009628 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009630 | ELP-258-000009631 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009633 | ELP-258-000009638 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009640 | ELP-258-000009659 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009662 | ELP-258-000009663 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009665 | ELP-258-000009665 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009667 | ELP-258-000009668 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009670 | ELP-258-000009694 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000009698 | ELP-258-000009705 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009709 | ELP-258-000009711 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009713 | ELP-258-000009723 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009730 | ELP-258-000009736 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009738 | ELP-258-000009738 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009742 | ELP-258-000009744 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009747 | ELP-258-000009747 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009752 | ELP-258-000009762 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000009764 | ELP-258-000009764 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009773 | ELP-258-000009773 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009776 | ELP-258-000009783 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009791 | ELP-258-000009805 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009807 | ELP-258-000009811 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009813 | ELP-258-000009819 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009821 | ELP-258-000009824 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009828 | ELP-258-000009829 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000009831 | ELP-258-000009831 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009834 | ELP-258-000009834 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009836 | ELP-258-000009836 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009838 | ELP-258-000009858 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009863 | ELP-258-000009867 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009869 | ELP-258-000009893 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009895 | ELP-258-000009896 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009898 | ELP-258-000009899 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000009903 | ELP-258-000009911 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009913 | ELP-258-000009921 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009924 | ELP-258-000009924 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009927 | ELP-258-000009927 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009930 | ELP-258-000009930 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009932 | ELP-258-000009952 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009955 | ELP-258-000009962 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009965 | ELP-258-000009965 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000009968 | ELP-258-000009971 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009981 | ELP-258-000009985 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009988 | ELP-258-000009992 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009994 | ELP-258-000009997 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010002 | ELP-258-000010003 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010009 | ELP-258-000010016 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010019 | ELP-258-000010020 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010023 | ELP-258-000010024 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000010027 | ELP-258-000010032 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010034 | ELP-258-000010034 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010036 | ELP-258-000010039 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010041 | ELP-258-000010056 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010058 | ELP-258-000010059 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010061 | ELP-258-000010066 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010071 | ELP-258-000010071 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010073 | ELP-258-000010073 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000010075 | ELP-258-000010076 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010080 | ELP-258-000010080 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010082 | ELP-258-000010084 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010086 | ELP-258-000010096 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010102 | ELP-258-000010105 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010110 | ELP-258-000010115 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010117 | ELP-258-000010117 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010122 | ELP-258-000010162 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000010167 | ELP-258-000010167 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010176 | ELP-258-000010190 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010193 | ELP-258-000010193 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010198 | ELP-258-000010198 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010204 | ELP-258-000010204 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010207 | ELP-258-000010209 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010211 | ELP-258-000010212 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010215 | ELP-258-000010215 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000010217 | ELP-258-000010228 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010230 | ELP-258-000010231 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010233 | ELP-258-000010240 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010242 | ELP-258-000010268 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010277 | ELP-258-000010277 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010279 | ELP-258-000010279 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010282 | ELP-258-000010282 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010284 | ELP-258-000010284 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000010288 | ELP-258-000010292 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010294 | ELP-258-000010294 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010298 | ELP-258-000010298 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010303 | ELP-258-000010305 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010307 | ELP-258-000010311 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010314 | ELP-258-000010322 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010329 | ELP-258-000010329 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010331 | ELP-258-000010331 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000010333 | ELP-258-000010336 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010339 | ELP-258-000010339 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010341 | ELP-258-000010347 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010349 | ELP-258-000010350 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010368 | ELP-258-000010369 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010371 | ELP-258-000010372 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010385 | ELP-258-000010392 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010394 | ELP-258-000010403 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000010417 | ELP-258-000010421 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010425 | ELP-258-000010425 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010427 | ELP-258-000010427 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010429 | ELP-258-000010435 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010439 | ELP-258-000010441 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010443 | ELP-258-000010444 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010446 | ELP-258-000010446 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010448 | ELP-258-000010453 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000010455 | ELP-258-000010455 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010458 | ELP-258-000010459 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010461 | ELP-258-000010465 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010467 | ELP-258-000010467 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010484 | ELP-258-000010484 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010486 | ELP-258-000010488 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010490 | ELP-258-000010494 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010496 | ELP-258-000010497 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000010499 | ELP-258-000010499 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010502 | ELP-258-000010506 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010509 | ELP-258-000010509 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010515 | ELP-258-000010516 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010518 | ELP-258-000010518 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010524 | ELP-258-000010524 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010527 | ELP-258-000010527 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010530 | ELP-258-000010530 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000010532 | ELP-258-000010539 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010551 | ELP-258-000010556 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010570 | ELP-258-000010570 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010572 | ELP-258-000010572 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010575 | ELP-258-000010575 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010579 | ELP-258-000010586 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010592 | ELP-258-000010595 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010597 | ELP-258-000010600 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000010602 | ELP-258-000010602 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010605 | ELP-258-000010607 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010614 | ELP-258-000010614 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010616 | ELP-258-000010616 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010621 | ELP-258-000010621 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010623 | ELP-258-000010623 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010625 | ELP-258-000010628 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010630 | ELP-258-000010637 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000010640 | ELP-258-000010640 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010642 | ELP-258-000010642 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010646 | ELP-258-000010646 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010656 | ELP-258-000010664 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010667 | ELP-258-000010667 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010669 | ELP-258-000010669 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010671 | ELP-258-000010671 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010674 | ELP-258-000010674 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000010676 | ELP-258-000010689 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010695 | ELP-258-000010695 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010698 | ELP-258-000010698 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010702 | ELP-258-000010709 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010711 | ELP-258-000010716 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010724 | ELP-258-000010724 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010726 | ELP-258-000010726 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010729 | ELP-258-000010730 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000010732 | ELP-258-000010732 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010735 | ELP-258-000010738 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010743 | ELP-258-000010749 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010751 | ELP-258-000010756 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010759 | ELP-258-000010760 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010762 | ELP-258-000010762 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010764 | ELP-258-000010765 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010767 | ELP-258-000010768 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000010770 | ELP-258-000010792 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010796 | ELP-258-000010805 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010807 | ELP-258-000010807 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010809 | ELP-258-000010815 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010817 | ELP-258-000010821 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010823 | ELP-258-000010834 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010836 | ELP-258-000010836 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010838 | ELP-258-000010838 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000010846 | ELP-258-000010855 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010857 | ELP-258-000010857 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010859 | ELP-258-000010859 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010862 | ELP-258-000010862 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010864 | ELP-258-000010868 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010871 | ELP-258-000010871 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010873 | ELP-258-000010876 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010882 | ELP-258-000010885 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000010893 | ELP-258-000010893 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010895 | ELP-258-000010898 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010900 | ELP-258-000010902 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010908 | ELP-258-000010911 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010918 | ELP-258-000010931 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010933 | ELP-258-000010934 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010936 | ELP-258-000010938 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010940 | ELP-258-000010943 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000010946 | ELP-258-000010949 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010951 | ELP-258-000010954 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010956 | ELP-258-000010957 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010959 | ELP-258-000010969 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010971 | ELP-258-000010974 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010977 | ELP-258-000010979 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010986 | ELP-258-000010986 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010990 | ELP-258-000010996 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000010998 | ELP-258-000010999 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011001 | ELP-258-000011012 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011016 | ELP-258-000011017 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011026 | ELP-258-000011026 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011031 | ELP-258-000011031 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011033 | ELP-258-000011039 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011041 | ELP-258-000011048 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011050 | ELP-258-000011050 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000011052 | ELP-258-000011055 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011060 | ELP-258-000011075 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011077 | ELP-258-000011077 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011079 | ELP-258-000011084 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011088 | ELP-258-000011096 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011103 | ELP-258-000011104 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011107 | ELP-258-000011111 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011114 | ELP-258-000011126 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000011128 | ELP-258-000011132 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011134 | ELP-258-000011136 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011138 | ELP-258-000011139 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011141 | ELP-258-000011141 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011143 | ELP-258-000011147 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011149 | ELP-258-000011150 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011159 | ELP-258-000011165 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011167 | ELP-258-000011179 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000011181 | ELP-258-000011181 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011183 | ELP-258-000011183 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011188 | ELP-258-000011200 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011203 | ELP-258-000011215 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011217 | ELP-258-000011217 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011220 | ELP-258-000011223 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011226 | ELP-258-000011226 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011235 | ELP-258-000011240 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000011242 | ELP-258-000011251 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011253 | ELP-258-000011256 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011259 | ELP-258-000011261 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011263 | ELP-258-000011264 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011269 | ELP-258-000011269 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011276 | ELP-258-000011277 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011280 | ELP-258-000011284 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011286 | ELP-258-000011289 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000011292 | ELP-258-000011292 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011294 | ELP-258-000011296 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011298 | ELP-258-000011299 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011304 | ELP-258-000011304 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011306 | ELP-258-000011308 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011310 | ELP-258-000011314 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011317 | ELP-258-000011319 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011323 | ELP-258-000011332 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000011334 | ELP-258-000011340 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011342 | ELP-258-000011345 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011347 | ELP-258-000011348 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011352 | ELP-258-000011354 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011359 | ELP-258-000011359 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011366 | ELP-258-000011369 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011376 | ELP-258-000011376 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011381 | ELP-258-000011383 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000011392 | ELP-258-000011393 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011398 | ELP-258-000011398 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011400 | ELP-258-000011403 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011405 | ELP-258-000011405 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011408 | ELP-258-000011413 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011418 | ELP-258-000011427 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011429 | ELP-258-000011429 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011432 | ELP-258-000011432 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000011436 | ELP-258-000011439 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011445 | ELP-258-000011452 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011454 | ELP-258-000011459 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011461 | ELP-258-000011471 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011473 | ELP-258-000011484 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011486 | ELP-258-000011487 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011490 | ELP-258-000011490 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011495 | ELP-258-000011501 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000011503 | ELP-258-000011503 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011505 | ELP-258-000011505 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011511 | ELP-258-000011511 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011513 | ELP-258-000011521 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011523 | ELP-258-000011523 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011525 | ELP-258-000011526 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011529 | ELP-258-000011531 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011533 | ELP-258-000011534 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000011537 | ELP-258-000011538 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011542 | ELP-258-000011544 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011548 | ELP-258-000011548 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011550 | ELP-258-000011550 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011559 | ELP-258-000011560 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011563 | ELP-258-000011565 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011568 | ELP-258-000011568 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011572 | ELP-258-000011576 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000011578 | ELP-258-000011588 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011591 | ELP-258-000011591 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011593 | ELP-258-000011597 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011599 | ELP-258-000011600 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011602 | ELP-258-000011603 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011607 | ELP-258-000011612 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011614 | ELP-258-000011616 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011618 | ELP-258-000011618 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000011620 | ELP-258-000011628 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011630 | ELP-258-000011637 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011639 | ELP-258-000011639 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011641 | ELP-258-000011641 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011643 | ELP-258-000011643 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011647 | ELP-258-000011651 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011653 | ELP-258-000011655 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011657 | ELP-258-000011658 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000011660 | ELP-258-000011662 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011669 | ELP-258-000011676 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011680 | ELP-258-000011686 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011701 | ELP-258-000011703 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011705 | ELP-258-000011708 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011710 | ELP-258-000011711 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011718 | ELP-258-000011718 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011721 | ELP-258-000011726 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000011728 | ELP-258-000011728 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011730 | ELP-258-000011730 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011735 | ELP-258-000011742 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011748 | ELP-258-000011755 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011757 | ELP-258-000011761 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011770 | ELP-258-000011770 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011772 | ELP-258-000011776 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011786 | ELP-258-000011793 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000011796 | ELP-258-000011797 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011799 | ELP-258-000011799 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011801 | ELP-258-000011803 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011805 | ELP-258-000011807 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011809 | ELP-258-000011809 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011811 | ELP-258-000011812 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011817 | ELP-258-000011820 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011828 | ELP-258-000011828 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000011830 | ELP-258-000011832 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011834 | ELP-258-000011840 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011843 | ELP-258-000011843 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011845 | ELP-258-000011846 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011848 | ELP-258-000011849 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011853 | ELP-258-000011865 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011867 | ELP-258-000011867 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011870 | ELP-258-000011871 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000011873 | ELP-258-000011873 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011875 | ELP-258-000011875 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011879 | ELP-258-000011879 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011884 | ELP-258-000011884 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011886 | ELP-258-000011886 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011888 | ELP-258-000011890 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011893 | ELP-258-000011893 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011895 | ELP-258-000011902 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000011904 | ELP-258-000011904 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011907 | ELP-258-000011907 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011909 | ELP-258-000011909 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011911 | ELP-258-000011912 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011918 | ELP-258-000011927 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011929 | ELP-258-000011929 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011933 | ELP-258-000011933 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011945 | ELP-258-000011967 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000011969 | ELP-258-000011969 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011971 | ELP-258-000011971 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011973 | ELP-258-000011974 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011977 | ELP-258-000011977 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011981 | ELP-258-000011988 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011990 | ELP-258-000011991 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011998 | ELP-258-000011998 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012000 | ELP-258-000012005 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000012007 | ELP-258-000012008 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012010 | ELP-258-000012011 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012013 | ELP-258-000012014 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012016 | ELP-258-000012017 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012020 | ELP-258-000012020 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012023 | ELP-258-000012024 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012028 | ELP-258-000012028 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012030 | ELP-258-000012031 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000012033 | ELP-258-000012041 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012043 | ELP-258-000012051 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012057 | ELP-258-000012061 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012067 | ELP-258-000012076 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012078 | ELP-258-000012082 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012084 | ELP-258-000012092 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012094 | ELP-258-000012094 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012097 | ELP-258-000012108 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000012115 | ELP-258-000012122 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012124 | ELP-258-000012126 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012128 | ELP-258-000012128 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012130 | ELP-258-000012131 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012134 | ELP-258-000012141 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012146 | ELP-258-000012151 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012154 | ELP-258-000012160 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012164 | ELP-258-000012164 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000012166 | ELP-258-000012176 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012178 | ELP-258-000012178 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012182 | ELP-258-000012182 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012187 | ELP-258-000012187 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012189 | ELP-258-000012191 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012193 | ELP-258-000012193 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012197 | ELP-258-000012200 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012202 | ELP-258-000012206 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000012208 | ELP-258-000012208 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012211 | ELP-258-000012213 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012215 | ELP-258-000012215 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012217 | ELP-258-000012217 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012219 | ELP-258-000012221 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012223 | ELP-258-000012223 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012225 | ELP-258-000012236 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012239 | ELP-258-000012239 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000012241 | ELP-258-000012241 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012245 | ELP-258-000012247 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012252 | ELP-258-000012252 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012256 | ELP-258-000012257 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012259 | ELP-258-000012261 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012266 | ELP-258-000012268 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012272 | ELP-258-000012272 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012274 | ELP-258-000012285 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000012288 | ELP-258-000012291 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012293 | ELP-258-000012295 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012299 | ELP-258-000012299 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012304 | ELP-258-000012313 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012315 | ELP-258-000012323 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012327 | ELP-258-000012327 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012336 | ELP-258-000012336 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012349 | ELP-258-000012357 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000012362 | ELP-258-000012363 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012365 | ELP-258-000012366 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012368 | ELP-258-000012369 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012374 | ELP-258-000012374 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012380 | ELP-258-000012382 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012385 | ELP-258-000012385 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012387 | ELP-258-000012387 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012389 | ELP-258-000012389 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000012391 | ELP-258-000012393 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012395 | ELP-258-000012400 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012402 | ELP-258-000012402 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012404 | ELP-258-000012407 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012409 | ELP-258-000012415 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012417 | ELP-258-000012425 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012427 | ELP-258-000012435 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012440 | ELP-258-000012445 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000012447 | ELP-258-000012448 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012450 | ELP-258-000012484 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012486 | ELP-258-000012487 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012503 | ELP-258-000012508 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012510 | ELP-258-000012521 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012524 | ELP-258-000012524 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012528 | ELP-258-000012528 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012534 | ELP-258-000012535 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000012540 | ELP-258-000012542 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012544 | ELP-258-000012548 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012551 | ELP-258-000012554 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012556 | ELP-258-000012566 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012569 | ELP-258-000012570 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012572 | ELP-258-000012572 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012574 | ELP-258-000012574 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012576 | ELP-258-000012581 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000012584 | ELP-258-000012592 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012594 | ELP-258-000012596 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012598 | ELP-258-000012598 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012603 | ELP-258-000012605 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012615 | ELP-258-000012624 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012627 | ELP-258-000012627 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012629 | ELP-258-000012629 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012642 | ELP-258-000012657 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000012659 | ELP-258-000012661 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012663 | ELP-258-000012663 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012666 | ELP-258-000012666 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012668 | ELP-258-000012669 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012671 | ELP-258-000012672 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012674 | ELP-258-000012674 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012676 | ELP-258-000012677 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012679 | ELP-258-000012691 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000012697 | ELP-258-000012698 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012700 | ELP-258-000012703 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012706 | ELP-258-000012706 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012713 | ELP-258-000012716 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012718 | ELP-258-000012718 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012720 | ELP-258-000012724 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012732 | ELP-258-000012732 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012739 | ELP-258-000012750 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000012759 | ELP-258-000012759 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012762 | ELP-258-000012781 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012783 | ELP-258-000012784 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012786 | ELP-258-000012792 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012794 | ELP-258-000012803 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012805 | ELP-258-000012805 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012809 | ELP-258-000012810 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012812 | ELP-258-000012814 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000012820 | ELP-258-000012822 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012824 | ELP-258-000012828 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012830 | ELP-258-000012836 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012838 | ELP-258-000012856 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012862 | ELP-258-000012864 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012867 | ELP-258-000012867 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012870 | ELP-258-000012891 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012903 | ELP-258-000012908 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000012910 | ELP-258-000012911 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012914 | ELP-258-000012914 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012918 | ELP-258-000012918 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012921 | ELP-258-000012921 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012941 | ELP-258-000012945 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012952 | ELP-258-000012952 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012954 | ELP-258-000012954 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012956 | ELP-258-000012956 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000012958 | ELP-258-000012966 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012968 | ELP-258-000012968 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012975 | ELP-258-000012975 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012985 | ELP-258-000012987 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012990 | ELP-258-000012990 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012992 | ELP-258-000012994 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012996 | ELP-258-000012998 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013021 | ELP-258-000013022 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000013024 | ELP-258-000013024 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013026 | ELP-258-000013032 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013034 | ELP-258-000013036 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013040 | ELP-258-000013040 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013043 | ELP-258-000013047 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013055 | ELP-258-000013060 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013068 | ELP-258-000013068 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013073 | ELP-258-000013079 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000013086 | ELP-258-000013086 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013088 | ELP-258-000013088 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013090 | ELP-258-000013117 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013122 | ELP-258-000013122 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013124 | ELP-258-000013130 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013133 | ELP-258-000013136 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013138 | ELP-258-000013147 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013149 | ELP-258-000013151 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000013153 | ELP-258-000013160 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013162 | ELP-258-000013163 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013165 | ELP-258-000013167 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013173 | ELP-258-000013173 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013181 | ELP-258-000013194 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013196 | ELP-258-000013197 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013199 | ELP-258-000013224 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013226 | ELP-258-000013234 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000013236 | ELP-258-000013238 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013240 | ELP-258-000013242 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013244 | ELP-258-000013244 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013248 | ELP-258-000013248 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013255 | ELP-258-000013255 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013259 | ELP-258-000013259 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013261 | ELP-258-000013261 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013263 | ELP-258-000013266 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000013270 | ELP-258-000013270 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013279 | ELP-258-000013289 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013302 | ELP-258-000013304 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013306 | ELP-258-000013310 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013313 | ELP-258-000013313 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013315 | ELP-258-000013317 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013319 | ELP-258-000013320 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013323 | ELP-258-000013323 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000013330 | ELP-258-000013330 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013333 | ELP-258-000013333 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013335 | ELP-258-000013352 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013354 | ELP-258-000013361 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013363 | ELP-258-000013365 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013367 | ELP-258-000013375 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013378 | ELP-258-000013378 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013391 | ELP-258-000013391 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000013393 | ELP-258-000013402 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013405 | ELP-258-000013413 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013415 | ELP-258-000013423 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013425 | ELP-258-000013425 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013427 | ELP-258-000013428 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013435 | ELP-258-000013435 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013438 | ELP-258-000013438 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013441 | ELP-258-000013441 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000013444 | ELP-258-000013446 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013454 | ELP-258-000013454 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013462 | ELP-258-000013462 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013470 | ELP-258-000013473 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013475 | ELP-258-000013476 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013478 | ELP-258-000013478 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013480 | ELP-258-000013485 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013487 | ELP-258-000013490 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000013494 | ELP-258-000013494 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013497 | ELP-258-000013499 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013501 | ELP-258-000013505 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013509 | ELP-258-000013509 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013511 | ELP-258-000013513 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013520 | ELP-258-000013520 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013525 | ELP-258-000013529 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013532 | ELP-258-000013534 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000013538 | ELP-258-000013548 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013551 | ELP-258-000013553 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013555 | ELP-258-000013555 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013565 | ELP-258-000013568 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013574 | ELP-258-000013574 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013578 | ELP-258-000013580 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013582 | ELP-258-000013582 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013586 | ELP-258-000013591 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000013593 | ELP-258-000013601 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013609 | ELP-258-000013609 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013615 | ELP-258-000013616 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013620 | ELP-258-000013625 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013627 | ELP-258-000013628 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013632 | ELP-258-000013638 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013640 | ELP-258-000013646 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013648 | ELP-258-000013648 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000013651 | ELP-258-000013653 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013655 | ELP-258-000013655 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013664 | ELP-258-000013668 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013675 | ELP-258-000013679 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013683 | ELP-258-000013683 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013698 | ELP-258-000013701 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013703 | ELP-258-000013709 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013713 | ELP-258-000013718 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000013725 | ELP-258-000013725 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013730 | ELP-258-000013737 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013742 | ELP-258-000013746 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013749 | ELP-258-000013749 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013753 | ELP-258-000013753 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013759 | ELP-258-000013769 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013771 | ELP-258-000013780 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013782 | ELP-258-000013783 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000013785 | ELP-258-000013790 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013792 | ELP-258-000013793 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013795 | ELP-258-000013795 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013797 | ELP-258-000013798 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013801 | ELP-258-000013810 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013815 | ELP-258-000013815 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013820 | ELP-258-000013820 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013822 | ELP-258-000013822 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000013824 | ELP-258-000013826 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013828 | ELP-258-000013834 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013837 | ELP-258-000013850 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013852 | ELP-258-000013852 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013854 | ELP-258-000013855 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013858 | ELP-258-000013859 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013862 | ELP-258-000013866 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013869 | ELP-258-000013869 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000013880 | ELP-258-000013881 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013883 | ELP-258-000013887 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013892 | ELP-258-000013893 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013895 | ELP-258-000013907 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013923 | ELP-258-000013924 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013932 | ELP-258-000013933 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013935 | ELP-258-000013935 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013939 | ELP-258-000013942 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000013945 | ELP-258-000013946 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013950 | ELP-258-000013951 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013953 | ELP-258-000013953 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013960 | ELP-258-000013960 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013962 | ELP-258-000013963 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013965 | ELP-258-000013965 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013967 | ELP-258-000013971 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013973 | ELP-258-000013978 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000013981 | ELP-258-000013983 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013985 | ELP-258-000013988 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013990 | ELP-258-000013992 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013994 | ELP-258-000013998 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014003 | ELP-258-000014004 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014014 | ELP-258-000014018 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014023 | ELP-258-000014023 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014025 | ELP-258-000014026 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000014032 | ELP-258-000014035 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014040 | ELP-258-000014040 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014042 | ELP-258-000014042 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014045 | ELP-258-000014045 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014053 | ELP-258-000014063 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014065 | ELP-258-000014066 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014070 | ELP-258-000014074 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014076 | ELP-258-000014076 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000014078 | ELP-258-000014085 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014089 | ELP-258-000014089 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014091 | ELP-258-000014093 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014098 | ELP-258-000014101 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014108 | ELP-258-000014108 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014110 | ELP-258-000014110 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014112 | ELP-258-000014112 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014115 | ELP-258-000014115 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000014117 | ELP-258-000014119 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014124 | ELP-258-000014124 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014128 | ELP-258-000014128 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014131 | ELP-258-000014132 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014135 | ELP-258-000014135 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014140 | ELP-258-000014145 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014147 | ELP-258-000014149 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014151 | ELP-258-000014162 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000014167 | ELP-258-000014172 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014177 | ELP-258-000014177 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014183 | ELP-258-000014193 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014196 | ELP-258-000014196 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014205 | ELP-258-000014209 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014214 | ELP-258-000014215 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014218 | ELP-258-000014219 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014221 | ELP-258-000014221 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000014223 | ELP-258-000014223 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014225 | ELP-258-000014228 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014230 | ELP-258-000014230 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014232 | ELP-258-000014238 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014246 | ELP-258-000014249 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014252 | ELP-258-000014255 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014258 | ELP-258-000014265 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014267 | ELP-258-000014267 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000014276 | ELP-258-000014276 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014278 | ELP-258-000014278 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014280 | ELP-258-000014280 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014282 | ELP-258-000014283 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014285 | ELP-258-000014288 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014297 | ELP-258-000014302 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014304 | ELP-258-000014307 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014309 | ELP-258-000014317 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000014319 | ELP-258-000014321 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014332 | ELP-258-000014333 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014335 | ELP-258-000014338 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014340 | ELP-258-000014341 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014343 | ELP-258-000014343 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014351 | ELP-258-000014352 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014355 | ELP-258-000014355 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014360 | ELP-258-000014363 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000014377 | ELP-258-000014381 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014384 | ELP-258-000014388 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014394 | ELP-258-000014402 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014404 | ELP-258-000014406 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014409 | ELP-258-000014413 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014415 | ELP-258-000014415 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014421 | ELP-258-000014424 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014427 | ELP-258-000014427 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000014429 | ELP-258-000014429 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014434 | ELP-258-000014434 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014438 | ELP-258-000014438 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014440 | ELP-258-000014441 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014449 | ELP-258-000014449 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014452 | ELP-258-000014452 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014455 | ELP-258-000014455 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014460 | ELP-258-000014468 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000014470 | ELP-258-000014470 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014480 | ELP-258-000014483 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014506 | ELP-258-000014510 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014514 | ELP-258-000014515 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014519 | ELP-258-000014521 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014524 | ELP-258-000014557 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014559 | ELP-258-000014567 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014570 | ELP-258-000014572 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000014576 | ELP-258-000014577 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014579 | ELP-258-000014579 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014586 | ELP-258-000014586 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014592 | ELP-258-000014596 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014598 | ELP-258-000014604 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014606 | ELP-258-000014618 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014620 | ELP-258-000014620 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014622 | ELP-258-000014625 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000014627 | ELP-258-000014628 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014630 | ELP-258-000014635 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014642 | ELP-258-000014643 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014646 | ELP-258-000014646 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014654 | ELP-258-000014656 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014663 | ELP-258-000014663 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014668 | ELP-258-000014669 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014679 | ELP-258-000014685 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000014689 | ELP-258-000014692 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014695 | ELP-258-000014698 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014700 | ELP-258-000014700 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014711 | ELP-258-000014718 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014721 | ELP-258-000014724 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014732 | ELP-258-000014734 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014737 | ELP-258-000014739 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014743 | ELP-258-000014743 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000014745 | ELP-258-000014746 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014749 | ELP-258-000014749 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014761 | ELP-258-000014761 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014763 | ELP-258-000014764 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014766 | ELP-258-000014766 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014769 | ELP-258-000014781 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014783 | ELP-258-000014789 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014799 | ELP-258-000014800 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000014807 | ELP-258-000014818 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014824 | ELP-258-000014830 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014845 | ELP-258-000014847 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014851 | ELP-258-000014852 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014858 | ELP-258-000014870 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014882 | ELP-258-000014882 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014888 | ELP-258-000014892 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014894 | ELP-258-000014894 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000014911 | ELP-258-000014915 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014920 | ELP-258-000014920 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014924 | ELP-258-000014924 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014927 | ELP-258-000014931 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014933 | ELP-258-000014933 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014935 | ELP-258-000014942 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014948 | ELP-258-000014948 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014951 | ELP-258-000014959 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000014961 | ELP-258-000014980 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014982 | ELP-258-000014994 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015003 | ELP-258-000015003 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015005 | ELP-258-000015006 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015008 | ELP-258-000015009 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015016 | ELP-258-000015018 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015021 | ELP-258-000015025 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015029 | ELP-258-000015035 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000015045 | ELP-258-000015047 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015049 | ELP-258-000015049 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015051 | ELP-258-000015053 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015057 | ELP-258-000015058 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015060 | ELP-258-000015061 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015065 | ELP-258-000015075 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015077 | ELP-258-000015077 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015090 | ELP-258-000015090 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000015095 | ELP-258-000015099 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015107 | ELP-258-000015110 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015112 | ELP-258-000015125 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015129 | ELP-258-000015131 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015135 | ELP-258-000015136 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015150 | ELP-258-000015150 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015155 | ELP-258-000015155 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015166 | ELP-258-000015166 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000015168 | ELP-258-000015168 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015171 | ELP-258-000015171 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015174 | ELP-258-000015176 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015185 | ELP-258-000015195 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015197 | ELP-258-000015197 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015200 | ELP-258-000015205 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015209 | ELP-258-000015209 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015211 | ELP-258-000015213 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000015217 | ELP-258-000015217 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015219 | ELP-258-000015225 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015227 | ELP-258-000015228 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015230 | ELP-258-000015236 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015239 | ELP-258-000015250 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015260 | ELP-258-000015261 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015267 | ELP-258-000015270 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015273 | ELP-258-000015275 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000015277 | ELP-258-000015285 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015288 | ELP-258-000015296 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015304 | ELP-258-000015311 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015320 | ELP-258-000015322 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015324 | ELP-258-000015327 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015334 | ELP-258-000015339 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015342 | ELP-258-000015342 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015346 | ELP-258-000015379 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000015386 | ELP-258-000015389 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015397 | ELP-258-000015398 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015402 | ELP-258-000015403 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015406 | ELP-258-000015415 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015417 | ELP-258-000015420 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015422 | ELP-258-000015430 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015432 | ELP-258-000015435 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015437 | ELP-258-000015437 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000015440 | ELP-258-000015442 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015448 | ELP-258-000015448 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015450 | ELP-258-000015451 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015453 | ELP-258-000015459 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015461 | ELP-258-000015474 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015478 | ELP-258-000015480 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015487 | ELP-258-000015491 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015493 | ELP-258-000015493 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000015497 | ELP-258-000015497 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015499 | ELP-258-000015499 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015501 | ELP-258-000015501 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015510 | ELP-258-000015511 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015513 | ELP-258-000015519 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015541 | ELP-258-000015543 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015551 | ELP-258-000015552 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015555 | ELP-258-000015555 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000015561 | ELP-258-000015561 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015563 | ELP-258-000015569 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015576 | ELP-258-000015577 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015580 | ELP-258-000015581 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015588 | ELP-258-000015588 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015591 | ELP-258-000015593 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015595 | ELP-258-000015595 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015599 | ELP-258-000015605 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000015610 | ELP-258-000015611 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015621 | ELP-258-000015627 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015629 | ELP-258-000015629 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015633 | ELP-258-000015633 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015640 | ELP-258-000015642 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015645 | ELP-258-000015645 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015649 | ELP-258-000015649 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015651 | ELP-258-000015660 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000015662 | ELP-258-000015662 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015664 | ELP-258-000015666 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015669 | ELP-258-000015672 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015675 | ELP-258-000015675 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015677 | ELP-258-000015677 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015682 | ELP-258-000015683 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015688 | ELP-258-000015689 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015692 | ELP-258-000015692 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000015695 | ELP-258-000015695 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015698 | ELP-258-000015704 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015706 | ELP-258-000015710 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015713 | ELP-258-000015717 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015726 | ELP-258-000015731 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015736 | ELP-258-000015738 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015743 | ELP-258-000015745 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015750 | ELP-258-000015751 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000015753 | ELP-258-000015754 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015760 | ELP-258-000015760 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015762 | ELP-258-000015762 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015766 | ELP-258-000015766 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015768 | ELP-258-000015769 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015779 | ELP-258-000015782 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015784 | ELP-258-000015786 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015788 | ELP-258-000015788 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000015792 | ELP-258-000015793 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015795 | ELP-258-000015804 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015807 | ELP-258-000015807 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015809 | ELP-258-000015809 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015811 | ELP-258-000015818 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015820 | ELP-258-000015821 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015825 | ELP-258-000015827 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015830 | ELP-258-000015831 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000015834 | ELP-258-000015834 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015837 | ELP-258-000015837 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015839 | ELP-258-000015840 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015842 | ELP-258-000015842 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015846 | ELP-258-000015852 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015856 | ELP-258-000015860 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015862 | ELP-258-000015868 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015871 | ELP-258-000015874 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000015879 | ELP-258-000015879 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015882 | ELP-258-000015882 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015885 | ELP-258-000015895 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015897 | ELP-258-000015897 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015899 | ELP-258-000015899 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015901 | ELP-258-000015911 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015913 | ELP-258-000015915 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015918 | ELP-258-000015918 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000015923 | ELP-258-000015926 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015932 | ELP-258-000015932 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015934 | ELP-258-000015934 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015941 | ELP-258-000015941 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015943 | ELP-258-000015943 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015945 | ELP-258-000015945 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015950 | ELP-258-000015950 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015956 | ELP-258-000015960 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000015964 | ELP-258-000015964 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015971 | ELP-258-000015972 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015976 | ELP-258-000015980 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015982 | ELP-258-000015982 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015985 | ELP-258-000015985 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015987 | ELP-258-000015988 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015990 | ELP-258-000015996 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015998 | ELP-258-000016019 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000016023 | ELP-258-000016023 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016025 | ELP-258-000016025 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016031 | ELP-258-000016031 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016035 | ELP-258-000016038 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016040 | ELP-258-000016042 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016044 | ELP-258-000016047 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016050 | ELP-258-000016056 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016058 | ELP-258-000016068 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000016071 | ELP-258-000016073 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016078 | ELP-258-000016087 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016089 | ELP-258-000016090 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016092 | ELP-258-000016092 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016095 | ELP-258-000016121 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016123 | ELP-258-000016136 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016138 | ELP-258-000016146 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016150 | ELP-258-000016160 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000016162 | ELP-258-000016163 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016165 | ELP-258-000016174 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016176 | ELP-258-000016188 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016191 | ELP-258-000016192 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016197 | ELP-258-000016197 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016199 | ELP-258-000016210 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016212 | ELP-258-000016214 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016216 | ELP-258-000016217 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000016219 | ELP-258-000016247 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016249 | ELP-258-000016250 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016255 | ELP-258-000016266 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016271 | ELP-258-000016274 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016278 | ELP-258-000016278 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016282 | ELP-258-000016295 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016297 | ELP-258-000016301 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016303 | ELP-258-000016305 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000016309 | ELP-258-000016309 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016311 | ELP-258-000016317 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016319 | ELP-258-000016328 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016330 | ELP-258-000016330 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016337 | ELP-258-000016340 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016343 | ELP-258-000016348 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016355 | ELP-258-000016355 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016358 | ELP-258-000016365 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000016367 | ELP-258-000016368 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016370 | ELP-258-000016372 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016375 | ELP-258-000016377 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016379 | ELP-258-000016379 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016381 | ELP-258-000016389 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016391 | ELP-258-000016391 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016393 | ELP-258-000016399 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016404 | ELP-258-000016411 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000016413 | ELP-258-000016413 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016415 | ELP-258-000016415 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016417 | ELP-258-000016430 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016434 | ELP-258-000016434 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016439 | ELP-258-000016442 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016445 | ELP-258-000016451 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016453 | ELP-258-000016453 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016455 | ELP-258-000016459 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000016462 | ELP-258-000016463 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016472 | ELP-258-000016472 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016474 | ELP-258-000016474 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016476 | ELP-258-000016476 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016478 | ELP-258-000016478 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016481 | ELP-258-000016484 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016487 | ELP-258-000016488 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016491 | ELP-258-000016492 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000016496 | ELP-258-000016496 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016498 | ELP-258-000016501 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016504 | ELP-258-000016510 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016513 | ELP-258-000016523 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016525 | ELP-258-000016532 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016536 | ELP-258-000016536 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016538 | ELP-258-000016545 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016547 | ELP-258-000016551 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000016556 | ELP-258-000016559 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016561 | ELP-258-000016563 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016565 | ELP-258-000016577 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016579 | ELP-258-000016580 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016582 | ELP-258-000016582 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016594 | ELP-258-000016594 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016596 | ELP-258-000016596 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016599 | ELP-258-000016600 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000016606 | ELP-258-000016615 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016620 | ELP-258-000016623 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016627 | ELP-258-000016627 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016629 | ELP-258-000016641 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016643 | ELP-258-000016643 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016645 | ELP-258-000016645 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016651 | ELP-258-000016654 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016657 | ELP-258-000016657 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000016662 | ELP-258-000016663 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016665 | ELP-258-000016669 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016672 | ELP-258-000016673 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016676 | ELP-258-000016676 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016678 | ELP-258-000016683 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016693 | ELP-258-000016694 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016697 | ELP-258-000016697 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016703 | ELP-258-000016707 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000016710 | ELP-258-000016710 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016718 | ELP-258-000016718 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016722 | ELP-258-000016722 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016724 | ELP-258-000016729 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016733 | ELP-258-000016736 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016742 | ELP-258-000016745 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016755 | ELP-258-000016755 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016757 | ELP-258-000016758 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000016762 | ELP-258-000016773 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016779 | ELP-258-000016779 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016781 | ELP-258-000016790 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016796 | ELP-258-000016807 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016810 | ELP-258-000016811 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016813 | ELP-258-000016813 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016815 | ELP-258-000016815 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016821 | ELP-258-000016823 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000016828 | ELP-258-000016837 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016839 | ELP-258-000016846 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016848 | ELP-258-000016848 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016850 | ELP-258-000016851 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016853 | ELP-258-000016853 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016855 | ELP-258-000016856 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016858 | ELP-258-000016858 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016860 | ELP-258-000016862 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000016864 | ELP-258-000016872 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016875 | ELP-258-000016875 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016877 | ELP-258-000016885 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016887 | ELP-258-000016888 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016891 | ELP-258-000016894 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016907 | ELP-258-000016907 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016909 | ELP-258-000016914 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016919 | ELP-258-000016923 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000016925 | ELP-258-000016930 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016941 | ELP-258-000016941 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016944 | ELP-258-000016944 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016946 | ELP-258-000016947 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016949 | ELP-258-000016950 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016954 | ELP-258-000016958 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016962 | ELP-258-000016963 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016974 | ELP-258-000016990 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000016995 | ELP-258-000017002 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017017 | ELP-258-000017022 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017032 | ELP-258-000017037 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017041 | ELP-258-000017047 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017049 | ELP-258-000017063 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017066 | ELP-258-000017066 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017069 | ELP-258-000017069 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017071 | ELP-258-000017071 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000017073 | ELP-258-000017075 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017077 | ELP-258-000017092 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017097 | ELP-258-000017103 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017107 | ELP-258-000017109 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017111 | ELP-258-000017114 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017119 | ELP-258-000017121 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017123 | ELP-258-000017125 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017128 | ELP-258-000017130 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000017135 | ELP-258-000017135 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017140 | ELP-258-000017141 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017143 | ELP-258-000017149 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017151 | ELP-258-000017151 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017154 | ELP-258-000017155 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017158 | ELP-258-000017165 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017167 | ELP-258-000017194 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017196 | ELP-258-000017203 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000017206 | ELP-258-000017208 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017210 | ELP-258-000017217 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017219 | ELP-258-000017220 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017222 | ELP-258-000017229 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017231 | ELP-258-000017235 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017237 | ELP-258-000017242 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017245 | ELP-258-000017246 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017271 | ELP-258-000017276 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000017278 | ELP-258-000017329 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017335 | ELP-258-000017346 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017349 | ELP-258-000017353 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017378 | ELP-258-000017378 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017380 | ELP-258-000017391 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017416 | ELP-258-000017418 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017446 | ELP-258-000017453 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017455 | ELP-258-000017456 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000017458 | ELP-258-000017459 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017462 | ELP-258-000017468 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017470 | ELP-258-000017472 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017475 | ELP-258-000017481 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017483 | ELP-258-000017486 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017490 | ELP-258-000017491 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000001 | ELP-262-000000018 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000021 | ELP-262-000000024 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000000026 | ELP-262-000000026 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000030 | ELP-262-000000032 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000034 | ELP-262-000000038 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000040 | ELP-262-000000040 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000042 | ELP-262-000000043 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000046 | ELP-262-000000046 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000048 | ELP-262-000000053 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000055 | ELP-262-000000058 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000000061 | ELP-262-000000066 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000069 | ELP-262-000000069 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000071 | ELP-262-000000071 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000073 | ELP-262-000000076 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000078 | ELP-262-000000078 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000080 | ELP-262-000000095 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000097 | ELP-262-000000113 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000115 | ELP-262-000000120 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000000122 | ELP-262-000000146 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000148 | ELP-262-000000148 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000150 | ELP-262-000000150 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000153 | ELP-262-000000153 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000163 | ELP-262-000000168 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000171 | ELP-262-000000193 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000196 | ELP-262-000000199 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000201 | ELP-262-000000205 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000000208 | ELP-262-000000210 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000212 | ELP-262-000000214 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000216 | ELP-262-000000216 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000218 | ELP-262-000000219 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000222 | ELP-262-000000224 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000226 | ELP-262-000000227 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000229 | ELP-262-000000237 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000241 | ELP-262-000000241 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000000243 | ELP-262-000000246 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000248 | ELP-262-000000252 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000254 | ELP-262-000000254 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000256 | ELP-262-000000264 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000266 | ELP-262-000000274 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000276 | ELP-262-000000280 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000282 | ELP-262-000000283 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000285 | ELP-262-000000287 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000000289 | ELP-262-000000298 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000301 | ELP-262-000000305 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000307 | ELP-262-000000311 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000313 | ELP-262-000000313 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000315 | ELP-262-000000315 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000317 | ELP-262-000000333 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000335 | ELP-262-000000347 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000349 | ELP-262-000000349 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000000351 | ELP-262-000000356 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000358 | ELP-262-000000362 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000364 | ELP-262-000000370 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000372 | ELP-262-000000373 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000375 | ELP-262-000000379 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000382 | ELP-262-000000383 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000385 | ELP-262-000000409 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000411 | ELP-262-000000414 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000000417 | ELP-262-000000429 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000432 | ELP-262-000000435 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000437 | ELP-262-000000439 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000441 | ELP-262-000000448 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000451 | ELP-262-000000454 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000456 | ELP-262-000000458 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000462 | ELP-262-000000474 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000476 | ELP-262-000000483 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000000485 | ELP-262-000000486 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000488 | ELP-262-000000490 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000492 | ELP-262-000000514 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000517 | ELP-262-000000517 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000524 | ELP-262-000000530 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000537 | ELP-262-000000537 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000545 | ELP-262-000000546 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000553 | ELP-262-000000556 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000000558 | ELP-262-000000560 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000562 | ELP-262-000000567 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000569 | ELP-262-000000571 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000574 | ELP-262-000000576 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000579 | ELP-262-000000582 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000586 | ELP-262-000000592 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000598 | ELP-262-000000598 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000606 | ELP-262-000000606 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000000609 | ELP-262-000000617 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000620 | ELP-262-000000622 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000624 | ELP-262-000000625 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000631 | ELP-262-000000645 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000647 | ELP-262-000000649 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000658 | ELP-262-000000658 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000661 | ELP-262-000000661 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000664 | ELP-262-000000675 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000000678 | ELP-262-000000681 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000686 | ELP-262-000000703 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000707 | ELP-262-000000716 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000718 | ELP-262-000000719 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000721 | ELP-262-000000721 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000724 | ELP-262-000000724 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000727 | ELP-262-000000728 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000731 | ELP-262-000000734 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000000736 | ELP-262-000000737 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000739 | ELP-262-000000739 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000741 | ELP-262-000000741 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000743 | ELP-262-000000750 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000754 | ELP-262-000000754 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000757 | ELP-262-000000757 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000761 | ELP-262-000000761 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000763 | ELP-262-000000766 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000000768 | ELP-262-000000771 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000773 | ELP-262-000000778 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000780 | ELP-262-000000781 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000783 | ELP-262-000000785 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000789 | ELP-262-000000789 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000792 | ELP-262-000000793 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000795 | ELP-262-000000795 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000797 | ELP-262-000000800 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000000802 | ELP-262-000000802 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000804 | ELP-262-000000804 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000806 | ELP-262-000000808 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000811 | ELP-262-000000813 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000815 | ELP-262-000000816 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000818 | ELP-262-000000818 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000823 | ELP-262-000000825 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000827 | ELP-262-000000832 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000000834 | ELP-262-000000835 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000837 | ELP-262-000000837 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000839 | ELP-262-000000845 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000851 | ELP-262-000000851 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000856 | ELP-262-000000866 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000868 | ELP-262-000000874 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000876 | ELP-262-000000881 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000883 | ELP-262-000000883 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000000885 | ELP-262-000000894 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000896 | ELP-262-000000896 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000900 | ELP-262-000000901 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000904 | ELP-262-000000923 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000925 | ELP-262-000000925 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000927 | ELP-262-000000929 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000931 | ELP-262-000000932 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000934 | ELP-262-000000936 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000000939 | ELP-262-000000941 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000944 | ELP-262-000000948 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000952 | ELP-262-000000963 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000965 | ELP-262-000000966 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000968 | ELP-262-000000971 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000973 | ELP-262-000000973 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000975 | ELP-262-000000983 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000985 | ELP-262-000000985 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000000987 | ELP-262-000000989 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000993 | ELP-262-000000995 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000997 | ELP-262-000000999 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001001 | ELP-262-000001001 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001005 | ELP-262-000001005 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001007 | ELP-262-000001011 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001017 | ELP-262-000001030 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001032 | ELP-262-000001036 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000001038 | ELP-262-000001042 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001044 | ELP-262-000001049 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001051 | ELP-262-000001052 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001054 | ELP-262-000001054 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001056 | ELP-262-000001057 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001059 | ELP-262-000001059 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001061 | ELP-262-000001061 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001063 | ELP-262-000001068 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000001070 | ELP-262-000001075 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001077 | ELP-262-000001084 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001086 | ELP-262-000001086 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001088 | ELP-262-000001092 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001094 | ELP-262-000001099 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001101 | ELP-262-000001102 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001104 | ELP-262-000001104 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001106 | ELP-262-000001106 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000001108 | ELP-262-000001112 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001114 | ELP-262-000001116 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001119 | ELP-262-000001125 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001127 | ELP-262-000001133 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001136 | ELP-262-000001137 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001140 | ELP-262-000001144 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001146 | ELP-262-000001148 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001150 | ELP-262-000001153 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000001155 | ELP-262-000001163 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001165 | ELP-262-000001172 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001175 | ELP-262-000001178 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001181 | ELP-262-000001181 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001183 | ELP-262-000001184 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001186 | ELP-262-000001187 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001189 | ELP-262-000001189 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001192 | ELP-262-000001193 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000001195 | ELP-262-000001201 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001203 | ELP-262-000001205 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001207 | ELP-262-000001213 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001215 | ELP-262-000001217 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001219 | ELP-262-000001229 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001233 | ELP-262-000001233 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001235 | ELP-262-000001267 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001269 | ELP-262-000001269 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000001271 | ELP-262-000001272 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001274 | ELP-262-000001276 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001278 | ELP-262-000001281 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001285 | ELP-262-000001299 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001304 | ELP-262-000001309 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001316 | ELP-262-000001317 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001322 | ELP-262-000001322 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001325 | ELP-262-000001329 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000001331 | ELP-262-000001333 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001336 | ELP-262-000001340 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001342 | ELP-262-000001342 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001357 | ELP-262-000001357 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001360 | ELP-262-000001360 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001368 | ELP-262-000001369 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001371 | ELP-262-000001382 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001384 | ELP-262-000001385 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000001388 | ELP-262-000001394 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001397 | ELP-262-000001405 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001412 | ELP-262-000001419 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001424 | ELP-262-000001427 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001431 | ELP-262-000001433 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001441 | ELP-262-000001441 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001444 | ELP-262-000001444 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001446 | ELP-262-000001459 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000001461 | ELP-262-000001466 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001471 | ELP-262-000001475 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001478 | ELP-262-000001480 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001486 | ELP-262-000001486 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001491 | ELP-262-000001494 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001496 | ELP-262-000001506 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001508 | ELP-262-000001510 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001512 | ELP-262-000001522 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000001529 | ELP-262-000001536 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001539 | ELP-262-000001542 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001544 | ELP-262-000001549 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001551 | ELP-262-000001554 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001557 | ELP-262-000001558 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001560 | ELP-262-000001565 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001567 | ELP-262-000001568 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001571 | ELP-262-000001577 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000001581 | ELP-262-000001587 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001591 | ELP-262-000001597 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001601 | ELP-262-000001601 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001605 | ELP-262-000001606 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001608 | ELP-262-000001610 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001612 | ELP-262-000001615 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001619 | ELP-262-000001619 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001621 | ELP-262-000001626 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000001631 | ELP-262-000001633 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001638 | ELP-262-000001638 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001643 | ELP-262-000001643 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001645 | ELP-262-000001652 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001655 | ELP-262-000001669 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001672 | ELP-262-000001673 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001675 | ELP-262-000001675 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001677 | ELP-262-000001677 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000001682 | ELP-262-000001684 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001688 | ELP-262-000001688 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001697 | ELP-262-000001699 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001702 | ELP-262-000001718 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001721 | ELP-262-000001722 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001725 | ELP-262-000001725 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001732 | ELP-262-000001732 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001734 | ELP-262-000001735 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000001740 | ELP-262-000001743 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001753 | ELP-262-000001756 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001761 | ELP-262-000001761 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001766 | ELP-262-000001766 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001771 | ELP-262-000001775 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001780 | ELP-262-000001785 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001787 | ELP-262-000001787 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001802 | ELP-262-000001802 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000001807 | ELP-262-000001807 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001809 | ELP-262-000001815 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001820 | ELP-262-000001820 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001822 | ELP-262-000001824 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001830 | ELP-262-000001833 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001856 | ELP-262-000001856 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001858 | ELP-262-000001860 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001862 | ELP-262-000001862 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000001865 | ELP-262-000001866 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001869 | ELP-262-000001877 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001884 | ELP-262-000001887 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001889 | ELP-262-000001896 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001901 | ELP-262-000001901 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001914 | ELP-262-000001914 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001916 | ELP-262-000001923 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001925 | ELP-262-000001927 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000001929 | ELP-262-000001929 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001931 | ELP-262-000001938 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001940 | ELP-262-000001946 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001948 | ELP-262-000002005 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002010 | ELP-262-000002017 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002020 | ELP-262-000002024 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002026 | ELP-262-000002028 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002030 | ELP-262-000002034 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000002036 | ELP-262-000002038 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002040 | ELP-262-000002052 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002054 | ELP-262-000002073 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002075 | ELP-262-000002086 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002088 | ELP-262-000002091 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002095 | ELP-262-000002100 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002102 | ELP-262-000002104 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002106 | ELP-262-000002106 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000002108 | ELP-262-000002110 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002112 | ELP-262-000002130 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002133 | ELP-262-000002136 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002138 | ELP-262-000002145 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002147 | ELP-262-000002154 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002156 | ELP-262-000002157 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002159 | ELP-262-000002164 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002166 | ELP-262-000002168 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000002171 | ELP-262-000002173 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002176 | ELP-262-000002188 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002190 | ELP-262-000002190 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002193 | ELP-262-000002195 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002197 | ELP-262-000002201 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002203 | ELP-262-000002210 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002212 | ELP-262-000002212 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002214 | ELP-262-000002218 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000002220 | ELP-262-000002225 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002227 | ELP-262-000002243 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002246 | ELP-262-000002249 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002251 | ELP-262-000002253 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002256 | ELP-262-000002257 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002259 | ELP-262-000002262 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002264 | ELP-262-000002269 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002271 | ELP-262-000002272 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000002274 | ELP-262-000002277 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002281 | ELP-262-000002281 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002283 | ELP-262-000002283 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002287 | ELP-262-000002289 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002291 | ELP-262-000002299 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002303 | ELP-262-000002304 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002306 | ELP-262-000002308 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002310 | ELP-262-000002316 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000002318 | ELP-262-000002324 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002326 | ELP-262-000002344 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002346 | ELP-262-000002349 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002351 | ELP-262-000002354 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002357 | ELP-262-000002364 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002366 | ELP-262-000002377 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002379 | ELP-262-000002413 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002416 | ELP-262-000002424 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000002427 | ELP-262-000002461 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002463 | ELP-262-000002482 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002484 | ELP-262-000002497 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002500 | ELP-262-000002509 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002511 | ELP-262-000002518 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002520 | ELP-262-000002539 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002541 | ELP-262-000002546 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002548 | ELP-262-000002554 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000002557 | ELP-262-000002604 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002607 | ELP-262-000002613 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002615 | ELP-262-000002629 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002631 | ELP-262-000002631 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002633 | ELP-262-000002637 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002640 | ELP-262-000002647 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002649 | ELP-262-000002669 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002671 | ELP-262-000002676 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000002680 | ELP-262-000002687 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002689 | ELP-262-000002689 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002691 | ELP-262-000002696 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002698 | ELP-262-000002702 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002704 | ELP-262-000002708 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002711 | ELP-262-000002742 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002744 | ELP-262-000002747 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002751 | ELP-262-000002763 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000002765 | ELP-262-000002789 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002791 | ELP-262-000002794 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002796 | ELP-262-000002798 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002800 | ELP-262-000002805 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002807 | ELP-262-000002809 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002811 | ELP-262-000002816 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002818 | ELP-262-000002819 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002822 | ELP-262-000002827 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000002830 | ELP-262-000002848 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002850 | ELP-262-000002850 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002853 | ELP-262-000002871 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002873 | ELP-262-000002880 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002882 | ELP-262-000002883 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002885 | ELP-262-000002886 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002888 | ELP-262-000002906 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002908 | ELP-262-000002912 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000002943 | ELP-262-000002986 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002988 | ELP-262-000002993 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002995 | ELP-262-000002997 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002999 | ELP-262-000003003 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003006 | ELP-262-000003008 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003010 | ELP-262-000003016 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003018 | ELP-262-000003021 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003023 | ELP-262-000003029 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000003031 | ELP-262-000003036 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003038 | ELP-262-000003039 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003042 | ELP-262-000003042 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003044 | ELP-262-000003047 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003050 | ELP-262-000003068 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003070 | ELP-262-000003089 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003092 | ELP-262-000003092 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003094 | ELP-262-000003095 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000003097 | ELP-262-000003102 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003104 | ELP-262-000003108 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003110 | ELP-262-000003110 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003112 | ELP-262-000003116 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003118 | ELP-262-000003132 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003134 | ELP-262-000003144 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003146 | ELP-262-000003147 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003150 | ELP-262-000003166 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000003168 | ELP-262-000003170 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003172 | ELP-262-000003174 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003176 | ELP-262-000003180 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003182 | ELP-262-000003183 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003185 | ELP-262-000003187 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003191 | ELP-262-000003191 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003193 | ELP-262-000003194 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003203 | ELP-262-000003208 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000003211 | ELP-262-000003216 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003218 | ELP-262-000003221 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003223 | ELP-262-000003223 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003225 | ELP-262-000003228 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003230 | ELP-262-000003231 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003234 | ELP-262-000003236 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003238 | ELP-262-000003240 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003242 | ELP-262-000003245 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000003247 | ELP-262-000003247 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003252 | ELP-262-000003254 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003256 | ELP-262-000003256 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003258 | ELP-262-000003260 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003262 | ELP-262-000003262 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003273 | ELP-262-000003275 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003277 | ELP-262-000003283 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003286 | ELP-262-000003288 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000003290 | ELP-262-000003291 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003295 | ELP-262-000003295 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003298 | ELP-262-000003300 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003302 | ELP-262-000003302 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003304 | ELP-262-000003313 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003316 | ELP-262-000003316 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003318 | ELP-262-000003319 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003321 | ELP-262-000003325 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000003327 | ELP-262-000003329 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003331 | ELP-262-000003333 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003336 | ELP-262-000003343 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003347 | ELP-262-000003355 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003358 | ELP-262-000003364 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003366 | ELP-262-000003374 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003378 | ELP-262-000003378 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003380 | ELP-262-000003386 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000003388 | ELP-262-000003390 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003392 | ELP-262-000003393 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003395 | ELP-262-000003396 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003398 | ELP-262-000003401 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003403 | ELP-262-000003403 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003407 | ELP-262-000003412 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003414 | ELP-262-000003427 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003429 | ELP-262-000003430 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000003432 | ELP-262-000003433 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003435 | ELP-262-000003435 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003437 | ELP-262-000003437 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003439 | ELP-262-000003439 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003441 | ELP-262-000003447 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003451 | ELP-262-000003451 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003453 | ELP-262-000003453 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003462 | ELP-262-000003462 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000003464 | ELP-262-000003464 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003468 | ELP-262-000003468 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003471 | ELP-262-000003473 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003475 | ELP-262-000003485 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003487 | ELP-262-000003490 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003494 | ELP-262-000003494 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003496 | ELP-262-000003502 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003504 | ELP-262-000003505 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000003508 | ELP-262-000003509 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003511 | ELP-262-000003511 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003514 | ELP-262-000003521 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003524 | ELP-262-000003524 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003526 | ELP-262-000003526 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003528 | ELP-262-000003528 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003530 | ELP-262-000003531 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003535 | ELP-262-000003556 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000003558 | ELP-262-000003558 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003560 | ELP-262-000003562 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003566 | ELP-262-000003566 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003568 | ELP-262-000003568 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003571 | ELP-262-000003571 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003574 | ELP-262-000003577 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003580 | ELP-262-000003580 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003582 | ELP-262-000003586 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000003592 | ELP-262-000003593 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003596 | ELP-262-000003597 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003600 | ELP-262-000003602 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003604 | ELP-262-000003607 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003609 | ELP-262-000003614 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003616 | ELP-262-000003616 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003619 | ELP-262-000003619 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003623 | ELP-262-000003623 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000003625 | ELP-262-000003627 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003630 | ELP-262-000003630 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003633 | ELP-262-000003633 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003635 | ELP-262-000003635 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003639 | ELP-262-000003641 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003644 | ELP-262-000003650 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003652 | ELP-262-000003655 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003657 | ELP-262-000003666 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000003668 | ELP-262-000003674 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003676 | ELP-262-000003678 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003680 | ELP-262-000003681 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003683 | ELP-262-000003685 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003688 | ELP-262-000003694 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003696 | ELP-262-000003696 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003698 | ELP-262-000003699 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003701 | ELP-262-000003703 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000003705 | ELP-262-000003706 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003709 | ELP-262-000003710 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003712 | ELP-262-000003715 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003717 | ELP-262-000003722 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003724 | ELP-262-000003724 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003726 | ELP-262-000003727 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003729 | ELP-262-000003731 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003733 | ELP-262-000003734 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000003736 | ELP-262-000003738 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003740 | ELP-262-000003747 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003751 | ELP-262-000003768 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003770 | ELP-262-000003772 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003774 | ELP-262-000003774 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003776 | ELP-262-000003786 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003788 | ELP-262-000003790 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003793 | ELP-262-000003793 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000003795 | ELP-262-000003797 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003799 | ELP-262-000003799 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003802 | ELP-262-000003811 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003813 | ELP-262-000003821 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003823 | ELP-262-000003823 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003826 | ELP-262-000003828 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003830 | ELP-262-000003832 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003836 | ELP-262-000003837 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000003841 | ELP-262-000003842 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003844 | ELP-262-000003847 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003850 | ELP-262-000003850 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003852 | ELP-262-000003854 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003858 | ELP-262-000003858 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003860 | ELP-262-000003866 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003868 | ELP-262-000003884 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003886 | ELP-262-000003887 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000003889 | ELP-262-000003891 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003895 | ELP-262-000003895 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003903 | ELP-262-000003907 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003909 | ELP-262-000003913 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003915 | ELP-262-000003921 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003923 | ELP-262-000003926 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003928 | ELP-262-000003929 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003933 | ELP-262-000003933 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000003936 | ELP-262-000003936 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003938 | ELP-262-000003940 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003943 | ELP-262-000003944 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003947 | ELP-262-000003952 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003954 | ELP-262-000003961 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003963 | ELP-262-000003963 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003965 | ELP-262-000003974 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003977 | ELP-262-000003977 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000003980 | ELP-262-000003996 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003998 | ELP-262-000003998 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004001 | ELP-262-000004002 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004005 | ELP-262-000004007 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004009 | ELP-262-000004022 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004025 | ELP-262-000004030 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004032 | ELP-262-000004033 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004037 | ELP-262-000004040 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000004042 | ELP-262-000004045 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004049 | ELP-262-000004055 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004057 | ELP-262-000004062 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004064 | ELP-262-000004066 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004068 | ELP-262-000004085 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004087 | ELP-262-000004089 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004091 | ELP-262-000004104 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004108 | ELP-262-000004108 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000004110 | ELP-262-000004140 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004143 | ELP-262-000004147 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004149 | ELP-262-000004149 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004152 | ELP-262-000004174 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004176 | ELP-262-000004182 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004184 | ELP-262-000004184 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004186 | ELP-262-000004186 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004188 | ELP-262-000004189 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000004195 | ELP-262-000004195 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004197 | ELP-262-000004198 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004200 | ELP-262-000004200 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004202 | ELP-262-000004225 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004227 | ELP-262-000004233 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004235 | ELP-262-000004238 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004241 | ELP-262-000004241 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004254 | ELP-262-000004254 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000004257 | ELP-262-000004269 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004271 | ELP-262-000004277 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004279 | ELP-262-000004283 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004286 | ELP-262-000004288 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004290 | ELP-262-000004290 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004294 | ELP-262-000004298 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004301 | ELP-262-000004310 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004312 | ELP-262-000004312 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000004314 | ELP-262-000004314 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004316 | ELP-262-000004330 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004332 | ELP-262-000004332 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004334 | ELP-262-000004334 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004339 | ELP-262-000004352 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004355 | ELP-262-000004359 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004363 | ELP-262-000004371 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004373 | ELP-262-000004374 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000004376 | ELP-262-000004376 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004379 | ELP-262-000004408 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004410 | ELP-262-000004423 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004425 | ELP-262-000004438 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004440 | ELP-262-000004449 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004451 | ELP-262-000004451 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004453 | ELP-262-000004481 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004483 | ELP-262-000004483 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000004487 | ELP-262-000004487 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004489 | ELP-262-000004489 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004492 | ELP-262-000004497 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004504 | ELP-262-000004506 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004509 | ELP-262-000004515 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004517 | ELP-262-000004526 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004528 | ELP-262-000004531 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004535 | ELP-262-000004551 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000004558 | ELP-262-000004558 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004560 | ELP-262-000004561 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004563 | ELP-262-000004568 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004570 | ELP-262-000004613 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004616 | ELP-262-000004617 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004622 | ELP-262-000004630 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004635 | ELP-262-000004636 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004639 | ELP-262-000004640 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000004642 | ELP-262-000004642 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004647 | ELP-262-000004650 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004652 | ELP-262-000004658 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004661 | ELP-262-000004676 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004679 | ELP-262-000004685 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004690 | ELP-262-000004705 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004710 | ELP-262-000004711 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004715 | ELP-262-000004716 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000004718 | ELP-262-000004718 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004722 | ELP-262-000004729 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004731 | ELP-262-000004736 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004738 | ELP-262-000004743 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004749 | ELP-262-000004749 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004751 | ELP-262-000004764 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004766 | ELP-262-000004773 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004775 | ELP-262-000004796 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000004798 | ELP-262-000004802 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004804 | ELP-262-000004822 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004824 | ELP-262-000004834 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004837 | ELP-262-000004838 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004841 | ELP-262-000004847 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004852 | ELP-262-000004861 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004863 | ELP-262-000004889 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004891 | ELP-262-000004895 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000004897 | ELP-262-000004897 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004899 | ELP-262-000004902 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004904 | ELP-262-000004904 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004908 | ELP-262-000004914 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004916 | ELP-262-000004922 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004924 | ELP-262-000004924 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004926 | ELP-262-000004926 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004928 | ELP-262-000004934 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000004936 | ELP-262-000004937 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004939 | ELP-262-000004944 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004946 | ELP-262-000004946 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004948 | ELP-262-000004958 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004960 | ELP-262-000004960 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004962 | ELP-262-000004981 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004984 | ELP-262-000004984 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004986 | ELP-262-000004997 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000004999 | ELP-262-000005007 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005009 | ELP-262-000005010 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005012 | ELP-262-000005020 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005022 | ELP-262-000005046 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005048 | ELP-262-000005051 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005053 | ELP-262-000005053 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005055 | ELP-262-000005061 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005063 | ELP-262-000005063 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000005065 | ELP-262-000005065 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005067 | ELP-262-000005071 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005073 | ELP-262-000005076 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005078 | ELP-262-000005079 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005081 | ELP-262-000005092 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005094 | ELP-262-000005103 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005106 | ELP-262-000005113 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005115 | ELP-262-000005116 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000005119 | ELP-262-000005119 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005124 | ELP-262-000005126 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005128 | ELP-262-000005134 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005136 | ELP-262-000005137 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005139 | ELP-262-000005144 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005146 | ELP-262-000005149 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005151 | ELP-262-000005152 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005154 | ELP-262-000005163 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000005165 | ELP-262-000005169 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005172 | ELP-262-000005181 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005183 | ELP-262-000005183 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005185 | ELP-262-000005187 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005189 | ELP-262-000005189 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005192 | ELP-262-000005198 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005200 | ELP-262-000005202 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005204 | ELP-262-000005205 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000005207 | ELP-262-000005226 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005228 | ELP-262-000005237 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005239 | ELP-262-000005239 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005244 | ELP-262-000005250 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005252 | ELP-262-000005265 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005267 | ELP-262-000005270 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005272 | ELP-262-000005276 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005278 | ELP-262-000005282 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000005285 | ELP-262-000005287 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005290 | ELP-262-000005299 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005301 | ELP-262-000005303 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005305 | ELP-262-000005317 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005319 | ELP-262-000005330 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005332 | ELP-262-000005334 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005336 | ELP-262-000005345 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005347 | ELP-262-000005347 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000005349 | ELP-262-000005353 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005355 | ELP-262-000005380 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005384 | ELP-262-000005386 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005388 | ELP-262-000005392 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005395 | ELP-262-000005399 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005401 | ELP-262-000005405 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005408 | ELP-262-000005408 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005410 | ELP-262-000005413 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000005415 | ELP-262-000005418 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005420 | ELP-262-000005427 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005429 | ELP-262-000005432 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005434 | ELP-262-000005440 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005442 | ELP-262-000005451 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005453 | ELP-262-000005458 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005460 | ELP-262-000005463 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005466 | ELP-262-000005466 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000005468 | ELP-262-000005470 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005472 | ELP-262-000005478 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005480 | ELP-262-000005497 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005499 | ELP-262-000005499 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005501 | ELP-262-000005523 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005525 | ELP-262-000005539 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005541 | ELP-262-000005551 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005553 | ELP-262-000005562 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000005564 | ELP-262-000005564 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005567 | ELP-262-000005574 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005576 | ELP-262-000005577 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005579 | ELP-262-000005579 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005581 | ELP-262-000005603 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005606 | ELP-262-000005608 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005613 | ELP-262-000005613 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005615 | ELP-262-000005618 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000005621 | ELP-262-000005621 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005625 | ELP-262-000005626 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005630 | ELP-262-000005633 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005636 | ELP-262-000005653 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005656 | ELP-262-000005662 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005664 | ELP-262-000005677 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005681 | ELP-262-000005684 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005687 | ELP-262-000005689 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000005691 | ELP-262-000005694 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005697 | ELP-262-000005704 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005706 | ELP-262-000005766 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005768 | ELP-262-000005769 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005771 | ELP-262-000005779 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005782 | ELP-262-000005784 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005787 | ELP-262-000005787 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005791 | ELP-262-000005792 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000005794 | ELP-262-000005800 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005802 | ELP-262-000005804 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005806 | ELP-262-000005834 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005836 | ELP-262-000005852 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005855 | ELP-262-000005855 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005858 | ELP-262-000005861 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005864 | ELP-262-000005865 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005867 | ELP-262-000005867 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000005869 | ELP-262-000005872 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005874 | ELP-262-000005891 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005894 | ELP-262-000005895 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005898 | ELP-262-000005914 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005916 | ELP-262-000005931 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005933 | ELP-262-000005934 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005938 | ELP-262-000005939 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005942 | ELP-262-000005947 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000005949 | ELP-262-000005949 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005955 | ELP-262-000005955 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005958 | ELP-262-000005966 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005968 | ELP-262-000005968 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005973 | ELP-262-000005975 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005977 | ELP-262-000005977 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005980 | ELP-262-000005980 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005984 | ELP-262-000005990 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000005994 | ELP-262-000005994 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005997 | ELP-262-000005997 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005999 | ELP-262-000005999 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006006 | ELP-262-000006008 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006011 | ELP-262-000006031 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006034 | ELP-262-000006048 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006053 | ELP-262-000006058 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006060 | ELP-262-000006060 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000006063 | ELP-262-000006083 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006085 | ELP-262-000006096 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006099 | ELP-262-000006103 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006106 | ELP-262-000006106 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006110 | ELP-262-000006113 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006115 | ELP-262-000006115 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006119 | ELP-262-000006119 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006123 | ELP-262-000006125 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000006127 | ELP-262-000006134 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006137 | ELP-262-000006137 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006139 | ELP-262-000006148 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006151 | ELP-262-000006158 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006160 | ELP-262-000006162 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006167 | ELP-262-000006169 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006171 | ELP-262-000006173 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006177 | ELP-262-000006178 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000006181 | ELP-262-000006181 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006186 | ELP-262-000006186 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006188 | ELP-262-000006188 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006191 | ELP-262-000006197 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006201 | ELP-262-000006206 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006208 | ELP-262-000006218 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006220 | ELP-262-000006234 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006239 | ELP-262-000006267 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000006269 | ELP-262-000006273 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006275 | ELP-262-000006295 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006299 | ELP-262-000006301 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006303 | ELP-262-000006303 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006306 | ELP-262-000006307 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006309 | ELP-262-000006310 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006313 | ELP-262-000006318 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006321 | ELP-262-000006327 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000006329 | ELP-262-000006330 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006332 | ELP-262-000006333 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006335 | ELP-262-000006338 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006340 | ELP-262-000006344 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006348 | ELP-262-000006363 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006366 | ELP-262-000006367 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006369 | ELP-262-000006372 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006377 | ELP-262-000006378 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000006396 | ELP-262-000006396 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006406 | ELP-262-000006406 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006408 | ELP-262-000006410 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006413 | ELP-262-000006413 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006415 | ELP-262-000006417 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006419 | ELP-262-000006419 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006421 | ELP-262-000006421 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006423 | ELP-262-000006425 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000006430 | ELP-262-000006444 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006446 | ELP-262-000006460 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006462 | ELP-262-000006480 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006482 | ELP-262-000006482 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006484 | ELP-262-000006485 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006487 | ELP-262-000006493 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006495 | ELP-262-000006496 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006499 | ELP-262-000006510 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000006516 | ELP-262-000006519 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006523 | ELP-262-000006526 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006528 | ELP-262-000006530 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006533 | ELP-262-000006533 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006535 | ELP-262-000006535 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006538 | ELP-262-000006538 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006543 | ELP-262-000006545 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006551 | ELP-262-000006551 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000006556 | ELP-262-000006558 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006560 | ELP-262-000006560 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006572 | ELP-262-000006572 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006574 | ELP-262-000006575 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006577 | ELP-262-000006580 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006582 | ELP-262-000006584 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006586 | ELP-262-000006588 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006590 | ELP-262-000006605 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000006607 | ELP-262-000006608 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006610 | ELP-262-000006610 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006614 | ELP-262-000006614 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006617 | ELP-262-000006629 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006637 | ELP-262-000006637 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006650 | ELP-262-000006650 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006687 | ELP-262-000006687 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006690 | ELP-262-000006690 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000006694 | ELP-262-000006694 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006697 | ELP-262-000006697 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006701 | ELP-262-000006726 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006728 | ELP-262-000006729 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006731 | ELP-262-000006733 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006735 | ELP-262-000006735 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006737 | ELP-262-000006737 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006739 | ELP-262-000006749 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000006751 | ELP-262-000006752 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006755 | ELP-262-000006756 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006758 | ELP-262-000006763 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006766 | ELP-262-000006770 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006773 | ELP-262-000006776 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006778 | ELP-262-000006778 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006780 | ELP-262-000006787 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006789 | ELP-262-000006791 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000006793 | ELP-262-000006799 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006801 | ELP-262-000006803 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006807 | ELP-262-000006820 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006822 | ELP-262-000006824 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006827 | ELP-262-000006837 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006839 | ELP-262-000006865 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006867 | ELP-262-000006874 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006877 | ELP-262-000006877 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000006881 | ELP-262-000006885 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006887 | ELP-262-000006888 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006890 | ELP-262-000006894 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006896 | ELP-262-000006896 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006899 | ELP-262-000006899 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006903 | ELP-262-000006903 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006905 | ELP-262-000006905 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006907 | ELP-262-000006923 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000006925 | ELP-262-000006930 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006932 | ELP-262-000006936 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006938 | ELP-262-000006943 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006945 | ELP-262-000006945 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006947 | ELP-262-000006947 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006949 | ELP-262-000006952 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006954 | ELP-262-000006955 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006958 | ELP-262-000006964 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000006966 | ELP-262-000006967 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006971 | ELP-262-000006971 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006974 | ELP-262-000006974 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006980 | ELP-262-000006993 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006995 | ELP-262-000006996 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006998 | ELP-262-000006998 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007000 | ELP-262-000007000 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007002 | ELP-262-000007002 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000007005 | ELP-262-000007005 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007007 | ELP-262-000007009 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007011 | ELP-262-000007021 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007023 | ELP-262-000007023 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007026 | ELP-262-000007035 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007039 | ELP-262-000007039 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007041 | ELP-262-000007048 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007050 | ELP-262-000007051 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000007053 | ELP-262-000007054 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007057 | ELP-262-000007067 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007069 | ELP-262-000007069 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007074 | ELP-262-000007085 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007088 | ELP-262-000007089 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007093 | ELP-262-000007095 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007098 | ELP-262-000007105 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007108 | ELP-262-000007108 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000007111 | ELP-262-000007120 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007123 | ELP-262-000007124 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007126 | ELP-262-000007126 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007133 | ELP-262-000007133 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007137 | ELP-262-000007137 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007142 | ELP-262-000007142 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007145 | ELP-262-000007148 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007150 | ELP-262-000007155 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000007157 | ELP-262-000007167 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007170 | ELP-262-000007174 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007176 | ELP-262-000007179 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007181 | ELP-262-000007181 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007183 | ELP-262-000007183 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007185 | ELP-262-000007189 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007192 | ELP-262-000007194 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007196 | ELP-262-000007202 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000007206 | ELP-262-000007209 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007212 | ELP-262-000007217 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007219 | ELP-262-000007225 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007235 | ELP-262-000007235 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007246 | ELP-262-000007247 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007249 | ELP-262-000007254 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007257 | ELP-262-000007275 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007279 | ELP-262-000007288 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000007292 | ELP-262-000007299 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007301 | ELP-262-000007302 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007304 | ELP-262-000007305 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007309 | ELP-262-000007318 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007321 | ELP-262-000007321 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007323 | ELP-262-000007350 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007352 | ELP-262-000007352 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007354 | ELP-262-000007354 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000007357 | ELP-262-000007359 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007361 | ELP-262-000007372 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007374 | ELP-262-000007378 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007382 | ELP-262-000007384 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007392 | ELP-262-000007400 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007402 | ELP-262-000007404 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007407 | ELP-262-000007407 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007409 | ELP-262-000007409 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000007411 | ELP-262-000007430 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007432 | ELP-262-000007434 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007437 | ELP-262-000007438 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007441 | ELP-262-000007442 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007444 | ELP-262-000007449 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007451 | ELP-262-000007463 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007465 | ELP-262-000007470 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007472 | ELP-262-000007499 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000007501 | ELP-262-000007501 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007503 | ELP-262-000007504 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007506 | ELP-262-000007506 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007509 | ELP-262-000007515 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007520 | ELP-262-000007547 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007549 | ELP-262-000007553 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007556 | ELP-262-000007560 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007562 | ELP-262-000007562 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000007564 | ELP-262-000007564 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007566 | ELP-262-000007566 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007568 | ELP-262-000007568 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007575 | ELP-262-000007580 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007584 | ELP-262-000007595 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007598 | ELP-262-000007598 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007600 | ELP-262-000007610 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007612 | ELP-262-000007612 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000007616 | ELP-262-000007626 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007629 | ELP-262-000007633 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007635 | ELP-262-000007635 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007637 | ELP-262-000007646 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007649 | ELP-262-000007649 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007652 | ELP-262-000007653 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007655 | ELP-262-000007658 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007660 | ELP-262-000007664 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000007666 | ELP-262-000007674 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007676 | ELP-262-000007685 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007687 | ELP-262-000007691 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007694 | ELP-262-000007700 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007702 | ELP-262-000007729 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007732 | ELP-262-000007732 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007736 | ELP-262-000007739 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007741 | ELP-262-000007743 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000007745 | ELP-262-000007748 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007751 | ELP-262-000007752 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007755 | ELP-262-000007755 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007757 | ELP-262-000007757 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007761 | ELP-262-000007762 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007764 | ELP-262-000007766 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007768 | ELP-262-000007785 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007792 | ELP-262-000007796 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000007799 | ELP-262-000007799 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007801 | ELP-262-000007808 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007815 | ELP-262-000007819 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007822 | ELP-262-000007846 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007848 | ELP-262-000007862 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007865 | ELP-262-000007875 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007882 | ELP-262-000007883 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007885 | ELP-262-000007887 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000007894 | ELP-262-000007927 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007932 | ELP-262-000007936 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007941 | ELP-262-000007942 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007946 | ELP-262-000007949 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007953 | ELP-262-000007959 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007961 | ELP-262-000007980 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007983 | ELP-262-000007991 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007993 | ELP-262-000007993 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000007997 | ELP-262-000007998 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008000 | ELP-262-000008008 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008010 | ELP-262-000008010 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008014 | ELP-262-000008014 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008017 | ELP-262-000008017 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008020 | ELP-262-000008021 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008023 | ELP-262-000008023 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008026 | ELP-262-000008028 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000008030 | ELP-262-000008041 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008043 | ELP-262-000008049 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008051 | ELP-262-000008054 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008056 | ELP-262-000008060 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008064 | ELP-262-000008068 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008070 | ELP-262-000008075 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008077 | ELP-262-000008081 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008083 | ELP-262-000008083 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000008086 | ELP-262-000008089 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008091 | ELP-262-000008091 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008093 | ELP-262-000008095 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008097 | ELP-262-000008100 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008102 | ELP-262-000008105 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008107 | ELP-262-000008122 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008124 | ELP-262-000008124 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008126 | ELP-262-000008126 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000008128 | ELP-262-000008128 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008130 | ELP-262-000008131 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008134 | ELP-262-000008137 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008140 | ELP-262-000008141 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008144 | ELP-262-000008144 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008146 | ELP-262-000008148 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008150 | ELP-262-000008159 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008162 | ELP-262-000008163 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000008165 | ELP-262-000008169 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008171 | ELP-262-000008185 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008187 | ELP-262-000008189 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008191 | ELP-262-000008201 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008203 | ELP-262-000008209 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008211 | ELP-262-000008211 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008214 | ELP-262-000008215 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008220 | ELP-262-000008221 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000008223 | ELP-262-000008223 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008226 | ELP-262-000008226 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008228 | ELP-262-000008231 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008241 | ELP-262-000008248 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008253 | ELP-262-000008254 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008256 | ELP-262-000008257 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008259 | ELP-262-000008259 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008261 | ELP-262-000008265 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000008267 | ELP-262-000008277 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008279 | ELP-262-000008293 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008296 | ELP-262-000008299 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008301 | ELP-262-000008302 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008304 | ELP-262-000008304 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008306 | ELP-262-000008310 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008312 | ELP-262-000008312 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008314 | ELP-262-000008315 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000008317 | ELP-262-000008336 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008338 | ELP-262-000008338 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008340 | ELP-262-000008340 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008342 | ELP-262-000008346 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008352 | ELP-262-000008353 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008355 | ELP-262-000008359 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008361 | ELP-262-000008361 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008364 | ELP-262-000008365 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000008372 | ELP-262-000008376 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008379 | ELP-262-000008382 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008384 | ELP-262-000008385 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008387 | ELP-262-000008388 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008391 | ELP-262-000008392 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008396 | ELP-262-000008400 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008402 | ELP-262-000008408 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008410 | ELP-262-000008410 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000008412 | ELP-262-000008418 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008420 | ELP-262-000008432 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008434 | ELP-262-000008434 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008436 | ELP-262-000008441 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008443 | ELP-262-000008445 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008447 | ELP-262-000008448 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008451 | ELP-262-000008456 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008458 | ELP-262-000008465 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000008469 | ELP-262-000008480 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008482 | ELP-262-000008482 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008484 | ELP-262-000008485 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008489 | ELP-262-000008489 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008493 | ELP-262-000008494 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008496 | ELP-262-000008499 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008501 | ELP-262-000008507 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008509 | ELP-262-000008510 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000008515 | ELP-262-000008515 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008517 | ELP-262-000008519 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008521 | ELP-262-000008529 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008531 | ELP-262-000008531 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008535 | ELP-262-000008538 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008540 | ELP-262-000008546 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008548 | ELP-262-000008553 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008555 | ELP-262-000008555 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000008557 | ELP-262-000008560 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008563 | ELP-262-000008565 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008567 | ELP-262-000008567 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008572 | ELP-262-000008575 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008577 | ELP-262-000008577 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008579 | ELP-262-000008592 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008594 | ELP-262-000008601 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008603 | ELP-262-000008603 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000008605 | ELP-262-000008606 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008608 | ELP-262-000008609 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008611 | ELP-262-000008616 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008618 | ELP-262-000008627 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008629 | ELP-262-000008629 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008632 | ELP-262-000008634 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008636 | ELP-262-000008644 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008647 | ELP-262-000008651 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000008653 | ELP-262-000008653 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008655 | ELP-262-000008658 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008660 | ELP-262-000008664 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008666 | ELP-262-000008666 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008669 | ELP-262-000008669 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008671 | ELP-262-000008672 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008674 | ELP-262-000008679 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008681 | ELP-262-000008684 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000008686 | ELP-262-000008691 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008693 | ELP-262-000008700 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008702 | ELP-262-000008703 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008706 | ELP-262-000008706 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008708 | ELP-262-000008711 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008715 | ELP-262-000008720 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008722 | ELP-262-000008726 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008728 | ELP-262-000008735 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000008737 | ELP-262-000008737 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008739 | ELP-262-000008749 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008751 | ELP-262-000008754 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008756 | ELP-262-000008766 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008768 | ELP-262-000008770 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008772 | ELP-262-000008774 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008776 | ELP-262-000008777 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008781 | ELP-262-000008781 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000008783 | ELP-262-000008785 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008791 | ELP-262-000008793 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008797 | ELP-262-000008801 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008803 | ELP-262-000008808 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008810 | ELP-262-000008812 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008815 | ELP-262-000008815 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008817 | ELP-262-000008818 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008820 | ELP-262-000008822 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000008824 | ELP-262-000008824 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008827 | ELP-262-000008828 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008830 | ELP-262-000008832 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008835 | ELP-262-000008836 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008838 | ELP-262-000008842 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008844 | ELP-262-000008852 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008854 | ELP-262-000008856 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008859 | ELP-262-000008861 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000008863 | ELP-262-000008863 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008866 | ELP-262-000008870 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008872 | ELP-262-000008879 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008881 | ELP-262-000008882 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008885 | ELP-262-000008887 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008889 | ELP-262-000008893 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008895 | ELP-262-000008897 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008899 | ELP-262-000008899 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000008902 | ELP-262-000008923 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008925 | ELP-262-000008938 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008941 | ELP-262-000008944 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008947 | ELP-262-000008955 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008957 | ELP-262-000008958 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008961 | ELP-262-000008961 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008963 | ELP-262-000008964 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008966 | ELP-262-000008972 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000008974 | ELP-262-000008978 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008981 | ELP-262-000008985 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008992 | ELP-262-000008994 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008997 | ELP-262-000009007 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009012 | ELP-262-000009020 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009022 | ELP-262-000009027 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009029 | ELP-262-000009059 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009064 | ELP-262-000009067 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000009069 | ELP-262-000009069 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009071 | ELP-262-000009071 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009073 | ELP-262-000009073 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009075 | ELP-262-000009081 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009083 | ELP-262-000009096 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009098 | ELP-262-000009098 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009100 | ELP-262-000009100 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009102 | ELP-262-000009105 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000009107 | ELP-262-000009111 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009113 | ELP-262-000009115 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009118 | ELP-262-000009137 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009139 | ELP-262-000009139 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009141 | ELP-262-000009144 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009146 | ELP-262-000009146 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009148 | ELP-262-000009154 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009156 | ELP-262-000009158 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000009160 | ELP-262-000009164 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009166 | ELP-262-000009167 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009169 | ELP-262-000009169 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009171 | ELP-262-000009176 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009178 | ELP-262-000009180 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009182 | ELP-262-000009188 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009190 | ELP-262-000009197 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009199 | ELP-262-000009224 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000009226 | ELP-262-000009233 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009236 | ELP-262-000009244 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009246 | ELP-262-000009248 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009251 | ELP-262-000009251 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009253 | ELP-262-000009262 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009264 | ELP-262-000009281 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009283 | ELP-262-000009286 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009289 | ELP-262-000009289 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000009291 | ELP-262-000009306 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009308 | ELP-262-000009311 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009313 | ELP-262-000009315 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009317 | ELP-262-000009320 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009322 | ELP-262-000009323 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009325 | ELP-262-000009327 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009329 | ELP-262-000009337 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009340 | ELP-262-000009340 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000009343 | ELP-262-000009344 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009347 | ELP-262-000009354 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009356 | ELP-262-000009356 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009358 | ELP-262-000009367 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009370 | ELP-262-000009371 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009373 | ELP-262-000009373 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009376 | ELP-262-000009376 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009378 | ELP-262-000009378 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000009382 | ELP-262-000009385 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009387 | ELP-262-000009387 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009389 | ELP-262-000009391 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009393 | ELP-262-000009393 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009395 | ELP-262-000009400 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009403 | ELP-262-000009403 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009405 | ELP-262-000009406 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009408 | ELP-262-000009413 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000009418 | ELP-262-000009418 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009421 | ELP-262-000009422 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009424 | ELP-262-000009427 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009429 | ELP-262-000009431 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009433 | ELP-262-000009434 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009438 | ELP-262-000009439 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009441 | ELP-262-000009442 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009444 | ELP-262-000009444 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000009446 | ELP-262-000009453 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009455 | ELP-262-000009455 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009457 | ELP-262-000009462 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009464 | ELP-262-000009465 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009467 | ELP-262-000009468 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009471 | ELP-262-000009482 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009484 | ELP-262-000009500 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009503 | ELP-262-000009503 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000009506 | ELP-262-000009506 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009508 | ELP-262-000009510 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009512 | ELP-262-000009512 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009515 | ELP-262-000009515 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009517 | ELP-262-000009519 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009521 | ELP-262-000009523 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009525 | ELP-262-000009525 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009527 | ELP-262-000009534 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000009536 | ELP-262-000009536 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009539 | ELP-262-000009540 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009542 | ELP-262-000009544 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009546 | ELP-262-000009547 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009550 | ELP-262-000009550 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009552 | ELP-262-000009553 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009555 | ELP-262-000009555 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009557 | ELP-262-000009559 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000009561 | ELP-262-000009567 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009569 | ELP-262-000009572 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009574 | ELP-262-000009574 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009576 | ELP-262-000009579 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009583 | ELP-262-000009588 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009590 | ELP-262-000009590 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009592 | ELP-262-000009592 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009594 | ELP-262-000009598 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000009600 | ELP-262-000009610 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009612 | ELP-262-000009617 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009620 | ELP-262-000009620 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009623 | ELP-262-000009623 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009628 | ELP-262-000009628 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009630 | ELP-262-000009630 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009637 | ELP-262-000009637 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009639 | ELP-262-000009646 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000009649 | ELP-262-000009649 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009651 | ELP-262-000009651 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009653 | ELP-262-000009655 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009657 | ELP-262-000009662 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009669 | ELP-262-000009679 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009681 | ELP-262-000009681 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009683 | ELP-262-000009684 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009686 | ELP-262-000009686 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000009691 | ELP-262-000009693 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009696 | ELP-262-000009696 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009698 | ELP-262-000009704 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009706 | ELP-262-000009706 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009708 | ELP-262-000009708 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009712 | ELP-262-000009718 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009720 | ELP-262-000009723 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009725 | ELP-262-000009725 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000009727 | ELP-262-000009729 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009731 | ELP-262-000009732 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009738 | ELP-262-000009738 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009743 | ELP-262-000009743 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009746 | ELP-262-000009750 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009753 | ELP-262-000009759 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009765 | ELP-262-000009767 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009771 | ELP-262-000009777 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000009779 | ELP-262-000009780 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009782 | ELP-262-000009798 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009800 | ELP-262-000009803 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009805 | ELP-262-000009820 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009822 | ELP-262-000009836 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009841 | ELP-262-000009843 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009848 | ELP-262-000009863 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009865 | ELP-262-000009865 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000009867 | ELP-262-000009867 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009873 | ELP-262-000009874 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009876 | ELP-262-000009878 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009880 | ELP-262-000009880 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009883 | ELP-262-000009887 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009890 | ELP-262-000009891 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009894 | ELP-262-000009898 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009901 | ELP-262-000009902 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000009904 | ELP-262-000009905 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009908 | ELP-262-000009910 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009912 | ELP-262-000009913 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009915 | ELP-262-000009915 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009917 | ELP-262-000009918 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009920 | ELP-262-000009928 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009930 | ELP-262-000009931 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009935 | ELP-262-000009935 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000009937 | ELP-262-000009938 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009940 | ELP-262-000009941 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009943 | ELP-262-000009943 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009945 | ELP-262-000009952 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009956 | ELP-262-000009956 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009962 | ELP-262-000009966 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009968 | ELP-262-000009969 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009974 | ELP-262-000009978 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000009986 | ELP-262-000009986 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009989 | ELP-262-000009991 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009997 | ELP-262-000010000 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010002 | ELP-262-000010003 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010016 | ELP-262-000010025 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010027 | ELP-262-000010033 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010038 | ELP-262-000010043 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010046 | ELP-262-000010049 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000010051 | ELP-262-000010052 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010054 | ELP-262-000010059 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010065 | ELP-262-000010069 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010071 | ELP-262-000010072 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010082 | ELP-262-000010092 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010095 | ELP-262-000010095 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010098 | ELP-262-000010102 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010104 | ELP-262-000010104 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000010106 | ELP-262-000010106 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010108 | ELP-262-000010115 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010118 | ELP-262-000010120 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010138 | ELP-262-000010143 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010145 | ELP-262-000010154 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010165 | ELP-262-000010167 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010172 | ELP-262-000010189 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010191 | ELP-262-000010191 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000010195 | ELP-262-000010223 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010226 | ELP-262-000010229 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010232 | ELP-262-000010235 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010249 | ELP-262-000010253 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010257 | ELP-262-000010266 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010270 | ELP-262-000010270 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010274 | ELP-262-000010274 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010276 | ELP-262-000010277 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000010279 | ELP-262-000010284 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010286 | ELP-262-000010286 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010304 | ELP-262-000010306 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010311 | ELP-262-000010315 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010317 | ELP-262-000010317 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010319 | ELP-262-000010319 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010321 | ELP-262-000010321 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010324 | ELP-262-000010324 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000010333 | ELP-262-000010334 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010336 | ELP-262-000010357 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010359 | ELP-262-000010367 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010375 | ELP-262-000010384 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010393 | ELP-262-000010397 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010399 | ELP-262-000010400 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010402 | ELP-262-000010402 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010410 | ELP-262-000010414 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000010416 | ELP-262-000010418 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010423 | ELP-262-000010423 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010426 | ELP-262-000010439 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010442 | ELP-262-000010443 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010447 | ELP-262-000010450 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010453 | ELP-262-000010456 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010458 | ELP-262-000010458 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010460 | ELP-262-000010461 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000010473 | ELP-262-000010473 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010475 | ELP-262-000010475 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010478 | ELP-262-000010481 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010483 | ELP-262-000010492 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010494 | ELP-262-000010498 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010501 | ELP-262-000010505 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010508 | ELP-262-000010509 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010512 | ELP-262-000010522 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000010524 | ELP-262-000010524 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010527 | ELP-262-000010527 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010529 | ELP-262-000010530 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010532 | ELP-262-000010533 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010537 | ELP-262-000010537 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010539 | ELP-262-000010540 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010544 | ELP-262-000010544 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010548 | ELP-262-000010551 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000010556 | ELP-262-000010564 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010575 | ELP-262-000010582 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010587 | ELP-262-000010589 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010591 | ELP-262-000010591 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010593 | ELP-262-000010593 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010597 | ELP-262-000010597 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010603 | ELP-262-000010608 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010619 | ELP-262-000010620 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000010622 | ELP-262-000010622 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010624 | ELP-262-000010624 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010627 | ELP-262-000010627 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010629 | ELP-262-000010631 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010633 | ELP-262-000010635 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010642 | ELP-262-000010644 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010648 | ELP-262-000010655 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010657 | ELP-262-000010657 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000010659 | ELP-262-000010659 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010663 | ELP-262-000010666 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010668 | ELP-262-000010668 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010671 | ELP-262-000010671 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010673 | ELP-262-000010673 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010677 | ELP-262-000010683 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010685 | ELP-262-000010688 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010692 | ELP-262-000010693 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000010695 | ELP-262-000010695 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010697 | ELP-262-000010703 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010705 | ELP-262-000010719 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010721 | ELP-262-000010721 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010730 | ELP-262-000010751 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010753 | ELP-262-000010758 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010762 | ELP-262-000010769 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010773 | ELP-262-000010780 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000010784 | ELP-262-000010785 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010788 | ELP-262-000010790 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010793 | ELP-262-000010794 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010797 | ELP-262-000010797 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010799 | ELP-262-000010806 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010808 | ELP-262-000010808 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010812 | ELP-262-000010813 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010817 | ELP-262-000010817 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000010822 | ELP-262-000010829 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010835 | ELP-262-000010835 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010837 | ELP-262-000010837 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010841 | ELP-262-000010841 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010844 | ELP-262-000010853 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010855 | ELP-262-000010855 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010857 | ELP-262-000010857 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010861 | ELP-262-000010861 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000010864 | ELP-262-000010868 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010870 | ELP-262-000010871 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010873 | ELP-262-000010873 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010875 | ELP-262-000010883 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010893 | ELP-262-000010894 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010899 | ELP-262-000010904 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010906 | ELP-262-000010907 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010910 | ELP-262-000010910 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000010914 | ELP-262-000010914 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010924 | ELP-262-000010924 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010926 | ELP-262-000010927 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010930 | ELP-262-000010930 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010932 | ELP-262-000010933 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010935 | ELP-262-000010935 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010944 | ELP-262-000010945 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010948 | ELP-262-000010948 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000010950 | ELP-262-000010951 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010953 | ELP-262-000010953 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010957 | ELP-262-000010957 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010959 | ELP-262-000010959 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010962 | ELP-262-000010971 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010973 | ELP-262-000010976 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010979 | ELP-262-000010979 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010983 | ELP-262-000010985 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000010988 | ELP-262-000010988 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010994 | ELP-262-000010995 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010998 | ELP-262-000011000 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011002 | ELP-262-000011002 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011004 | ELP-262-000011004 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011006 | ELP-262-000011006 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011008 | ELP-262-000011008 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011010 | ELP-262-000011010 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000011013 | ELP-262-000011013 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011023 | ELP-262-000011023 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011025 | ELP-262-000011026 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011028 | ELP-262-000011028 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011033 | ELP-262-000011033 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011037 | ELP-262-000011040 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011043 | ELP-262-000011049 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011051 | ELP-262-000011059 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000011061 | ELP-262-000011062 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011066 | ELP-262-000011072 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011077 | ELP-262-000011080 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011083 | ELP-262-000011083 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011085 | ELP-262-000011086 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011090 | ELP-262-000011091 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011093 | ELP-262-000011094 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011096 | ELP-262-000011096 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000011098 | ELP-262-000011107 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011115 | ELP-262-000011118 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011126 | ELP-262-000011130 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011135 | ELP-262-000011136 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011139 | ELP-262-000011148 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011150 | ELP-262-000011156 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011158 | ELP-262-000011162 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011164 | ELP-262-000011164 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000011166 | ELP-262-000011167 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011170 | ELP-262-000011175 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011177 | ELP-262-000011177 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011179 | ELP-262-000011179 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011181 | ELP-262-000011186 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011188 | ELP-262-000011192 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011194 | ELP-262-000011195 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011199 | ELP-262-000011201 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000011203 | ELP-262-000011205 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011208 | ELP-262-000011208 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011215 | ELP-262-000011215 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011219 | ELP-262-000011225 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011227 | ELP-262-000011227 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011231 | ELP-262-000011231 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011234 | ELP-262-000011234 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011236 | ELP-262-000011236 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000011238 | ELP-262-000011239 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011248 | ELP-262-000011248 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011251 | ELP-262-000011256 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011259 | ELP-262-000011259 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011265 | ELP-262-000011265 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011276 | ELP-262-000011277 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011279 | ELP-262-000011280 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011285 | ELP-262-000011285 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000011294 | ELP-262-000011295 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011297 | ELP-262-000011302 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011304 | ELP-262-000011305 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011307 | ELP-262-000011313 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011315 | ELP-262-000011322 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011324 | ELP-262-000011330 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011332 | ELP-262-000011332 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011334 | ELP-262-000011336 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000011339 | ELP-262-000011339 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011342 | ELP-262-000011344 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011351 | ELP-262-000011351 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011355 | ELP-262-000011359 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011361 | ELP-262-000011367 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011369 | ELP-262-000011373 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011380 | ELP-262-000011382 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011385 | ELP-262-000011386 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000011389 | ELP-262-000011389 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011392 | ELP-262-000011392 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011396 | ELP-262-000011396 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011398 | ELP-262-000011398 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011401 | ELP-262-000011401 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011404 | ELP-262-000011406 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011417 | ELP-262-000011420 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011422 | ELP-262-000011423 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000011427 | ELP-262-000011427 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011429 | ELP-262-000011429 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011432 | ELP-262-000011432 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011434 | ELP-262-000011435 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011437 | ELP-262-000011438 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011440 | ELP-262-000011440 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011443 | ELP-262-000011445 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011448 | ELP-262-000011448 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000011451 | ELP-262-000011451 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011454 | ELP-262-000011455 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011457 | ELP-262-000011457 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011460 | ELP-262-000011460 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011470 | ELP-262-000011470 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011472 | ELP-262-000011472 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011476 | ELP-262-000011476 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011478 | ELP-262-000011480 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000011490 | ELP-262-000011490 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011493 | ELP-262-000011494 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011497 | ELP-262-000011499 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011504 | ELP-262-000011505 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011507 | ELP-262-000011512 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011514 | ELP-262-000011515 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011526 | ELP-262-000011528 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011536 | ELP-262-000011538 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000011545 | ELP-262-000011545 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011547 | ELP-262-000011551 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011553 | ELP-262-000011562 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011565 | ELP-262-000011566 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011569 | ELP-262-000011569 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011590 | ELP-262-000011595 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011598 | ELP-262-000011598 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011600 | ELP-262-000011600 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000011603 | ELP-262-000011603 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011610 | ELP-262-000011610 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011613 | ELP-262-000011613 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011622 | ELP-262-000011631 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011633 | ELP-262-000011636 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011640 | ELP-262-000011644 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011648 | ELP-262-000011649 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011651 | ELP-262-000011651 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000011653 | ELP-262-000011653 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011655 | ELP-262-000011656 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011658 | ELP-262-000011668 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011670 | ELP-262-000011678 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011681 | ELP-262-000011681 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011685 | ELP-262-000011685 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011689 | ELP-262-000011690 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011696 | ELP-262-000011697 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000011700 | ELP-262-000011700 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011702 | ELP-262-000011702 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011717 | ELP-262-000011720 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011726 | ELP-262-000011726 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011729 | ELP-262-000011729 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011734 | ELP-262-000011734 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011737 | ELP-262-000011737 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011754 | ELP-262-000011754 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000011759 | ELP-262-000011762 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011766 | ELP-262-000011767 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011769 | ELP-262-000011769 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011786 | ELP-262-000011786 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011789 | ELP-262-000011789 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011791 | ELP-262-000011804 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011806 | ELP-262-000011811 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011816 | ELP-262-000011816 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000011818 | ELP-262-000011818 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011821 | ELP-262-000011832 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011834 | ELP-262-000011842 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011848 | ELP-262-000011849 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011856 | ELP-262-000011856 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011858 | ELP-262-000011869 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011871 | ELP-262-000011874 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011877 | ELP-262-000011877 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000011888 | ELP-262-000011888 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011890 | ELP-262-000011890 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011892 | ELP-262-000011892 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011896 | ELP-262-000011896 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011898 | ELP-262-000011899 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011902 | ELP-262-000011902 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011904 | ELP-262-000011904 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011909 | ELP-262-000011918 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000011920 | ELP-262-000011920 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011922 | ELP-262-000011933 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011935 | ELP-262-000011937 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011939 | ELP-262-000011939 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011943 | ELP-262-000011944 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011946 | ELP-262-000011946 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011948 | ELP-262-000011951 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011953 | ELP-262-000011954 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000011961 | ELP-262-000011964 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011967 | ELP-262-000011967 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011971 | ELP-262-000011979 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011982 | ELP-262-000011984 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011988 | ELP-262-000011988 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011990 | ELP-262-000011990 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011992 | ELP-262-000011994 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011996 | ELP-262-000011996 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000011998 | ELP-262-000012009 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012011 | ELP-262-000012012 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012022 | ELP-262-000012022 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012024 | ELP-262-000012024 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012027 | ELP-262-000012027 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012033 | ELP-262-000012033 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012036 | ELP-262-000012036 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012046 | ELP-262-000012047 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000012049 | ELP-262-000012054 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012060 | ELP-262-000012065 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012067 | ELP-262-000012074 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012076 | ELP-262-000012076 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012079 | ELP-262-000012080 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012094 | ELP-262-000012097 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012100 | ELP-262-000012100 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012108 | ELP-262-000012109 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000012119 | ELP-262-000012119 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012122 | ELP-262-000012122 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012133 | ELP-262-000012134 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012136 | ELP-262-000012137 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012143 | ELP-262-000012144 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012147 | ELP-262-000012147 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012151 | ELP-262-000012153 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012168 | ELP-262-000012171 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000012174 | ELP-262-000012175 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012182 | ELP-262-000012187 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012190 | ELP-262-000012190 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012192 | ELP-262-000012192 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012196 | ELP-262-000012196 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012198 | ELP-262-000012201 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012229 | ELP-262-000012246 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012249 | ELP-262-000012250 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000012254 | ELP-262-000012258 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012260 | ELP-262-000012266 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012268 | ELP-262-000012269 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012272 | ELP-262-000012277 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012279 | ELP-262-000012284 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012286 | ELP-262-000012303 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012305 | ELP-262-000012312 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012314 | ELP-262-000012359 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000012361 | ELP-262-000012362 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012364 | ELP-262-000012368 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012370 | ELP-262-000012370 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012372 | ELP-262-000012376 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012380 | ELP-262-000012382 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012384 | ELP-262-000012388 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012390 | ELP-262-000012390 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012392 | ELP-262-000012397 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000012399 | ELP-262-000012399 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012402 | ELP-262-000012404 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012406 | ELP-262-000012433 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012435 | ELP-262-000012441 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012443 | ELP-262-000012452 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012455 | ELP-262-000012459 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012461 | ELP-262-000012461 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012463 | ELP-262-000012465 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000012467 | ELP-262-000012473 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012475 | ELP-262-000012487 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012489 | ELP-262-000012493 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012495 | ELP-262-000012496 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012498 | ELP-262-000012498 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012502 | ELP-262-000012505 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012509 | ELP-262-000012525 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012528 | ELP-262-000012528 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000012530 | ELP-262-000012539 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012541 | ELP-262-000012545 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012548 | ELP-262-000012548 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012553 | ELP-262-000012555 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012557 | ELP-262-000012562 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012565 | ELP-262-000012572 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012575 | ELP-262-000012581 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012583 | ELP-262-000012583 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000012585 | ELP-262-000012586 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012590 | ELP-262-000012592 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012594 | ELP-262-000012600 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012602 | ELP-262-000012603 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012605 | ELP-262-000012605 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012607 | ELP-262-000012608 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012610 | ELP-262-000012615 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012617 | ELP-262-000012617 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000012619 | ELP-262-000012619 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012624 | ELP-262-000012628 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012630 | ELP-262-000012634 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012637 | ELP-262-000012640 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012642 | ELP-262-000012642 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012645 | ELP-262-000012646 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012649 | ELP-262-000012653 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012656 | ELP-262-000012716 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000012718 | ELP-262-000012719 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012721 | ELP-262-000012721 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012723 | ELP-262-000012728 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012730 | ELP-262-000012739 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012741 | ELP-262-000012745 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012747 | ELP-262-000012771 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012773 | ELP-262-000012775 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012777 | ELP-262-000012787 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000012789 | ELP-262-000012794 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012796 | ELP-262-000012810 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012812 | ELP-262-000012830 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012832 | ELP-262-000012832 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012836 | ELP-262-000012841 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012843 | ELP-262-000012848 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012851 | ELP-262-000012851 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012857 | ELP-262-000012862 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000012865 | ELP-262-000012875 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012878 | ELP-262-000012884 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012886 | ELP-262-000012887 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012890 | ELP-262-000012898 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012900 | ELP-262-000012903 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012905 | ELP-262-000012909 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012913 | ELP-262-000012915 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012917 | ELP-262-000012920 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000012922 | ELP-262-000012930 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012933 | ELP-262-000012933 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012935 | ELP-262-000012942 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012945 | ELP-262-000012950 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012953 | ELP-262-000012973 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012975 | ELP-262-000012975 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012977 | ELP-262-000012998 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013000 | ELP-262-000013000 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000013002 | ELP-262-000013015 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013018 | ELP-262-000013018 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013020 | ELP-262-000013020 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013025 | ELP-262-000013061 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013064 | ELP-262-000013072 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013074 | ELP-262-000013095 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013097 | ELP-262-000013105 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013107 | ELP-262-000013115 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000013117 | ELP-262-000013118 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013121 | ELP-262-000013122 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013124 | ELP-262-000013125 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013127 | ELP-262-000013127 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013129 | ELP-262-000013129 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013133 | ELP-262-000013133 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013135 | ELP-262-000013135 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013140 | ELP-262-000013141 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000013144 | ELP-262-000013166 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013168 | ELP-262-000013170 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013172 | ELP-262-000013172 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013174 | ELP-262-000013174 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013176 | ELP-262-000013176 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013178 | ELP-262-000013179 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013181 | ELP-262-000013192 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013194 | ELP-262-000013215 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000013217 | ELP-262-000013220 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013222 | ELP-262-000013222 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013224 | ELP-262-000013234 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013236 | ELP-262-000013241 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013243 | ELP-262-000013244 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013246 | ELP-262-000013250 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013252 | ELP-262-000013258 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013260 | ELP-262-000013260 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000013262 | ELP-262-000013262 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013264 | ELP-262-000013264 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013266 | ELP-262-000013274 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013276 | ELP-262-000013281 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013283 | ELP-262-000013288 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013290 | ELP-262-000013290 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013292 | ELP-262-000013301 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013303 | ELP-262-000013314 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000013316 | ELP-262-000013339 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013341 | ELP-262-000013349 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013351 | ELP-262-000013355 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013360 | ELP-262-000013369 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013371 | ELP-262-000013383 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013385 | ELP-262-000013388 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013390 | ELP-262-000013390 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013392 | ELP-262-000013392 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000013394 | ELP-262-000013394 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013397 | ELP-262-000013398 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013400 | ELP-262-000013405 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013407 | ELP-262-000013412 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013414 | ELP-262-000013418 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013420 | ELP-262-000013423 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013428 | ELP-262-000013433 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013435 | ELP-262-000013442 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000013444 | ELP-262-000013457 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013461 | ELP-262-000013461 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013463 | ELP-262-000013467 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013469 | ELP-262-000013475 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013477 | ELP-262-000013477 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013479 | ELP-262-000013485 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013487 | ELP-262-000013493 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013496 | ELP-262-000013496 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000013501 | ELP-262-000013510 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013512 | ELP-262-000013514 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013517 | ELP-262-000013539 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013543 | ELP-262-000013543 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013545 | ELP-262-000013545 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013547 | ELP-262-000013550 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013552 | ELP-262-000013552 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013555 | ELP-262-000013557 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000013559 | ELP-262-000013578 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013580 | ELP-262-000013580 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013585 | ELP-262-000013587 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013590 | ELP-262-000013601 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013603 | ELP-262-000013605 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013607 | ELP-262-000013645 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013649 | ELP-262-000013656 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013658 | ELP-262-000013661 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000013663 | ELP-262-000013685 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013687 | ELP-262-000013703 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013705 | ELP-262-000013717 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013719 | ELP-262-000013719 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013721 | ELP-262-000013724 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013726 | ELP-262-000013727 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013729 | ELP-262-000013732 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013735 | ELP-262-000013735 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000013737 | ELP-262-000013761 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013763 | ELP-262-000013781 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013784 | ELP-262-000013787 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013790 | ELP-262-000013798 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013801 | ELP-262-000013802 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013804 | ELP-262-000013809 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013811 | ELP-262-000013813 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013815 | ELP-262-000013821 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000013823 | ELP-262-000013824 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013826 | ELP-262-000013826 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013828 | ELP-262-000013828 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013830 | ELP-262-000013836 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013839 | ELP-262-000013856 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013858 | ELP-262-000013860 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013865 | ELP-262-000013866 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013868 | ELP-262-000013871 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000013873 | ELP-262-000013874 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013879 | ELP-262-000013892 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013895 | ELP-262-000013901 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013916 | ELP-262-000013918 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013920 | ELP-262-000013925 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013928 | ELP-262-000013930 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013934 | ELP-262-000013934 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013938 | ELP-262-000013940 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000013945 | ELP-262-000013957 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013959 | ELP-262-000013960 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013963 | ELP-262-000013982 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013987 | ELP-262-000013993 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014000 | ELP-262-000014027 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014034 | ELP-262-000014036 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014039 | ELP-262-000014039 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014043 | ELP-262-000014043 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000014045 | ELP-262-000014045 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014051 | ELP-262-000014051 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014053 | ELP-262-000014069 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014077 | ELP-262-000014078 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014080 | ELP-262-000014080 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014085 | ELP-262-000014091 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014093 | ELP-262-000014093 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014095 | ELP-262-000014095 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000014098 | ELP-262-000014101 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014104 | ELP-262-000014104 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014107 | ELP-262-000014138 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014140 | ELP-262-000014146 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014148 | ELP-262-000014148 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014151 | ELP-262-000014153 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014155 | ELP-262-000014160 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014162 | ELP-262-000014162 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000014164 | ELP-262-000014165 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014167 | ELP-262-000014179 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014182 | ELP-262-000014183 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014188 | ELP-262-000014188 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014190 | ELP-262-000014191 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014194 | ELP-262-000014198 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014200 | ELP-262-000014200 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014205 | ELP-262-000014205 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000014213 | ELP-262-000014221 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014224 | ELP-262-000014224 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014229 | ELP-262-000014232 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014234 | ELP-262-000014234 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014237 | ELP-262-000014238 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014251 | ELP-262-000014251 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014254 | ELP-262-000014254 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014258 | ELP-262-000014264 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000014267 | ELP-262-000014267 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014269 | ELP-262-000014269 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014271 | ELP-262-000014272 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014274 | ELP-262-000014274 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014277 | ELP-262-000014289 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014291 | ELP-262-000014293 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014295 | ELP-262-000014301 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014304 | ELP-262-000014305 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000014307 | ELP-262-000014307 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014309 | ELP-262-000014318 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014320 | ELP-262-000014320 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014324 | ELP-262-000014324 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014326 | ELP-262-000014328 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014330 | ELP-262-000014333 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014335 | ELP-262-000014335 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014338 | ELP-262-000014339 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000014341 | ELP-262-000014342 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014344 | ELP-262-000014349 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014351 | ELP-262-000014352 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014354 | ELP-262-000014355 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014358 | ELP-262-000014362 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014365 | ELP-262-000014369 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014371 | ELP-262-000014372 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014374 | ELP-262-000014374 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000014376 | ELP-262-000014396 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014403 | ELP-262-000014403 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014407 | ELP-262-000014407 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014410 | ELP-262-000014410 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014414 | ELP-262-000014416 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014418 | ELP-262-000014420 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014422 | ELP-262-000014424 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014429 | ELP-262-000014443 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000014445 | ELP-262-000014454 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014460 | ELP-262-000014474 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014476 | ELP-262-000014478 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014481 | ELP-262-000014481 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014483 | ELP-262-000014484 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014486 | ELP-262-000014489 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014491 | ELP-262-000014491 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014494 | ELP-262-000014495 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000014497 | ELP-262-000014499 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014501 | ELP-262-000014502 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014504 | ELP-262-000014507 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014509 | ELP-262-000014510 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014512 | ELP-262-000014515 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014517 | ELP-262-000014517 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014519 | ELP-262-000014537 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014539 | ELP-262-000014543 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000014548 | ELP-262-000014548 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014550 | ELP-262-000014553 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014555 | ELP-262-000014567 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014569 | ELP-262-000014570 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014573 | ELP-262-000014580 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014582 | ELP-262-000014583 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014585 | ELP-262-000014587 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014589 | ELP-262-000014592 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000014594 | ELP-262-000014602 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014606 | ELP-262-000014607 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014609 | ELP-262-000014609 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014611 | ELP-262-000014620 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014622 | ELP-262-000014624 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014626 | ELP-262-000014635 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014637 | ELP-262-000014637 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014641 | ELP-262-000014653 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000014656 | ELP-262-000014661 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014664 | ELP-262-000014666 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014669 | ELP-262-000014691 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014694 | ELP-262-000014705 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014707 | ELP-262-000014713 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014715 | ELP-262-000014715 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014720 | ELP-262-000014727 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014731 | ELP-262-000014736 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000014740 | ELP-262-000014744 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014747 | ELP-262-000014747 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014751 | ELP-262-000014751 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014754 | ELP-262-000014782 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014784 | ELP-262-000014787 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014789 | ELP-262-000014795 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014797 | ELP-262-000014802 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014804 | ELP-262-000014807 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000014812 | ELP-262-000014814 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014820 | ELP-262-000014820 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014822 | ELP-262-000014823 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014827 | ELP-262-000014828 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014840 | ELP-262-000014849 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014851 | ELP-262-000014851 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014855 | ELP-262-000014867 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014871 | ELP-262-000014871 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000014874 | ELP-262-000014874 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014876 | ELP-262-000014879 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014881 | ELP-262-000014881 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014883 | ELP-262-000014884 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014886 | ELP-262-000014926 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014928 | ELP-262-000014941 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014943 | ELP-262-000014945 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014947 | ELP-262-000014970 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000014972 | ELP-262-000014976 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014978 | ELP-262-000014979 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014982 | ELP-262-000014983 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014987 | ELP-262-000015028 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015030 | ELP-262-000015030 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015032 | ELP-262-000015041 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015044 | ELP-262-000015045 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015048 | ELP-262-000015049 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000015051 | ELP-262-000015052 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015054 | ELP-262-000015054 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015057 | ELP-262-000015057 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015059 | ELP-262-000015064 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015066 | ELP-262-000015068 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015070 | ELP-262-000015103 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015105 | ELP-262-000015114 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015117 | ELP-262-000015118 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000015120 | ELP-262-000015121 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015123 | ELP-262-000015126 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015128 | ELP-262-000015131 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015154 | ELP-262-000015178 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015180 | ELP-262-000015182 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015184 | ELP-262-000015184 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015186 | ELP-262-000015186 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015188 | ELP-262-000015200 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000015202 | ELP-262-000015206 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015209 | ELP-262-000015209 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015212 | ELP-262-000015221 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015224 | ELP-262-000015234 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015236 | ELP-262-000015237 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015239 | ELP-262-000015240 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015244 | ELP-262-000015249 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015251 | ELP-262-000015259 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000015261 | ELP-262-000015263 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015268 | ELP-262-000015288 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015295 | ELP-262-000015295 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015299 | ELP-262-000015308 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015312 | ELP-262-000015313 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015316 | ELP-262-000015318 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015320 | ELP-262-000015328 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015330 | ELP-262-000015331 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000015333 | ELP-262-000015335 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015339 | ELP-262-000015343 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015345 | ELP-262-000015362 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015364 | ELP-262-000015364 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015366 | ELP-262-000015366 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015368 | ELP-262-000015369 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015380 | ELP-262-000015389 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015391 | ELP-262-000015411 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000015422 | ELP-262-000015422 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015428 | ELP-262-000015440 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015442 | ELP-262-000015442 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015451 | ELP-262-000015479 | USACE; ERDC; EL | Barbara A Kleiss | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 121 | ELP-121-000000009 | ELP-121-000000011 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000013 | ELP-121-000000015 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000017 | ELP-121-000000018 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000021 | ELP-121-000000023 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000000025 | ELP-121-000000030 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000032 | ELP-121-000000033 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000036 | ELP-121-000000043 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000046 | ELP-121-000000086 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000088 | ELP-121-000000088 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000091 | ELP-121-000000099 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000101 | ELP-121-000000107 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000109 | ELP-121-000000111 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000000113 | ELP-121-000000171 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000173 | ELP-121-000000175 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000177 | ELP-121-000000195 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000198 | ELP-121-000000199 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000202 | ELP-121-000000210 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000212 | ELP-121-000000214 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000218 | ELP-121-000000219 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000221 | ELP-121-000000221 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000000223 | ELP-121-000000223 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000226 | ELP-121-000000227 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000229 | ELP-121-000000229 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000231 | ELP-121-000000234 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000236 | ELP-121-000000237 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000239 | ELP-121-000000242 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000244 | ELP-121-000000252 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000254 | ELP-121-000000255 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000000257 | ELP-121-000000262 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000265 | ELP-121-000000288 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000290 | ELP-121-000000299 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000301 | ELP-121-000000302 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000304 | ELP-121-000000312 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000314 | ELP-121-000000317 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000320 | ELP-121-000000338 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000340 | ELP-121-000000346 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000000348 | ELP-121-000000351 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000353 | ELP-121-000000354 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000356 | ELP-121-000000360 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000362 | ELP-121-000000363 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000366 | ELP-121-000000366 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000368 | ELP-121-000000369 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000371 | ELP-121-000000374 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000376 | ELP-121-000000388 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000000390 | ELP-121-000000390 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000392 | ELP-121-000000395 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000398 | ELP-121-000000401 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000403 | ELP-121-000000425 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000427 | ELP-121-000000430 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000433 | ELP-121-000000437 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000439 | ELP-121-000000440 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000442 | ELP-121-000000442 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000000445 | ELP-121-000000454 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000457 | ELP-121-000000462 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000465 | ELP-121-000000468 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000470 | ELP-121-000000477 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000479 | ELP-121-000000479 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000481 | ELP-121-000000493 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000495 | ELP-121-000000502 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000504 | ELP-121-000000516 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000000518 | ELP-121-000000530 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000532 | ELP-121-000000542 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000544 | ELP-121-000000548 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000550 | ELP-121-000000554 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000556 | ELP-121-000000575 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000578 | ELP-121-000000611 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000613 | ELP-121-000000614 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000616 | ELP-121-000000620 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000000623 | ELP-121-000000629 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000631 | ELP-121-000000636 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000638 | ELP-121-000000645 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000647 | ELP-121-000000649 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000651 | ELP-121-000000654 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000657 | ELP-121-000000660 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000662 | ELP-121-000000663 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000665 | ELP-121-000000670 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000000672 | ELP-121-000000674 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000676 | ELP-121-000000679 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000682 | ELP-121-000000691 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000693 | ELP-121-000000712 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000716 | ELP-121-000000718 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000722 | ELP-121-000000729 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000731 | ELP-121-000000732 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000734 | ELP-121-000000742 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000000744 | ELP-121-000000744 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000746 | ELP-121-000000747 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000749 | ELP-121-000000750 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000754 | ELP-121-000000755 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000757 | ELP-121-000000758 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000761 | ELP-121-000000761 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000765 | ELP-121-000000765 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000767 | ELP-121-000000773 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000000775 | ELP-121-000000783 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000785 | ELP-121-000000785 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000790 | ELP-121-000000791 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000795 | ELP-121-000000797 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000799 | ELP-121-000000799 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000801 | ELP-121-000000801 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000803 | ELP-121-000000805 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000809 | ELP-121-000000809 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000000812 | ELP-121-000000812 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000814 | ELP-121-000000814 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000819 | ELP-121-000000833 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000835 | ELP-121-000000837 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000841 | ELP-121-000000869 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000871 | ELP-121-000000872 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000875 | ELP-121-000000876 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000879 | ELP-121-000000882 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000000884 | ELP-121-000000891 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000893 | ELP-121-000000896 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000898 | ELP-121-000000899 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000904 | ELP-121-000000904 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000906 | ELP-121-000000909 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000911 | ELP-121-000000912 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000914 | ELP-121-000000914 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000916 | ELP-121-000000920 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000000922 | ELP-121-000000922 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000924 | ELP-121-000000930 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000933 | ELP-121-000000933 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000935 | ELP-121-000000938 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000940 | ELP-121-000000942 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000944 | ELP-121-000000945 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000947 | ELP-121-000000948 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000950 | ELP-121-000000953 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000000956 | ELP-121-000000978 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000980 | ELP-121-000000987 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000989 | ELP-121-000000997 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001000 | ELP-121-000001001 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001003 | ELP-121-000001007 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001009 | ELP-121-000001009 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001011 | ELP-121-000001011 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001013 | ELP-121-000001016 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000001018 | ELP-121-000001021 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001023 | ELP-121-000001023 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001025 | ELP-121-000001025 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001027 | ELP-121-000001028 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001030 | ELP-121-000001034 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001036 | ELP-121-000001036 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001039 | ELP-121-000001043 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001045 | ELP-121-000001047 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000001049 | ELP-121-000001050 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001052 | ELP-121-000001055 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001057 | ELP-121-000001061 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001063 | ELP-121-000001069 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001071 | ELP-121-000001074 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001077 | ELP-121-000001085 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001087 | ELP-121-000001092 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001094 | ELP-121-000001094 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000001098 | ELP-121-000001104 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001106 | ELP-121-000001107 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001109 | ELP-121-000001117 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001119 | ELP-121-000001126 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001128 | ELP-121-000001133 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001136 | ELP-121-000001146 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001148 | ELP-121-000001148 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001151 | ELP-121-000001151 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000001155 | ELP-121-000001173 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001176 | ELP-121-000001178 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001180 | ELP-121-000001180 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001182 | ELP-121-000001182 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001184 | ELP-121-000001205 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001207 | ELP-121-000001226 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001228 | ELP-121-000001263 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001268 | ELP-121-000001288 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000001294 | ELP-121-000001295 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001297 | ELP-121-000001302 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001306 | ELP-121-000001308 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001310 | ELP-121-000001310 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001312 | ELP-121-000001318 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001320 | ELP-121-000001331 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001334 | ELP-121-000001334 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001336 | ELP-121-000001336 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000001339 | ELP-121-000001339 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001342 | ELP-121-000001343 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001348 | ELP-121-000001350 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001356 | ELP-121-000001370 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001372 | ELP-121-000001372 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001374 | ELP-121-000001393 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001399 | ELP-121-000001400 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001404 | ELP-121-000001404 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000001410 | ELP-121-000001414 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001416 | ELP-121-000001427 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001430 | ELP-121-000001433 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001436 | ELP-121-000001445 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001450 | ELP-121-000001459 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001463 | ELP-121-000001463 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001465 | ELP-121-000001483 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001485 | ELP-121-000001486 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000001488 | ELP-121-000001490 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001495 | ELP-121-000001496 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001501 | ELP-121-000001502 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001504 | ELP-121-000001505 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001507 | ELP-121-000001508 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001510 | ELP-121-000001510 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001512 | ELP-121-000001518 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001520 | ELP-121-000001520 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000001523 | ELP-121-000001524 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001526 | ELP-121-000001530 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001532 | ELP-121-000001537 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001539 | ELP-121-000001539 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001541 | ELP-121-000001541 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001544 | ELP-121-000001545 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001547 | ELP-121-000001561 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001563 | ELP-121-000001563 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000001570 | ELP-121-000001571 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001574 | ELP-121-000001575 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001578 | ELP-121-000001587 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001589 | ELP-121-000001592 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001594 | ELP-121-000001594 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001598 | ELP-121-000001605 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001608 | ELP-121-000001609 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001612 | ELP-121-000001612 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000001614 | ELP-121-000001617 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001622 | ELP-121-000001623 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001625 | ELP-121-000001626 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001629 | ELP-121-000001631 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001636 | ELP-121-000001641 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001643 | ELP-121-000001646 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001648 | ELP-121-000001648 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001652 | ELP-121-000001653 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000001655 | ELP-121-000001655 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001657 | ELP-121-000001659 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001661 | ELP-121-000001678 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001682 | ELP-121-000001697 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001699 | ELP-121-000001700 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001702 | ELP-121-000001717 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001724 | ELP-121-000001724 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001726 | ELP-121-000001726 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000001728 | ELP-121-000001728 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001730 | ELP-121-000001730 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001735 | ELP-121-000001746 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001750 | ELP-121-000001757 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001766 | ELP-121-000001766 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001768 | ELP-121-000001769 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001771 | ELP-121-000001771 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001774 | ELP-121-000001777 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000001779 | ELP-121-000001782 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001785 | ELP-121-000001791 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001796 | ELP-121-000001797 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001799 | ELP-121-000001808 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001810 | ELP-121-000001813 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001816 | ELP-121-000001816 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001818 | ELP-121-000001818 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001820 | ELP-121-000001833 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000001839 | ELP-121-000001844 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001846 | ELP-121-000001858 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001864 | ELP-121-000001864 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001867 | ELP-121-000001871 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001873 | ELP-121-000001873 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001875 | ELP-121-000001883 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001885 | ELP-121-000001885 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001888 | ELP-121-000001888 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000001890 | ELP-121-000001903 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001906 | ELP-121-000001908 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001918 | ELP-121-000001922 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001925 | ELP-121-000001925 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001927 | ELP-121-000001943 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001945 | ELP-121-000001946 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001948 | ELP-121-000001958 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001960 | ELP-121-000001960 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000001962 | ELP-121-000001968 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001972 | ELP-121-000001975 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001981 | ELP-121-000001981 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001983 | ELP-121-000001984 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001987 | ELP-121-000001988 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001992 | ELP-121-000001992 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001996 | ELP-121-000001997 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001999 | ELP-121-000002011 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000002014 | ELP-121-000002014 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002018 | ELP-121-000002028 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002031 | ELP-121-000002031 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002033 | ELP-121-000002069 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002075 | ELP-121-000002079 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002081 | ELP-121-000002097 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002099 | ELP-121-000002101 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002103 | ELP-121-000002104 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000002107 | ELP-121-000002116 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002118 | ELP-121-000002121 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002123 | ELP-121-000002124 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002126 | ELP-121-000002128 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002132 | ELP-121-000002134 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002137 | ELP-121-000002141 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002147 | ELP-121-000002148 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002154 | ELP-121-000002156 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000002158 | ELP-121-000002159 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002161 | ELP-121-000002163 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002165 | ELP-121-000002165 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002167 | ELP-121-000002183 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002189 | ELP-121-000002190 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002193 | ELP-121-000002195 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002197 | ELP-121-000002233 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002235 | ELP-121-000002259 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000002261 | ELP-121-000002273 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002275 | ELP-121-000002283 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002285 | ELP-121-000002287 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002289 | ELP-121-000002291 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002293 | ELP-121-000002296 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002298 | ELP-121-000002298 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002300 | ELP-121-000002301 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002303 | ELP-121-000002305 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000002307 | ELP-121-000002309 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002311 | ELP-121-000002320 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002322 | ELP-121-000002381 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002390 | ELP-121-000002391 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002394 | ELP-121-000002413 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002415 | ELP-121-000002419 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002421 | ELP-121-000002436 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002438 | ELP-121-000002480 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000002483 | ELP-121-000002489 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002493 | ELP-121-000002505 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002507 | ELP-121-000002511 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002513 | ELP-121-000002524 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002526 | ELP-121-000002531 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002533 | ELP-121-000002545 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002547 | ELP-121-000002549 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002552 | ELP-121-000002566 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000002570 | ELP-121-000002571 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002573 | ELP-121-000002573 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002575 | ELP-121-000002575 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002578 | ELP-121-000002582 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002584 | ELP-121-000002590 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002592 | ELP-121-000002592 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002595 | ELP-121-000002596 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002599 | ELP-121-000002605 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000002607 | ELP-121-000002609 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002611 | ELP-121-000002612 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002614 | ELP-121-000002618 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002620 | ELP-121-000002623 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002625 | ELP-121-000002625 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002627 | ELP-121-000002635 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002637 | ELP-121-000002639 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002642 | ELP-121-000002647 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000002649 | ELP-121-000002649 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002651 | ELP-121-000002652 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002654 | ELP-121-000002661 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002663 | ELP-121-000002678 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002680 | ELP-121-000002690 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002692 | ELP-121-000002693 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002696 | ELP-121-000002703 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002705 | ELP-121-000002706 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000002708 | ELP-121-000002715 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002717 | ELP-121-000002721 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002723 | ELP-121-000002724 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002726 | ELP-121-000002729 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002731 | ELP-121-000002731 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002733 | ELP-121-000002744 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002746 | ELP-121-000002746 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002748 | ELP-121-000002749 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000002751 | ELP-121-000002753 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002755 | ELP-121-000002758 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002763 | ELP-121-000002763 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002765 | ELP-121-000002765 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002768 | ELP-121-000002768 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002771 | ELP-121-000002774 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002776 | ELP-121-000002777 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002779 | ELP-121-000002783 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000002789 | ELP-121-000002808 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002810 | ELP-121-000002827 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002829 | ELP-121-000002832 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002834 | ELP-121-000002838 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002840 | ELP-121-000002840 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002842 | ELP-121-000002844 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002846 | ELP-121-000002848 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002851 | ELP-121-000002853 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000002855 | ELP-121-000002860 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002864 | ELP-121-000002865 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002867 | ELP-121-000002867 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002869 | ELP-121-000002873 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002875 | ELP-121-000002876 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002879 | ELP-121-000002879 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002884 | ELP-121-000002886 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002888 | ELP-121-000002894 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000002896 | ELP-121-000002898 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002900 | ELP-121-000002900 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002902 | ELP-121-000002907 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002911 | ELP-121-000002932 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002934 | ELP-121-000002938 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002941 | ELP-121-000002946 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002948 | ELP-121-000002948 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002950 | ELP-121-000002951 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000002954 | ELP-121-000002958 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002961 | ELP-121-000002964 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002968 | ELP-121-000002973 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002975 | ELP-121-000002978 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002980 | ELP-121-000002980 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002982 | ELP-121-000002992 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002994 | ELP-121-000002994 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002996 | ELP-121-000003001 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000003003 | ELP-121-000003003 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003005 | ELP-121-000003014 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003017 | ELP-121-000003026 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003028 | ELP-121-000003028 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003030 | ELP-121-000003030 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003035 | ELP-121-000003064 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003066 | ELP-121-000003070 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003072 | ELP-121-000003073 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000003075 | ELP-121-000003075 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003078 | ELP-121-000003078 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003080 | ELP-121-000003081 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003083 | ELP-121-000003084 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003086 | ELP-121-000003095 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003097 | ELP-121-000003104 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003106 | ELP-121-000003116 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003118 | ELP-121-000003129 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000003131 | ELP-121-000003131 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003133 | ELP-121-000003133 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003135 | ELP-121-000003139 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003141 | ELP-121-000003141 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003143 | ELP-121-000003143 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003146 | ELP-121-000003158 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003161 | ELP-121-000003171 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003173 | ELP-121-000003174 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000003176 | ELP-121-000003178 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003180 | ELP-121-000003182 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003184 | ELP-121-000003185 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003188 | ELP-121-000003201 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003208 | ELP-121-000003211 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003220 | ELP-121-000003238 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003240 | ELP-121-000003241 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003243 | ELP-121-000003248 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000003251 | ELP-121-000003251 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003258 | ELP-121-000003260 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003263 | ELP-121-000003267 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003270 | ELP-121-000003273 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003276 | ELP-121-000003277 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003280 | ELP-121-000003286 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003292 | ELP-121-000003294 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003297 | ELP-121-000003297 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000003304 | ELP-121-000003311 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003314 | ELP-121-000003314 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003316 | ELP-121-000003316 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003318 | ELP-121-000003318 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003320 | ELP-121-000003320 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003324 | ELP-121-000003324 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003326 | ELP-121-000003334 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003336 | ELP-121-000003340 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000003344 | ELP-121-000003355 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003357 | ELP-121-000003357 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003361 | ELP-121-000003367 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003370 | ELP-121-000003371 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003373 | ELP-121-000003376 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003382 | ELP-121-000003395 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003397 | ELP-121-000003397 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003399 | ELP-121-000003399 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000003401 | ELP-121-000003406 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003408 | ELP-121-000003408 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003410 | ELP-121-000003421 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003424 | ELP-121-000003436 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003438 | ELP-121-000003451 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003458 | ELP-121-000003458 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003460 | ELP-121-000003460 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003463 | ELP-121-000003465 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000003468 | ELP-121-000003470 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003473 | ELP-121-000003475 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003478 | ELP-121-000003478 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003480 | ELP-121-000003491 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003493 | ELP-121-000003496 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003498 | ELP-121-000003498 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003503 | ELP-121-000003504 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003506 | ELP-121-000003506 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000003508 | ELP-121-000003508 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003514 | ELP-121-000003532 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003534 | ELP-121-000003537 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003539 | ELP-121-000003541 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003545 | ELP-121-000003545 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003547 | ELP-121-000003555 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003557 | ELP-121-000003560 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003564 | ELP-121-000003570 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000003573 | ELP-121-000003573 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003575 | ELP-121-000003580 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003582 | ELP-121-000003585 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003587 | ELP-121-000003587 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003591 | ELP-121-000003592 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003594 | ELP-121-000003594 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003596 | ELP-121-000003603 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003605 | ELP-121-000003605 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000003607 | ELP-121-000003613 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003617 | ELP-121-000003624 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003628 | ELP-121-000003629 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003632 | ELP-121-000003632 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003634 | ELP-121-000003635 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003639 | ELP-121-000003639 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003641 | ELP-121-000003641 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003643 | ELP-121-000003643 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000003645 | ELP-121-000003650 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003653 | ELP-121-000003656 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003659 | ELP-121-000003662 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003667 | ELP-121-000003668 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003670 | ELP-121-000003689 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003691 | ELP-121-000003701 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003708 | ELP-121-000003714 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003716 | ELP-121-000003716 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000003718 | ELP-121-000003723 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003727 | ELP-121-000003728 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003732 | ELP-121-000003732 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003738 | ELP-121-000003745 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003747 | ELP-121-000003747 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003749 | ELP-121-000003781 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003785 | ELP-121-000003787 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003793 | ELP-121-000003799 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000003804 | ELP-121-000003804 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003807 | ELP-121-000003809 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003812 | ELP-121-000003816 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003818 | ELP-121-000003820 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003823 | ELP-121-000003834 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003836 | ELP-121-000003836 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003839 | ELP-121-000003840 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003842 | ELP-121-000003843 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000003849 | ELP-121-000003850 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003853 | ELP-121-000003853 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003856 | ELP-121-000003858 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003860 | ELP-121-000003860 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003866 | ELP-121-000003868 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003870 | ELP-121-000003878 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003880 | ELP-121-000003881 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003884 | ELP-121-000003886 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000003888 | ELP-121-000003888 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003890 | ELP-121-000003890 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003896 | ELP-121-000003897 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003899 | ELP-121-000003901 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003903 | ELP-121-000003904 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003906 | ELP-121-000003909 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003914 | ELP-121-000003919 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003923 | ELP-121-000003924 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000003927 | ELP-121-000003927 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003930 | ELP-121-000003930 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003935 | ELP-121-000003936 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003938 | ELP-121-000003938 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003940 | ELP-121-000003940 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003942 | ELP-121-000003945 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003949 | ELP-121-000003955 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003960 | ELP-121-000003962 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000003964 | ELP-121-000003965 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003967 | ELP-121-000003969 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003972 | ELP-121-000003979 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003981 | ELP-121-000003983 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003985 | ELP-121-000003989 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003992 | ELP-121-000003992 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003994 | ELP-121-000003994 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003998 | ELP-121-000004000 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000004004 | ELP-121-000004010 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004012 | ELP-121-000004019 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004021 | ELP-121-000004021 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004023 | ELP-121-000004023 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004025 | ELP-121-000004037 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004041 | ELP-121-000004041 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004045 | ELP-121-000004046 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004056 | ELP-121-000004057 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000004060 | ELP-121-000004060 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004062 | ELP-121-000004062 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004064 | ELP-121-000004064 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004067 | ELP-121-000004068 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004070 | ELP-121-000004075 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004077 | ELP-121-000004080 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004084 | ELP-121-000004091 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004093 | ELP-121-000004093 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000004097 | ELP-121-000004097 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004099 | ELP-121-000004103 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004105 | ELP-121-000004114 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004117 | ELP-121-000004118 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004120 | ELP-121-000004121 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004123 | ELP-121-000004124 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004126 | ELP-121-000004130 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004132 | ELP-121-000004135 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000004137 | ELP-121-000004147 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004152 | ELP-121-000004154 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004156 | ELP-121-000004160 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004162 | ELP-121-000004162 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004164 | ELP-121-000004169 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004171 | ELP-121-000004171 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004174 | ELP-121-000004175 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004177 | ELP-121-000004177 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000004179 | ELP-121-000004181 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004184 | ELP-121-000004184 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004186 | ELP-121-000004187 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004189 | ELP-121-000004201 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004205 | ELP-121-000004205 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004208 | ELP-121-000004210 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004214 | ELP-121-000004215 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004217 | ELP-121-000004217 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000004219 | ELP-121-000004221 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004223 | ELP-121-000004223 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004226 | ELP-121-000004226 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004228 | ELP-121-000004229 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004231 | ELP-121-000004232 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004234 | ELP-121-000004235 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004237 | ELP-121-000004237 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004239 | ELP-121-000004242 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000004247 | ELP-121-000004247 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004249 | ELP-121-000004249 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004251 | ELP-121-000004256 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004258 | ELP-121-000004259 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004261 | ELP-121-000004261 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004263 | ELP-121-000004264 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004266 | ELP-121-000004268 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004270 | ELP-121-000004279 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000004282 | ELP-121-000004282 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004284 | ELP-121-000004285 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004287 | ELP-121-000004297 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004299 | ELP-121-000004301 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004303 | ELP-121-000004305 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004307 | ELP-121-000004310 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004312 | ELP-121-000004312 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004316 | ELP-121-000004322 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000004324 | ELP-121-000004332 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004334 | ELP-121-000004335 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004339 | ELP-121-000004345 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004347 | ELP-121-000004348 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004350 | ELP-121-000004352 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004354 | ELP-121-000004355 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004357 | ELP-121-000004357 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004359 | ELP-121-000004361 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000004365 | ELP-121-000004366 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004368 | ELP-121-000004368 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004370 | ELP-121-000004370 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004372 | ELP-121-000004380 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004382 | ELP-121-000004383 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004390 | ELP-121-000004393 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004395 | ELP-121-000004396 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004398 | ELP-121-000004400 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000004403 | ELP-121-000004406 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004410 | ELP-121-000004411 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004414 | ELP-121-000004419 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004421 | ELP-121-000004422 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004424 | ELP-121-000004424 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004427 | ELP-121-000004427 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004430 | ELP-121-000004435 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004437 | ELP-121-000004441 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000004443 | ELP-121-000004451 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004454 | ELP-121-000004454 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004456 | ELP-121-000004456 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004459 | ELP-121-000004461 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004464 | ELP-121-000004464 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004466 | ELP-121-000004466 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004468 | ELP-121-000004469 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004471 | ELP-121-000004471 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000004473 | ELP-121-000004476 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004481 | ELP-121-000004484 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004486 | ELP-121-000004496 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004500 | ELP-121-000004500 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004502 | ELP-121-000004502 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004505 | ELP-121-000004506 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004508 | ELP-121-000004511 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004513 | ELP-121-000004533 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000004535 | ELP-121-000004545 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004547 | ELP-121-000004551 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004553 | ELP-121-000004555 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004557 | ELP-121-000004558 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004560 | ELP-121-000004571 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004575 | ELP-121-000004582 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004584 | ELP-121-000004590 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004592 | ELP-121-000004593 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000004598 | ELP-121-000004604 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004606 | ELP-121-000004607 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004609 | ELP-121-000004610 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004612 | ELP-121-000004614 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004618 | ELP-121-000004621 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004623 | ELP-121-000004631 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004633 | ELP-121-000004635 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004637 | ELP-121-000004640 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000004642 | ELP-121-000004646 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004648 | ELP-121-000004663 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004665 | ELP-121-000004671 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004673 | ELP-121-000004674 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004676 | ELP-121-000004680 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004682 | ELP-121-000004695 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004697 | ELP-121-000004697 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004699 | ELP-121-000004702 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000004704 | ELP-121-000004704 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004708 | ELP-121-000004710 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004712 | ELP-121-000004717 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004725 | ELP-121-000004726 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004728 | ELP-121-000004730 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004733 | ELP-121-000004734 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004736 | ELP-121-000004750 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004752 | ELP-121-000004752 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000004755 | ELP-121-000004762 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004764 | ELP-121-000004767 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004769 | ELP-121-000004775 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004779 | ELP-121-000004783 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004786 | ELP-121-000004789 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004791 | ELP-121-000004793 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004795 | ELP-121-000004796 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004798 | ELP-121-000004799 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000004803 | ELP-121-000004803 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004805 | ELP-121-000004805 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004807 | ELP-121-000004807 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004809 | ELP-121-000004810 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004812 | ELP-121-000004812 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004814 | ELP-121-000004816 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004821 | ELP-121-000004821 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004823 | ELP-121-000004823 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000004825 | ELP-121-000004829 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004832 | ELP-121-000004836 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004838 | ELP-121-000004839 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004841 | ELP-121-000004841 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004843 | ELP-121-000004846 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004848 | ELP-121-000004857 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004859 | ELP-121-000004866 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004869 | ELP-121-000004870 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000004872 | ELP-121-000004876 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004879 | ELP-121-000004879 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004881 | ELP-121-000004881 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004883 | ELP-121-000004895 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004897 | ELP-121-000004898 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004903 | ELP-121-000004903 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004906 | ELP-121-000004908 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004914 | ELP-121-000004916 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000004918 | ELP-121-000004918 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004920 | ELP-121-000004924 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004926 | ELP-121-000004926 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004928 | ELP-121-000004930 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004932 | ELP-121-000004932 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004935 | ELP-121-000004937 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004939 | ELP-121-000004944 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004947 | ELP-121-000004949 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000004951 | ELP-121-000004951 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004954 | ELP-121-000004956 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004958 | ELP-121-000004959 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004965 | ELP-121-000004965 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004968 | ELP-121-000004968 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004970 | ELP-121-000004973 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004975 | ELP-121-000004976 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004979 | ELP-121-000004979 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000004982 | ELP-121-000004982 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004984 | ELP-121-000004984 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004990 | ELP-121-000004993 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004995 | ELP-121-000004995 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004997 | ELP-121-000004997 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004999 | ELP-121-000005000 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005002 | ELP-121-000005002 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005007 | ELP-121-000005007 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000005009 | ELP-121-000005010 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005012 | ELP-121-000005013 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005019 | ELP-121-000005020 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005022 | ELP-121-000005022 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005025 | ELP-121-000005027 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005032 | ELP-121-000005034 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005036 | ELP-121-000005036 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005039 | ELP-121-000005042 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000005044 | ELP-121-000005046 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005048 | ELP-121-000005048 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005050 | ELP-121-000005050 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005055 | ELP-121-000005058 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005060 | ELP-121-000005060 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005062 | ELP-121-000005063 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005072 | ELP-121-000005073 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005078 | ELP-121-000005078 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000005097 | ELP-121-000005097 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005099 | ELP-121-000005101 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005103 | ELP-121-000005103 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005109 | ELP-121-000005112 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005114 | ELP-121-000005114 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005117 | ELP-121-000005117 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005119 | ELP-121-000005121 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005123 | ELP-121-000005126 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000005131 | ELP-121-000005132 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005135 | ELP-121-000005137 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005139 | ELP-121-000005151 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005153 | ELP-121-000005153 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005155 | ELP-121-000005156 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005158 | ELP-121-000005162 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005164 | ELP-121-000005164 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005166 | ELP-121-000005168 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000005170 | ELP-121-000005174 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005177 | ELP-121-000005177 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005183 | ELP-121-000005183 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005185 | ELP-121-000005186 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005188 | ELP-121-000005188 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005191 | ELP-121-000005192 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005194 | ELP-121-000005195 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005197 | ELP-121-000005197 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000005199 | ELP-121-000005201 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005207 | ELP-121-000005208 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005213 | ELP-121-000005213 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005215 | ELP-121-000005215 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005217 | ELP-121-000005217 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005219 | ELP-121-000005219 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005221 | ELP-121-000005221 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005224 | ELP-121-000005224 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000005226 | ELP-121-000005229 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005231 | ELP-121-000005232 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005236 | ELP-121-000005237 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005239 | ELP-121-000005240 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005242 | ELP-121-000005242 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005250 | ELP-121-000005250 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005252 | ELP-121-000005252 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005255 | ELP-121-000005257 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000005261 | ELP-121-000005261 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005268 | ELP-121-000005270 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005274 | ELP-121-000005274 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005277 | ELP-121-000005279 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005281 | ELP-121-000005284 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005286 | ELP-121-000005288 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005290 | ELP-121-000005291 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005294 | ELP-121-000005294 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000005297 | ELP-121-000005304 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005306 | ELP-121-000005313 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005315 | ELP-121-000005315 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005317 | ELP-121-000005317 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005319 | ELP-121-000005320 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005322 | ELP-121-000005322 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005325 | ELP-121-000005325 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005327 | ELP-121-000005328 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000005330 | ELP-121-000005333 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005335 | ELP-121-000005335 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005338 | ELP-121-000005338 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005342 | ELP-121-000005343 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005345 | ELP-121-000005347 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005349 | ELP-121-000005349 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005354 | ELP-121-000005355 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005357 | ELP-121-000005357 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000005360 | ELP-121-000005361 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005363 | ELP-121-000005367 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005371 | ELP-121-000005372 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005374 | ELP-121-000005375 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005378 | ELP-121-000005381 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005385 | ELP-121-000005387 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005389 | ELP-121-000005391 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005396 | ELP-121-000005396 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000005398 | ELP-121-000005398 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005400 | ELP-121-000005400 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005404 | ELP-121-000005408 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005410 | ELP-121-000005411 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005414 | ELP-121-000005416 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005419 | ELP-121-000005421 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005423 | ELP-121-000005423 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005425 | ELP-121-000005431 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000005434 | ELP-121-000005439 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005444 | ELP-121-000005445 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005450 | ELP-121-000005450 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005454 | ELP-121-000005455 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005457 | ELP-121-000005457 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005463 | ELP-121-000005463 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005467 | ELP-121-000005467 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005470 | ELP-121-000005471 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000005478 | ELP-121-000005478 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005481 | ELP-121-000005493 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005495 | ELP-121-000005499 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005503 | ELP-121-000005505 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005510 | ELP-121-000005511 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005513 | ELP-121-000005517 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005519 | ELP-121-000005531 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005533 | ELP-121-000005539 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000005543 | ELP-121-000005546 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005550 | ELP-121-000005550 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005561 | ELP-121-000005564 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005567 | ELP-121-000005567 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005570 | ELP-121-000005571 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005576 | ELP-121-000005576 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005584 | ELP-121-000005584 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005587 | ELP-121-000005587 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000005591 | ELP-121-000005591 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005595 | ELP-121-000005595 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005598 | ELP-121-000005599 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005602 | ELP-121-000005604 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005606 | ELP-121-000005611 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005613 | ELP-121-000005613 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005619 | ELP-121-000005619 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005627 | ELP-121-000005627 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000005635 | ELP-121-000005635 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005637 | ELP-121-000005638 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005640 | ELP-121-000005641 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005643 | ELP-121-000005643 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005649 | ELP-121-000005650 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005654 | ELP-121-000005654 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005656 | ELP-121-000005656 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005660 | ELP-121-000005660 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000005662 | ELP-121-000005667 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005669 | ELP-121-000005669 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005671 | ELP-121-000005672 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005675 | ELP-121-000005683 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005686 | ELP-121-000005687 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005690 | ELP-121-000005690 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005693 | ELP-121-000005697 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005699 | ELP-121-000005699 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000005701 | ELP-121-000005701 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005704 | ELP-121-000005704 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005706 | ELP-121-000005707 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005709 | ELP-121-000005709 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005711 | ELP-121-000005713 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005715 | ELP-121-000005715 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005718 | ELP-121-000005718 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005720 | ELP-121-000005725 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000005727 | ELP-121-000005728 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005730 | ELP-121-000005730 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005733 | ELP-121-000005733 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005736 | ELP-121-000005741 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005743 | ELP-121-000005744 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005746 | ELP-121-000005747 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005749 | ELP-121-000005752 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005754 | ELP-121-000005757 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000005760 | ELP-121-000005760 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005762 | ELP-121-000005764 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005766 | ELP-121-000005766 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005768 | ELP-121-000005769 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005771 | ELP-121-000005772 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005774 | ELP-121-000005776 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005778 | ELP-121-000005778 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005781 | ELP-121-000005783 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000005785 | ELP-121-000005786 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005789 | ELP-121-000005791 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005796 | ELP-121-000005799 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005806 | ELP-121-000005806 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005810 | ELP-121-000005810 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005816 | ELP-121-000005816 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005820 | ELP-121-000005824 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005826 | ELP-121-000005826 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000005829 | ELP-121-000005829 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005831 | ELP-121-000005832 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005834 | ELP-121-000005834 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005837 | ELP-121-000005837 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005839 | ELP-121-000005843 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005845 | ELP-121-000005845 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005848 | ELP-121-000005849 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005853 | ELP-121-000005853 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000005857 | ELP-121-000005857 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005859 | ELP-121-000005859 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005861 | ELP-121-000005865 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005867 | ELP-121-000005868 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005870 | ELP-121-000005870 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005874 | ELP-121-000005874 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005876 | ELP-121-000005878 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005881 | ELP-121-000005882 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000005889 | ELP-121-000005889 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005892 | ELP-121-000005894 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005897 | ELP-121-000005899 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005902 | ELP-121-000005902 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005904 | ELP-121-000005905 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005907 | ELP-121-000005907 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005909 | ELP-121-000005915 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005918 | ELP-121-000005920 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000005927 | ELP-121-000005936 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005939 | ELP-121-000005944 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005946 | ELP-121-000005947 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005954 | ELP-121-000005954 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005956 | ELP-121-000005957 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005961 | ELP-121-000005964 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005966 | ELP-121-000005967 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005970 | ELP-121-000005974 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000005977 | ELP-121-000005977 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005981 | ELP-121-000005981 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005985 | ELP-121-000005985 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005987 | ELP-121-000005988 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005991 | ELP-121-000005994 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005996 | ELP-121-000005996 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005998 | ELP-121-000006005 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006009 | ELP-121-000006010 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000006017 | ELP-121-000006018 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006022 | ELP-121-000006022 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006026 | ELP-121-000006026 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006032 | ELP-121-000006032 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006035 | ELP-121-000006035 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006038 | ELP-121-000006038 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006045 | ELP-121-000006046 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006048 | ELP-121-000006050 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000006055 | ELP-121-000006055 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006057 | ELP-121-000006057 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006059 | ELP-121-000006059 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006069 | ELP-121-000006071 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006073 | ELP-121-000006077 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006081 | ELP-121-000006081 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006083 | ELP-121-000006086 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006089 | ELP-121-000006092 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000006094 | ELP-121-000006101 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006105 | ELP-121-000006105 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006107 | ELP-121-000006121 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006125 | ELP-121-000006130 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006132 | ELP-121-000006132 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006135 | ELP-121-000006139 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006141 | ELP-121-000006144 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006146 | ELP-121-000006148 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000006150 | ELP-121-000006154 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006156 | ELP-121-000006161 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006165 | ELP-121-000006167 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006171 | ELP-121-000006173 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006175 | ELP-121-000006180 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006182 | ELP-121-000006190 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006192 | ELP-121-000006192 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006194 | ELP-121-000006196 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000006199 | ELP-121-000006206 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006208 | ELP-121-000006212 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006214 | ELP-121-000006217 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006219 | ELP-121-000006219 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006221 | ELP-121-000006222 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006224 | ELP-121-000006229 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006235 | ELP-121-000006236 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006238 | ELP-121-000006242 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000006244 | ELP-121-000006246 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006248 | ELP-121-000006249 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006253 | ELP-121-000006254 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006256 | ELP-121-000006260 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006263 | ELP-121-000006263 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006266 | ELP-121-000006266 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006268 | ELP-121-000006268 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006275 | ELP-121-000006275 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000006279 | ELP-121-000006282 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006284 | ELP-121-000006284 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006288 | ELP-121-000006289 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006291 | ELP-121-000006292 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006294 | ELP-121-000006296 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006298 | ELP-121-000006299 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006301 | ELP-121-000006301 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006303 | ELP-121-000006304 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000006306 | ELP-121-000006311 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006313 | ELP-121-000006316 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006324 | ELP-121-000006324 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006326 | ELP-121-000006336 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006338 | ELP-121-000006340 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006342 | ELP-121-000006342 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006344 | ELP-121-000006345 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006347 | ELP-121-000006347 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000006349 | ELP-121-000006349 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006351 | ELP-121-000006355 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006358 | ELP-121-000006360 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006363 | ELP-121-000006363 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006367 | ELP-121-000006380 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006382 | ELP-121-000006383 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006386 | ELP-121-000006387 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006389 | ELP-121-000006389 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000006391 | ELP-121-000006391 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006393 | ELP-121-000006401 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006403 | ELP-121-000006406 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006408 | ELP-121-000006412 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006415 | ELP-121-000006415 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006417 | ELP-121-000006417 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006419 | ELP-121-000006420 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006423 | ELP-121-000006424 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000006426 | ELP-121-000006433 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006435 | ELP-121-000006437 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006439 | ELP-121-000006447 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006452 | ELP-121-000006457 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006459 | ELP-121-000006459 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006462 | ELP-121-000006465 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006467 | ELP-121-000006467 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006469 | ELP-121-000006470 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000006474 | ELP-121-000006476 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006479 | ELP-121-000006482 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006484 | ELP-121-000006487 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006490 | ELP-121-000006491 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006494 | ELP-121-000006495 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006499 | ELP-121-000006500 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006502 | ELP-121-000006505 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006508 | ELP-121-000006509 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000006511 | ELP-121-000006513 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006517 | ELP-121-000006518 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006520 | ELP-121-000006520 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006522 | ELP-121-000006526 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006529 | ELP-121-000006530 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006532 | ELP-121-000006533 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006535 | ELP-121-000006537 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006539 | ELP-121-000006539 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000006542 | ELP-121-000006548 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006550 | ELP-121-000006555 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006558 | ELP-121-000006558 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006560 | ELP-121-000006560 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006563 | ELP-121-000006563 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006566 | ELP-121-000006567 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006570 | ELP-121-000006572 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006574 | ELP-121-000006574 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000006576 | ELP-121-000006593 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006595 | ELP-121-000006603 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006605 | ELP-121-000006608 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006619 | ELP-121-000006620 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006622 | ELP-121-000006627 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006630 | ELP-121-000006630 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006633 | ELP-121-000006634 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006636 | ELP-121-000006641 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000006650 | ELP-121-000006653 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006656 | ELP-121-000006656 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006658 | ELP-121-000006659 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006662 | ELP-121-000006663 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006665 | ELP-121-000006665 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006667 | ELP-121-000006678 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006681 | ELP-121-000006684 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006688 | ELP-121-000006695 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000006697 | ELP-121-000006697 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006699 | ELP-121-000006701 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006703 | ELP-121-000006704 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006706 | ELP-121-000006707 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006709 | ELP-121-000006710 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006713 | ELP-121-000006716 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006718 | ELP-121-000006737 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006740 | ELP-121-000006749 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000006751 | ELP-121-000006754 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006756 | ELP-121-000006758 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006763 | ELP-121-000006763 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006765 | ELP-121-000006765 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006771 | ELP-121-000006771 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006774 | ELP-121-000006779 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006781 | ELP-121-000006783 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006785 | ELP-121-000006785 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000006789 | ELP-121-000006793 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006795 | ELP-121-000006799 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006802 | ELP-121-000006802 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006804 | ELP-121-000006810 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006812 | ELP-121-000006818 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006820 | ELP-121-000006822 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006825 | ELP-121-000006827 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006832 | ELP-121-000006840 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000006850 | ELP-121-000006851 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006853 | ELP-121-000006857 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006860 | ELP-121-000006860 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006866 | ELP-121-000006866 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006868 | ELP-121-000006873 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006875 | ELP-121-000006880 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006886 | ELP-121-000006886 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006888 | ELP-121-000006890 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000006892 | ELP-121-000006892 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006896 | ELP-121-000006896 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006901 | ELP-121-000006901 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006905 | ELP-121-000006907 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006909 | ELP-121-000006910 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006915 | ELP-121-000006915 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006917 | ELP-121-000006922 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006926 | ELP-121-000006926 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000006933 | ELP-121-000006936 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006939 | ELP-121-000006940 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006945 | ELP-121-000006946 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006948 | ELP-121-000006949 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006953 | ELP-121-000006956 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006960 | ELP-121-000006967 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006969 | ELP-121-000006969 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006971 | ELP-121-000006975 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000006977 | ELP-121-000006982 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006989 | ELP-121-000006989 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006994 | ELP-121-000006994 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006997 | ELP-121-000007000 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007003 | ELP-121-000007003 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007006 | ELP-121-000007011 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007015 | ELP-121-000007015 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007020 | ELP-121-000007023 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000007025 | ELP-121-000007025 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007027 | ELP-121-000007032 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007034 | ELP-121-000007035 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007039 | ELP-121-000007040 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007043 | ELP-121-000007043 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007050 | ELP-121-000007050 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007053 | ELP-121-000007062 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007066 | ELP-121-000007067 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000007070 | ELP-121-000007070 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007072 | ELP-121-000007072 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007075 | ELP-121-000007076 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007078 | ELP-121-000007079 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007081 | ELP-121-000007081 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007083 | ELP-121-000007087 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007094 | ELP-121-000007094 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007099 | ELP-121-000007099 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000007103 | ELP-121-000007103 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007105 | ELP-121-000007105 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007111 | ELP-121-000007115 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007120 | ELP-121-000007122 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007126 | ELP-121-000007128 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007137 | ELP-121-000007142 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007144 | ELP-121-000007146 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007151 | ELP-121-000007158 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000007161 | ELP-121-000007165 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007167 | ELP-121-000007167 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007169 | ELP-121-000007172 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007174 | ELP-121-000007181 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007183 | ELP-121-000007183 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007185 | ELP-121-000007185 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007187 | ELP-121-000007187 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007202 | ELP-121-000007202 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000007207 | ELP-121-000007209 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007212 | ELP-121-000007212 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007231 | ELP-121-000007231 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007235 | ELP-121-000007236 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007238 | ELP-121-000007238 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007240 | ELP-121-000007241 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007243 | ELP-121-000007243 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007250 | ELP-121-000007250 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000007252 | ELP-121-000007253 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007255 | ELP-121-000007257 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007260 | ELP-121-000007267 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007269 | ELP-121-000007269 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007273 | ELP-121-000007277 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007281 | ELP-121-000007282 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007284 | ELP-121-000007284 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007288 | ELP-121-000007288 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000007290 | ELP-121-000007292 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007300 | ELP-121-000007300 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007302 | ELP-121-000007302 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007317 | ELP-121-000007321 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007324 | ELP-121-000007326 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007333 | ELP-121-000007333 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007335 | ELP-121-000007336 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007340 | ELP-121-000007340 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000007352 | ELP-121-000007352 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007361 | ELP-121-000007361 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007367 | ELP-121-000007370 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007374 | ELP-121-000007374 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007381 | ELP-121-000007387 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007393 | ELP-121-000007395 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007397 | ELP-121-000007397 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007399 | ELP-121-000007399 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000007401 | ELP-121-000007406 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007410 | ELP-121-000007410 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007418 | ELP-121-000007418 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007421 | ELP-121-000007421 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007424 | ELP-121-000007436 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007439 | ELP-121-000007439 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007443 | ELP-121-000007443 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007447 | ELP-121-000007447 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000007449 | ELP-121-000007451 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007453 | ELP-121-000007456 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007459 | ELP-121-000007467 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007469 | ELP-121-000007472 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007474 | ELP-121-000007475 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007477 | ELP-121-000007498 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007502 | ELP-121-000007502 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007507 | ELP-121-000007507 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000007511 | ELP-121-000007512 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007514 | ELP-121-000007526 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007529 | ELP-121-000007530 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007532 | ELP-121-000007534 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007537 | ELP-121-000007540 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007542 | ELP-121-000007548 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007560 | ELP-121-000007560 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007562 | ELP-121-000007562 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000007565 | ELP-121-000007565 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007568 | ELP-121-000007571 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007573 | ELP-121-000007574 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007576 | ELP-121-000007577 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007585 | ELP-121-000007588 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007590 | ELP-121-000007590 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007592 | ELP-121-000007596 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007601 | ELP-121-000007605 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000007607 | ELP-121-000007609 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007613 | ELP-121-000007615 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007619 | ELP-121-000007621 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007623 | ELP-121-000007623 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007625 | ELP-121-000007629 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007632 | ELP-121-000007636 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007644 | ELP-121-000007645 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007647 | ELP-121-000007648 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000007651 | ELP-121-000007651 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007653 | ELP-121-000007662 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007664 | ELP-121-000007669 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007671 | ELP-121-000007672 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007677 | ELP-121-000007677 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007681 | ELP-121-000007685 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007687 | ELP-121-000007689 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007691 | ELP-121-000007696 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000007699 | ELP-121-000007699 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007702 | ELP-121-000007703 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007705 | ELP-121-000007718 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007723 | ELP-121-000007727 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007730 | ELP-121-000007730 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007745 | ELP-121-000007745 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007747 | ELP-121-000007755 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007759 | ELP-121-000007763 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000007766 | ELP-121-000007770 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007777 | ELP-121-000007778 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007782 | ELP-121-000007783 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007786 | ELP-121-000007786 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007788 | ELP-121-000007789 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007792 | ELP-121-000007794 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007797 | ELP-121-000007797 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007799 | ELP-121-000007801 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000007807 | ELP-121-000007807 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007811 | ELP-121-000007811 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007814 | ELP-121-000007814 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007818 | ELP-121-000007818 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007821 | ELP-121-000007823 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007832 | ELP-121-000007833 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007835 | ELP-121-000007840 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007842 | ELP-121-000007842 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000007844 | ELP-121-000007848 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007856 | ELP-121-000007857 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007859 | ELP-121-000007859 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007861 | ELP-121-000007861 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007874 | ELP-121-000007874 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007878 | ELP-121-000007879 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007882 | ELP-121-000007883 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007892 | ELP-121-000007894 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000007896 | ELP-121-000007897 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007899 | ELP-121-000007899 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007902 | ELP-121-000007902 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007904 | ELP-121-000007904 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007906 | ELP-121-000007907 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007909 | ELP-121-000007910 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007914 | ELP-121-000007914 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007916 | ELP-121-000007916 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000007920 | ELP-121-000007927 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007929 | ELP-121-000007931 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007935 | ELP-121-000007939 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007952 | ELP-121-000007952 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007954 | ELP-121-000007956 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007958 | ELP-121-000007958 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007963 | ELP-121-000007965 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007967 | ELP-121-000007969 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000007971 | ELP-121-000007976 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007980 | ELP-121-000007980 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007982 | ELP-121-000007988 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007990 | ELP-121-000007993 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008000 | ELP-121-000008000 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008002 | ELP-121-000008003 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008006 | ELP-121-000008007 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008009 | ELP-121-000008013 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000008015 | ELP-121-000008015 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008017 | ELP-121-000008018 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008020 | ELP-121-000008020 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008025 | ELP-121-000008032 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008046 | ELP-121-000008046 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008049 | ELP-121-000008051 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008053 | ELP-121-000008053 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008055 | ELP-121-000008056 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000008058 | ELP-121-000008058 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008060 | ELP-121-000008065 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008067 | ELP-121-000008067 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008070 | ELP-121-000008070 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008073 | ELP-121-000008073 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008076 | ELP-121-000008078 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008081 | ELP-121-000008083 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008085 | ELP-121-000008086 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000008091 | ELP-121-000008092 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008094 | ELP-121-000008106 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008108 | ELP-121-000008108 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008110 | ELP-121-000008115 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008120 | ELP-121-000008120 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008132 | ELP-121-000008133 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008137 | ELP-121-000008142 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008144 | ELP-121-000008150 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000008159 | ELP-121-000008159 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008162 | ELP-121-000008169 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008171 | ELP-121-000008171 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008173 | ELP-121-000008182 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008184 | ELP-121-000008184 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008186 | ELP-121-000008186 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008191 | ELP-121-000008191 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008193 | ELP-121-000008194 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000008196 | ELP-121-000008196 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008199 | ELP-121-000008207 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008209 | ELP-121-000008210 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008214 | ELP-121-000008221 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008224 | ELP-121-000008231 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008240 | ELP-121-000008240 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008242 | ELP-121-000008242 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008244 | ELP-121-000008247 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000008249 | ELP-121-000008250 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008252 | ELP-121-000008253 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008256 | ELP-121-000008256 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008260 | ELP-121-000008260 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008271 | ELP-121-000008272 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008274 | ELP-121-000008274 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008276 | ELP-121-000008282 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008285 | ELP-121-000008295 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000008297 | ELP-121-000008297 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008299 | ELP-121-000008302 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008304 | ELP-121-000008304 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008306 | ELP-121-000008312 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008315 | ELP-121-000008317 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008325 | ELP-121-000008328 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008333 | ELP-121-000008337 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008340 | ELP-121-000008344 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000008347 | ELP-121-000008349 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008351 | ELP-121-000008356 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008359 | ELP-121-000008362 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008364 | ELP-121-000008364 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008369 | ELP-121-000008370 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008372 | ELP-121-000008372 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008384 | ELP-121-000008389 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008393 | ELP-121-000008400 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000008402 | ELP-121-000008403 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008409 | ELP-121-000008411 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008414 | ELP-121-000008414 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008416 | ELP-121-000008416 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008420 | ELP-121-000008420 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008422 | ELP-121-000008422 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008425 | ELP-121-000008426 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008430 | ELP-121-000008432 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000008434 | ELP-121-000008434 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008436 | ELP-121-000008437 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008440 | ELP-121-000008441 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008443 | ELP-121-000008444 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008450 | ELP-121-000008451 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008454 | ELP-121-000008454 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008456 | ELP-121-000008460 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008462 | ELP-121-000008471 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000008473 | ELP-121-000008476 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008478 | ELP-121-000008478 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008480 | ELP-121-000008480 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008482 | ELP-121-000008487 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008490 | ELP-121-000008490 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008493 | ELP-121-000008498 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008502 | ELP-121-000008502 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008504 | ELP-121-000008506 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000008508 | ELP-121-000008509 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008511 | ELP-121-000008513 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008516 | ELP-121-000008518 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008522 | ELP-121-000008522 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008524 | ELP-121-000008525 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008527 | ELP-121-000008530 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008532 | ELP-121-000008535 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008537 | ELP-121-000008538 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000008542 | ELP-121-000008543 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008545 | ELP-121-000008545 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008547 | ELP-121-000008547 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008549 | ELP-121-000008561 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008563 | ELP-121-000008564 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008566 | ELP-121-000008566 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008572 | ELP-121-000008572 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008578 | ELP-121-000008578 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000008580 | ELP-121-000008580 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008583 | ELP-121-000008583 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008589 | ELP-121-000008590 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008592 | ELP-121-000008592 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008594 | ELP-121-000008594 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008605 | ELP-121-000008605 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008614 | ELP-121-000008614 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008620 | ELP-121-000008620 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000008623 | ELP-121-000008623 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008626 | ELP-121-000008626 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008630 | ELP-121-000008631 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008634 | ELP-121-000008638 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008640 | ELP-121-000008640 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008649 | ELP-121-000008650 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008653 | ELP-121-000008654 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008656 | ELP-121-000008658 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000008663 | ELP-121-000008665 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008667 | ELP-121-000008668 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008672 | ELP-121-000008672 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008674 | ELP-121-000008674 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008676 | ELP-121-000008676 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008678 | ELP-121-000008679 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008684 | ELP-121-000008685 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008687 | ELP-121-000008688 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000008696 | ELP-121-000008696 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008699 | ELP-121-000008701 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008703 | ELP-121-000008710 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008713 | ELP-121-000008714 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008716 | ELP-121-000008724 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008726 | ELP-121-000008727 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008729 | ELP-121-000008729 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008732 | ELP-121-000008732 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000008735 | ELP-121-000008737 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008739 | ELP-121-000008744 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008746 | ELP-121-000008746 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008749 | ELP-121-000008749 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008751 | ELP-121-000008756 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008759 | ELP-121-000008773 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008775 | ELP-121-000008779 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008782 | ELP-121-000008782 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000008785 | ELP-121-000008794 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008797 | ELP-121-000008799 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008803 | ELP-121-000008808 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008812 | ELP-121-000008813 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008820 | ELP-121-000008820 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008823 | ELP-121-000008823 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008826 | ELP-121-000008828 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008864 | ELP-121-000008864 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000008866 | ELP-121-000008866 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008868 | ELP-121-000008868 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008870 | ELP-121-000008870 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008880 | ELP-121-000008880 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008896 | ELP-121-000008900 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008902 | ELP-121-000008904 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008923 | ELP-121-000008923 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008925 | ELP-121-000008925 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000008932 | ELP-121-000008932 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008939 | ELP-121-000008943 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008945 | ELP-121-000008945 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008948 | ELP-121-000008949 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008951 | ELP-121-000008951 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008956 | ELP-121-000008956 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008958 | ELP-121-000008958 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008962 | ELP-121-000008966 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000008969 | ELP-121-000008975 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008981 | ELP-121-000008981 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008985 | ELP-121-000008990 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008996 | ELP-121-000008996 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009001 | ELP-121-000009007 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009013 | ELP-121-000009013 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009019 | ELP-121-000009030 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009047 | ELP-121-000009047 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000009052 | ELP-121-000009052 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009059 | ELP-121-000009059 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009063 | ELP-121-000009070 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009072 | ELP-121-000009079 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009084 | ELP-121-000009087 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009092 | ELP-121-000009095 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009104 | ELP-121-000009104 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009106 | ELP-121-000009111 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000009113 | ELP-121-000009115 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009122 | ELP-121-000009126 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009132 | ELP-121-000009135 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009137 | ELP-121-000009137 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009139 | ELP-121-000009144 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009146 | ELP-121-000009146 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009149 | ELP-121-000009149 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009151 | ELP-121-000009151 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000009158 | ELP-121-000009162 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009164 | ELP-121-000009165 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009167 | ELP-121-000009167 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009170 | ELP-121-000009172 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009174 | ELP-121-000009174 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009176 | ELP-121-000009183 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009200 | ELP-121-000009229 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009231 | ELP-121-000009234 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000009257 | ELP-121-000009257 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009259 | ELP-121-000009262 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009267 | ELP-121-000009267 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009269 | ELP-121-000009270 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009272 | ELP-121-000009274 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009276 | ELP-121-000009289 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009295 | ELP-121-000009296 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009299 | ELP-121-000009317 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000009319 | ELP-121-000009324 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009328 | ELP-121-000009328 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009330 | ELP-121-000009333 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009335 | ELP-121-000009336 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009338 | ELP-121-000009338 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009340 | ELP-121-000009343 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009345 | ELP-121-000009350 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009353 | ELP-121-000009353 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000009355 | ELP-121-000009366 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009372 | ELP-121-000009372 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009375 | ELP-121-000009378 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009381 | ELP-121-000009382 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009386 | ELP-121-000009388 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009390 | ELP-121-000009390 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009392 | ELP-121-000009392 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009394 | ELP-121-000009394 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000009399 | ELP-121-000009400 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009403 | ELP-121-000009409 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009411 | ELP-121-000009414 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009416 | ELP-121-000009420 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009422 | ELP-121-000009425 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009427 | ELP-121-000009427 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009429 | ELP-121-000009431 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009433 | ELP-121-000009433 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000009435 | ELP-121-000009455 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009457 | ELP-121-000009468 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009470 | ELP-121-000009492 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009495 | ELP-121-000009512 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009514 | ELP-121-000009519 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009521 | ELP-121-000009523 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009525 | ELP-121-000009526 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009528 | ELP-121-000009532 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000009534 | ELP-121-000009534 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009536 | ELP-121-000009543 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009545 | ELP-121-000009545 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009547 | ELP-121-000009549 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009551 | ELP-121-000009562 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009564 | ELP-121-000009578 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009580 | ELP-121-000009582 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009584 | ELP-121-000009588 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000009593 | ELP-121-000009594 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009596 | ELP-121-000009596 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009599 | ELP-121-000009601 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009604 | ELP-121-000009607 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009609 | ELP-121-000009609 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009612 | ELP-121-000009612 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009616 | ELP-121-000009626 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009628 | ELP-121-000009628 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000009630 | ELP-121-000009642 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009644 | ELP-121-000009647 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009649 | ELP-121-000009655 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009660 | ELP-121-000009662 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009664 | ELP-121-000009664 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009666 | ELP-121-000009666 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009668 | ELP-121-000009672 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009674 | ELP-121-000009675 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000009677 | ELP-121-000009683 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009686 | ELP-121-000009687 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009689 | ELP-121-000009697 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009700 | ELP-121-000009701 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009704 | ELP-121-000009708 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009710 | ELP-121-000009716 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009718 | ELP-121-000009736 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009738 | ELP-121-000009747 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000009749 | ELP-121-000009749 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009751 | ELP-121-000009751 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009753 | ELP-121-000009754 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009757 | ELP-121-000009757 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009759 | ELP-121-000009760 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009762 | ELP-121-000009767 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009769 | ELP-121-000009770 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009772 | ELP-121-000009773 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000009775 | ELP-121-000009779 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009781 | ELP-121-000009782 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009784 | ELP-121-000009790 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009792 | ELP-121-000009792 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009794 | ELP-121-000009794 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009798 | ELP-121-000009801 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009803 | ELP-121-000009805 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009807 | ELP-121-000009808 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000009810 | ELP-121-000009810 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009812 | ELP-121-000009812 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009814 | ELP-121-000009814 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009817 | ELP-121-000009821 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009823 | ELP-121-000009847 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009849 | ELP-121-000009856 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009860 | ELP-121-000009863 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009866 | ELP-121-000009871 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000009873 | ELP-121-000009875 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009877 | ELP-121-000009883 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009885 | ELP-121-000009899 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009901 | ELP-121-000009906 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009908 | ELP-121-000009915 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009917 | ELP-121-000009920 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009922 | ELP-121-000009930 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009932 | ELP-121-000009934 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000009937 | ELP-121-000009938 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009940 | ELP-121-000009941 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009943 | ELP-121-000009943 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009946 | ELP-121-000009956 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009958 | ELP-121-000009958 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009961 | ELP-121-000009979 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009981 | ELP-121-000009981 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009983 | ELP-121-000009994 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000009996 | ELP-121-000010001 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010004 | ELP-121-000010004 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010006 | ELP-121-000010008 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010011 | ELP-121-000010016 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010024 | ELP-121-000010025 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010028 | ELP-121-000010029 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010031 | ELP-121-000010035 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010037 | ELP-121-000010040 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000010042 | ELP-121-000010044 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010046 | ELP-121-000010051 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010055 | ELP-121-000010062 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010064 | ELP-121-000010065 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010068 | ELP-121-000010070 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010073 | ELP-121-000010079 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010081 | ELP-121-000010091 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010093 | ELP-121-000010094 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000010097 | ELP-121-000010097 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010099 | ELP-121-000010100 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010102 | ELP-121-000010104 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010106 | ELP-121-000010108 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010110 | ELP-121-000010110 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010112 | ELP-121-000010112 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010114 | ELP-121-000010116 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010118 | ELP-121-000010121 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000010124 | ELP-121-000010150 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010152 | ELP-121-000010161 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010163 | ELP-121-000010167 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010169 | ELP-121-000010169 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010171 | ELP-121-000010178 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010180 | ELP-121-000010183 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010185 | ELP-121-000010187 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010189 | ELP-121-000010189 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000010191 | ELP-121-000010193 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010195 | ELP-121-000010202 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010204 | ELP-121-000010204 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010206 | ELP-121-000010207 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010209 | ELP-121-000010210 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010212 | ELP-121-000010220 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010222 | ELP-121-000010222 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010224 | ELP-121-000010226 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000010228 | ELP-121-000010240 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010242 | ELP-121-000010259 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010261 | ELP-121-000010270 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010273 | ELP-121-000010276 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010279 | ELP-121-000010286 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010288 | ELP-121-000010304 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010306 | ELP-121-000010306 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010308 | ELP-121-000010308 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000010310 | ELP-121-000010312 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010314 | ELP-121-000010314 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010316 | ELP-121-000010317 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010319 | ELP-121-000010324 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010326 | ELP-121-000010329 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010331 | ELP-121-000010331 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010334 | ELP-121-000010337 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010339 | ELP-121-000010339 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000010341 | ELP-121-000010360 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010362 | ELP-121-000010363 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010365 | ELP-121-000010371 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010373 | ELP-121-000010387 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010389 | ELP-121-000010389 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010393 | ELP-121-000010393 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010396 | ELP-121-000010397 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010399 | ELP-121-000010400 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000010403 | ELP-121-000010403 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010405 | ELP-121-000010406 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010408 | ELP-121-000010411 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010414 | ELP-121-000010416 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010418 | ELP-121-000010421 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010424 | ELP-121-000010424 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010426 | ELP-121-000010432 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010434 | ELP-121-000010434 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000010436 | ELP-121-000010436 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010439 | ELP-121-000010443 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010446 | ELP-121-000010449 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010451 | ELP-121-000010459 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010461 | ELP-121-000010462 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010464 | ELP-121-000010465 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010467 | ELP-121-000010474 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010477 | ELP-121-000010480 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000010483 | ELP-121-000010484 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010486 | ELP-121-000010512 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010514 | ELP-121-000010517 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010520 | ELP-121-000010521 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010524 | ELP-121-000010536 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010538 | ELP-121-000010542 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010545 | ELP-121-000010551 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010554 | ELP-121-000010554 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000010556 | ELP-121-000010560 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010562 | ELP-121-000010562 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010564 | ELP-121-000010567 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010573 | ELP-121-000010578 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010580 | ELP-121-000010582 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010584 | ELP-121-000010585 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010587 | ELP-121-000010589 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010592 | ELP-121-000010592 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000010595 | ELP-121-000010596 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010598 | ELP-121-000010598 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010600 | ELP-121-000010600 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010603 | ELP-121-000010604 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010607 | ELP-121-000010608 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010611 | ELP-121-000010614 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010616 | ELP-121-000010622 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010624 | ELP-121-000010624 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000010626 | ELP-121-000010629 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010631 | ELP-121-000010635 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010637 | ELP-121-000010637 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010639 | ELP-121-000010640 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010642 | ELP-121-000010644 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010647 | ELP-121-000010649 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010651 | ELP-121-000010653 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010656 | ELP-121-000010658 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000010660 | ELP-121-000010660 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010663 | ELP-121-000010663 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010665 | ELP-121-000010666 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010668 | ELP-121-000010669 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010671 | ELP-121-000010684 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010686 | ELP-121-000010697 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010699 | ELP-121-000010703 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010705 | ELP-121-000010710 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000010712 | ELP-121-000010712 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010719 | ELP-121-000010719 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010721 | ELP-121-000010722 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010725 | ELP-121-000010725 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010728 | ELP-121-000010738 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010740 | ELP-121-000010740 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010743 | ELP-121-000010747 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010749 | ELP-121-000010751 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000010753 | ELP-121-000010781 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010784 | ELP-121-000010788 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010790 | ELP-121-000010790 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010793 | ELP-121-000010796 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010798 | ELP-121-000010798 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010802 | ELP-121-000010805 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010807 | ELP-121-000010807 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010809 | ELP-121-000010810 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000010812 | ELP-121-000010813 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010816 | ELP-121-000010817 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010822 | ELP-121-000010823 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010828 | ELP-121-000010828 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010830 | ELP-121-000010831 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010833 | ELP-121-000010833 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010836 | ELP-121-000010837 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010840 | ELP-121-000010842 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000010844 | ELP-121-000010848 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010850 | ELP-121-000010856 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010859 | ELP-121-000010859 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010861 | ELP-121-000010864 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010866 | ELP-121-000010867 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010869 | ELP-121-000010870 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010873 | ELP-121-000010878 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010880 | ELP-121-000010881 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000010887 | ELP-121-000010889 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010893 | ELP-121-000010893 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010895 | ELP-121-000010895 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010897 | ELP-121-000010898 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010900 | ELP-121-000010901 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010903 | ELP-121-000010904 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010909 | ELP-121-000010909 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010912 | ELP-121-000010913 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000010916 | ELP-121-000010919 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010921 | ELP-121-000010922 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010928 | ELP-121-000010934 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010939 | ELP-121-000010945 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010947 | ELP-121-000010953 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010955 | ELP-121-000010957 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010959 | ELP-121-000010963 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010965 | ELP-121-000010972 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000010974 | ELP-121-000010976 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010978 | ELP-121-000010983 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010985 | ELP-121-000010985 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010987 | ELP-121-000010987 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010989 | ELP-121-000010992 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010995 | ELP-121-000011003 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011005 | ELP-121-000011005 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011007 | ELP-121-000011017 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000011020 | ELP-121-000011020 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011022 | ELP-121-000011022 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011025 | ELP-121-000011034 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011036 | ELP-121-000011036 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011038 | ELP-121-000011039 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011042 | ELP-121-000011048 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011054 | ELP-121-000011064 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011066 | ELP-121-000011067 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000011069 | ELP-121-000011069 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011071 | ELP-121-000011071 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011073 | ELP-121-000011074 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011076 | ELP-121-000011077 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011080 | ELP-121-000011080 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011083 | ELP-121-000011083 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011086 | ELP-121-000011087 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011089 | ELP-121-000011092 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000011094 | ELP-121-000011095 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011097 | ELP-121-000011097 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011099 | ELP-121-000011105 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011107 | ELP-121-000011107 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011109 | ELP-121-000011109 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011111 | ELP-121-000011111 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011113 | ELP-121-000011117 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011119 | ELP-121-000011122 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000011127 | ELP-121-000011130 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011133 | ELP-121-000011133 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011135 | ELP-121-000011135 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011138 | ELP-121-000011142 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011145 | ELP-121-000011145 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011148 | ELP-121-000011148 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011150 | ELP-121-000011152 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011156 | ELP-121-000011156 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000011158 | ELP-121-000011161 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011163 | ELP-121-000011166 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011169 | ELP-121-000011171 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011173 | ELP-121-000011175 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011178 | ELP-121-000011179 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011181 | ELP-121-000011181 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011183 | ELP-121-000011184 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011186 | ELP-121-000011186 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000011188 | ELP-121-000011206 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011209 | ELP-121-000011209 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011211 | ELP-121-000011213 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011215 | ELP-121-000011221 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011224 | ELP-121-000011226 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011228 | ELP-121-000011228 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011231 | ELP-121-000011231 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011235 | ELP-121-000011243 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000011245 | ELP-121-000011251 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011253 | ELP-121-000011259 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011261 | ELP-121-000011264 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011266 | ELP-121-000011274 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011279 | ELP-121-000011279 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011281 | ELP-121-000011284 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011286 | ELP-121-000011288 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011290 | ELP-121-000011291 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000011294 | ELP-121-000011294 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011296 | ELP-121-000011297 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011299 | ELP-121-000011300 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011302 | ELP-121-000011308 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011310 | ELP-121-000011315 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011317 | ELP-121-000011317 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011319 | ELP-121-000011323 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011325 | ELP-121-000011328 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000011333 | ELP-121-000011339 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011343 | ELP-121-000011344 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011346 | ELP-121-000011351 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011353 | ELP-121-000011354 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011356 | ELP-121-000011357 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011359 | ELP-121-000011366 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011369 | ELP-121-000011374 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011376 | ELP-121-000011379 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000011381 | ELP-121-000011385 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011387 | ELP-121-000011389 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011391 | ELP-121-000011398 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011401 | ELP-121-000011404 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011406 | ELP-121-000011408 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011410 | ELP-121-000011410 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011412 | ELP-121-000011420 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011422 | ELP-121-000011423 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000011425 | ELP-121-000011428 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011432 | ELP-121-000011432 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011434 | ELP-121-000011437 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011439 | ELP-121-000011445 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011447 | ELP-121-000011451 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011457 | ELP-121-000011457 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011459 | ELP-121-000011460 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011462 | ELP-121-000011463 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000011465 | ELP-121-000011467 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011470 | ELP-121-000011471 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011478 | ELP-121-000011483 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011486 | ELP-121-000011488 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011490 | ELP-121-000011490 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011492 | ELP-121-000011492 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011496 | ELP-121-000011506 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011508 | ELP-121-000011510 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000011512 | ELP-121-000011515 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011517 | ELP-121-000011532 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011536 | ELP-121-000011536 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011538 | ELP-121-000011544 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011547 | ELP-121-000011547 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011549 | ELP-121-000011555 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011557 | ELP-121-000011561 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011563 | ELP-121-000011565 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000011569 | ELP-121-000011570 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011572 | ELP-121-000011574 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011582 | ELP-121-000011582 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011585 | ELP-121-000011585 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011587 | ELP-121-000011587 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011589 | ELP-121-000011589 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011591 | ELP-121-000011595 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011597 | ELP-121-000011600 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000011602 | ELP-121-000011604 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011606 | ELP-121-000011618 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011620 | ELP-121-000011625 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011627 | ELP-121-000011630 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011632 | ELP-121-000011640 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011643 | ELP-121-000011643 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011645 | ELP-121-000011646 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011648 | ELP-121-000011656 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000011658 | ELP-121-000011661 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011664 | ELP-121-000011667 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011669 | ELP-121-000011675 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011677 | ELP-121-000011680 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011683 | ELP-121-000011691 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011693 | ELP-121-000011694 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011696 | ELP-121-000011704 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011706 | ELP-121-000011709 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000011711 | ELP-121-000011717 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011719 | ELP-121-000011733 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011736 | ELP-121-000011737 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011739 | ELP-121-000011740 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011743 | ELP-121-000011743 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011748 | ELP-121-000011748 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011751 | ELP-121-000011752 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011755 | ELP-121-000011755 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000011758 | ELP-121-000011758 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011763 | ELP-121-000011765 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011767 | ELP-121-000011771 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011773 | ELP-121-000011779 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011781 | ELP-121-000011782 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011785 | ELP-121-000011785 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011789 | ELP-121-000011792 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011798 | ELP-121-000011798 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000011800 | ELP-121-000011800 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011802 | ELP-121-000011809 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011811 | ELP-121-000011811 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011816 | ELP-121-000011816 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011818 | ELP-121-000011824 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011829 | ELP-121-000011830 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011833 | ELP-121-000011833 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011836 | ELP-121-000011837 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000011843 | ELP-121-000011849 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011852 | ELP-121-000011852 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011855 | ELP-121-000011867 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011869 | ELP-121-000011880 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011882 | ELP-121-000011882 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011885 | ELP-121-000011887 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011889 | ELP-121-000011895 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011897 | ELP-121-000011902 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000011904 | ELP-121-000011909 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011911 | ELP-121-000011919 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011921 | ELP-121-000011921 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011923 | ELP-121-000011926 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011930 | ELP-121-000011932 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011934 | ELP-121-000011944 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011946 | ELP-121-000011949 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011951 | ELP-121-000011954 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000011956 | ELP-121-000011956 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011958 | ELP-121-000011962 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011964 | ELP-121-000011991 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011993 | ELP-121-000011993 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011996 | ELP-121-000011998 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012003 | ELP-121-000012004 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012006 | ELP-121-000012008 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012010 | ELP-121-000012014 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000012016 | ELP-121-000012017 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012023 | ELP-121-000012023 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012025 | ELP-121-000012026 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012028 | ELP-121-000012030 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012032 | ELP-121-000012034 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012037 | ELP-121-000012037 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012039 | ELP-121-000012040 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012044 | ELP-121-000012046 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000012053 | ELP-121-000012058 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012062 | ELP-121-000012064 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012066 | ELP-121-000012066 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012069 | ELP-121-000012069 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012071 | ELP-121-000012080 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012082 | ELP-121-000012086 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012088 | ELP-121-000012091 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012094 | ELP-121-000012094 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000012096 | ELP-121-000012105 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012108 | ELP-121-000012110 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012112 | ELP-121-000012113 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012115 | ELP-121-000012121 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012124 | ELP-121-000012128 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012130 | ELP-121-000012134 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012137 | ELP-121-000012137 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012139 | ELP-121-000012139 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000012143 | ELP-121-000012144 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012148 | ELP-121-000012149 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012151 | ELP-121-000012152 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012155 | ELP-121-000012155 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012157 | ELP-121-000012164 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012166 | ELP-121-000012166 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012168 | ELP-121-000012172 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012175 | ELP-121-000012179 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000012181 | ELP-121-000012183 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012185 | ELP-121-000012199 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012201 | ELP-121-000012207 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012209 | ELP-121-000012216 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012219 | ELP-121-000012220 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012222 | ELP-121-000012222 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012226 | ELP-121-000012226 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012230 | ELP-121-000012236 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000012238 | ELP-121-000012239 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012241 | ELP-121-000012244 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012246 | ELP-121-000012252 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012254 | ELP-121-000012254 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012256 | ELP-121-000012267 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012269 | ELP-121-000012270 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012272 | ELP-121-000012272 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012275 | ELP-121-000012276 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000012278 | ELP-121-000012279 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012281 | ELP-121-000012282 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012284 | ELP-121-000012284 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012286 | ELP-121-000012287 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012290 | ELP-121-000012290 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012292 | ELP-121-000012294 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012296 | ELP-121-000012297 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012299 | ELP-121-000012301 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000012304 | ELP-121-000012305 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012308 | ELP-121-000012324 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012326 | ELP-121-000012326 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012328 | ELP-121-000012335 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012337 | ELP-121-000012345 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012349 | ELP-121-000012350 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012352 | ELP-121-000012354 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012358 | ELP-121-000012362 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000012366 | ELP-121-000012366 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012369 | ELP-121-000012372 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012375 | ELP-121-000012381 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012383 | ELP-121-000012383 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012385 | ELP-121-000012404 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012406 | ELP-121-000012410 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012412 | ELP-121-000012417 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012419 | ELP-121-000012420 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000012425 | ELP-121-000012425 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012429 | ELP-121-000012430 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012432 | ELP-121-000012432 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012434 | ELP-121-000012434 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012442 | ELP-121-000012442 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012444 | ELP-121-000012446 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012448 | ELP-121-000012448 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012450 | ELP-121-000012450 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000012452 | ELP-121-000012452 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012454 | ELP-121-000012455 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012458 | ELP-121-000012462 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012464 | ELP-121-000012464 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012469 | ELP-121-000012469 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012471 | ELP-121-000012471 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012473 | ELP-121-000012479 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012481 | ELP-121-000012481 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000012487 | ELP-121-000012487 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012489 | ELP-121-000012489 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012491 | ELP-121-000012491 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012493 | ELP-121-000012493 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012497 | ELP-121-000012501 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012503 | ELP-121-000012515 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012517 | ELP-121-000012518 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012520 | ELP-121-000012523 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000012526 | ELP-121-000012527 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012530 | ELP-121-000012530 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012532 | ELP-121-000012540 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012542 | ELP-121-000012545 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012547 | ELP-121-000012547 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012553 | ELP-121-000012555 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012559 | ELP-121-000012566 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012569 | ELP-121-000012571 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000012573 | ELP-121-000012584 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012586 | ELP-121-000012586 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012588 | ELP-121-000012588 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012591 | ELP-121-000012594 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012597 | ELP-121-000012608 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012610 | ELP-121-000012612 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012614 | ELP-121-000012616 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012618 | ELP-121-000012620 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000012622 | ELP-121-000012625 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012628 | ELP-121-000012629 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012631 | ELP-121-000012634 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012636 | ELP-121-000012639 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012641 | ELP-121-000012646 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012648 | ELP-121-000012649 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012651 | ELP-121-000012651 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012654 | ELP-121-000012655 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000012657 | ELP-121-000012661 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012663 | ELP-121-000012667 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012669 | ELP-121-000012672 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012674 | ELP-121-000012675 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012677 | ELP-121-000012677 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012679 | ELP-121-000012685 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012688 | ELP-121-000012688 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012690 | ELP-121-000012690 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000012693 | ELP-121-000012700 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012702 | ELP-121-000012704 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012706 | ELP-121-000012706 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012708 | ELP-121-000012708 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012710 | ELP-121-000012710 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012712 | ELP-121-000012713 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012715 | ELP-121-000012730 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012732 | ELP-121-000012736 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000012738 | ELP-121-000012741 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012743 | ELP-121-000012743 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012745 | ELP-121-000012745 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012747 | ELP-121-000012754 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012758 | ELP-121-000012766 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012771 | ELP-121-000012773 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012775 | ELP-121-000012775 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012780 | ELP-121-000012780 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000012782 | ELP-121-000012782 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012788 | ELP-121-000012791 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012793 | ELP-121-000012795 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012797 | ELP-121-000012799 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012801 | ELP-121-000012803 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012805 | ELP-121-000012805 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012808 | ELP-121-000012809 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012811 | ELP-121-000012813 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000012815 | ELP-121-000012817 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012820 | ELP-121-000012823 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012825 | ELP-121-000012828 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012830 | ELP-121-000012831 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012833 | ELP-121-000012834 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012836 | ELP-121-000012836 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012838 | ELP-121-000012838 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012840 | ELP-121-000012842 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000012845 | ELP-121-000012863 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012865 | ELP-121-000012865 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012867 | ELP-121-000012867 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012869 | ELP-121-000012878 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012882 | ELP-121-000012882 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012884 | ELP-121-000012886 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012890 | ELP-121-000012894 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012896 | ELP-121-000012896 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000012898 | ELP-121-000012902 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012905 | ELP-121-000012907 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012910 | ELP-121-000012912 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012914 | ELP-121-000012916 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012922 | ELP-121-000012923 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012925 | ELP-121-000012927 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012929 | ELP-121-000012929 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012932 | ELP-121-000012936 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000012938 | ELP-121-000012939 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012941 | ELP-121-000012947 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012950 | ELP-121-000012966 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012968 | ELP-121-000012972 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012974 | ELP-121-000012974 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012976 | ELP-121-000012978 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012980 | ELP-121-000012992 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012994 | ELP-121-000012998 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000013000 | ELP-121-000013004 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013006 | ELP-121-000013021 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013025 | ELP-121-000013025 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013027 | ELP-121-000013029 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013031 | ELP-121-000013033 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013035 | ELP-121-000013036 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013038 | ELP-121-000013039 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013043 | ELP-121-000013044 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000013046 | ELP-121-000013046 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013049 | ELP-121-000013049 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013052 | ELP-121-000013056 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013058 | ELP-121-000013059 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013061 | ELP-121-000013066 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013069 | ELP-121-000013069 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013072 | ELP-121-000013073 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013076 | ELP-121-000013076 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000013081 | ELP-121-000013090 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013093 | ELP-121-000013104 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013107 | ELP-121-000013110 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013112 | ELP-121-000013114 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013117 | ELP-121-000013117 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013122 | ELP-121-000013123 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013129 | ELP-121-000013130 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013133 | ELP-121-000013133 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000013136 | ELP-121-000013138 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013140 | ELP-121-000013140 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013142 | ELP-121-000013142 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013145 | ELP-121-000013145 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013149 | ELP-121-000013149 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013152 | ELP-121-000013152 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013154 | ELP-121-000013154 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013158 | ELP-121-000013158 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000013160 | ELP-121-000013160 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013164 | ELP-121-000013164 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013166 | ELP-121-000013170 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013173 | ELP-121-000013174 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013176 | ELP-121-000013177 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013179 | ELP-121-000013182 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013184 | ELP-121-000013184 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013186 | ELP-121-000013203 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000013205 | ELP-121-000013205 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013207 | ELP-121-000013209 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013212 | ELP-121-000013218 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013220 | ELP-121-000013224 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013229 | ELP-121-000013229 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013231 | ELP-121-000013232 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013236 | ELP-121-000013236 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013238 | ELP-121-000013238 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000013240 | ELP-121-000013240 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013242 | ELP-121-000013242 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013245 | ELP-121-000013247 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013250 | ELP-121-000013253 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013258 | ELP-121-000013258 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013260 | ELP-121-000013260 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013265 | ELP-121-000013265 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013270 | ELP-121-000013272 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000013274 | ELP-121-000013275 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013279 | ELP-121-000013279 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013281 | ELP-121-000013282 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013288 | ELP-121-000013291 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013297 | ELP-121-000013298 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013303 | ELP-121-000013303 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013313 | ELP-121-000013315 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013318 | ELP-121-000013319 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000013321 | ELP-121-000013321 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013324 | ELP-121-000013324 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013327 | ELP-121-000013327 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013331 | ELP-121-000013337 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013339 | ELP-121-000013339 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013341 | ELP-121-000013353 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013356 | ELP-121-000013356 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013358 | ELP-121-000013358 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000013360 | ELP-121-000013361 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013364 | ELP-121-000013364 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013367 | ELP-121-000013367 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013369 | ELP-121-000013371 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013373 | ELP-121-000013376 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013378 | ELP-121-000013379 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013381 | ELP-121-000013381 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013384 | ELP-121-000013384 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000013387 | ELP-121-000013389 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013394 | ELP-121-000013397 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013400 | ELP-121-000013400 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013403 | ELP-121-000013404 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013407 | ELP-121-000013408 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013411 | ELP-121-000013411 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013413 | ELP-121-000013414 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013418 | ELP-121-000013420 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000013422 | ELP-121-000013433 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013435 | ELP-121-000013437 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013439 | ELP-121-000013440 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013444 | ELP-121-000013445 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013447 | ELP-121-000013447 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013449 | ELP-121-000013450 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013453 | ELP-121-000013453 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013457 | ELP-121-000013464 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000013468 | ELP-121-000013469 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013474 | ELP-121-000013476 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013479 | ELP-121-000013480 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013484 | ELP-121-000013484 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013486 | ELP-121-000013486 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013492 | ELP-121-000013500 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013502 | ELP-121-000013504 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013506 | ELP-121-000013506 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000013508 | ELP-121-000013509 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013511 | ELP-121-000013517 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013519 | ELP-121-000013520 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013523 | ELP-121-000013524 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013527 | ELP-121-000013528 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013530 | ELP-121-000013530 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013533 | ELP-121-000013534 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013537 | ELP-121-000013539 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000013547 | ELP-121-000013548 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013551 | ELP-121-000013554 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013557 | ELP-121-000013558 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013561 | ELP-121-000013561 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013566 | ELP-121-000013566 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013568 | ELP-121-000013569 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013571 | ELP-121-000013571 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013573 | ELP-121-000013573 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000013576 | ELP-121-000013577 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013579 | ELP-121-000013579 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013581 | ELP-121-000013582 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013584 | ELP-121-000013585 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013587 | ELP-121-000013587 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013589 | ELP-121-000013589 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013595 | ELP-121-000013595 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013598 | ELP-121-000013599 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000013606 | ELP-121-000013608 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013610 | ELP-121-000013610 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013612 | ELP-121-000013613 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013616 | ELP-121-000013616 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013621 | ELP-121-000013621 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013623 | ELP-121-000013623 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013627 | ELP-121-000013627 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013630 | ELP-121-000013630 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000013632 | ELP-121-000013632 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013635 | ELP-121-000013635 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013637 | ELP-121-000013637 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013639 | ELP-121-000013640 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013645 | ELP-121-000013645 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013647 | ELP-121-000013647 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013649 | ELP-121-000013650 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013654 | ELP-121-000013654 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000013656 | ELP-121-000013657 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013659 | ELP-121-000013659 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013663 | ELP-121-000013663 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013666 | ELP-121-000013666 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013673 | ELP-121-000013673 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013675 | ELP-121-000013675 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013683 | ELP-121-000013683 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013685 | ELP-121-000013689 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000013693 | ELP-121-000013693 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013695 | ELP-121-000013695 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013698 | ELP-121-000013698 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013703 | ELP-121-000013703 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013706 | ELP-121-000013708 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013710 | ELP-121-000013710 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013712 | ELP-121-000013712 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013717 | ELP-121-000013725 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000013727 | ELP-121-000013729 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013731 | ELP-121-000013731 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013734 | ELP-121-000013736 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013739 | ELP-121-000013741 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013743 | ELP-121-000013744 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013747 | ELP-121-000013750 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013754 | ELP-121-000013754 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013756 | ELP-121-000013757 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000013759 | ELP-121-000013759 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013761 | ELP-121-000013765 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013767 | ELP-121-000013767 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013769 | ELP-121-000013769 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013771 | ELP-121-000013782 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013784 | ELP-121-000013784 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013786 | ELP-121-000013788 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013790 | ELP-121-000013790 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000013793 | ELP-121-000013795 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013797 | ELP-121-000013797 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013799 | ELP-121-000013801 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013804 | ELP-121-000013805 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013808 | ELP-121-000013813 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013817 | ELP-121-000013819 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013821 | ELP-121-000013824 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013826 | ELP-121-000013830 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000013834 | ELP-121-000013835 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013838 | ELP-121-000013838 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013841 | ELP-121-000013841 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013843 | ELP-121-000013847 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013850 | ELP-121-000013851 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013854 | ELP-121-000013854 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013859 | ELP-121-000013859 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013869 | ELP-121-000013870 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000013872 | ELP-121-000013872 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013875 | ELP-121-000013875 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013878 | ELP-121-000013878 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013884 | ELP-121-000013885 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013888 | ELP-121-000013888 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013903 | ELP-121-000013903 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013906 | ELP-121-000013906 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013922 | ELP-121-000013923 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000013927 | ELP-121-000013929 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013931 | ELP-121-000013932 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013934 | ELP-121-000013937 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013939 | ELP-121-000013939 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013941 | ELP-121-000013941 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013944 | ELP-121-000013944 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013947 | ELP-121-000013947 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013949 | ELP-121-000013952 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000013955 | ELP-121-000013956 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013958 | ELP-121-000013958 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013961 | ELP-121-000013962 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013966 | ELP-121-000013966 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013969 | ELP-121-000013969 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013972 | ELP-121-000013972 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013983 | ELP-121-000013983 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013986 | ELP-121-000013986 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000013988 | ELP-121-000013990 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013993 | ELP-121-000013998 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014002 | ELP-121-000014003 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014006 | ELP-121-000014008 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014012 | ELP-121-000014012 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014015 | ELP-121-000014016 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014020 | ELP-121-000014021 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014030 | ELP-121-000014030 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000014035 | ELP-121-000014035 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014037 | ELP-121-000014037 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014042 | ELP-121-000014042 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014047 | ELP-121-000014048 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014050 | ELP-121-000014055 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014057 | ELP-121-000014058 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014060 | ELP-121-000014061 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014063 | ELP-121-000014064 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000014067 | ELP-121-000014069 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014071 | ELP-121-000014072 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014074 | ELP-121-000014074 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014076 | ELP-121-000014083 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014085 | ELP-121-000014088 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014094 | ELP-121-000014095 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014098 | ELP-121-000014101 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014104 | ELP-121-000014104 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000014107 | ELP-121-000014107 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014111 | ELP-121-000014112 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014115 | ELP-121-000014117 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014119 | ELP-121-000014120 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014122 | ELP-121-000014122 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014127 | ELP-121-000014128 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014130 | ELP-121-000014130 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014134 | ELP-121-000014134 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000014137 | ELP-121-000014137 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014140 | ELP-121-000014140 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014146 | ELP-121-000014147 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014158 | ELP-121-000014159 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014164 | ELP-121-000014165 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014168 | ELP-121-000014170 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014173 | ELP-121-000014173 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014180 | ELP-121-000014180 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000014190 | ELP-121-000014192 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014195 | ELP-121-000014195 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014199 | ELP-121-000014199 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014202 | ELP-121-000014203 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014205 | ELP-121-000014206 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014209 | ELP-121-000014211 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014214 | ELP-121-000014216 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014223 | ELP-121-000014228 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000014230 | ELP-121-000014230 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014232 | ELP-121-000014232 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014235 | ELP-121-000014237 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014239 | ELP-121-000014243 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014245 | ELP-121-000014245 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014252 | ELP-121-000014252 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014254 | ELP-121-000014255 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014263 | ELP-121-000014264 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000014266 | ELP-121-000014275 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014277 | ELP-121-000014280 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014282 | ELP-121-000014283 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014286 | ELP-121-000014288 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014290 | ELP-121-000014292 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014295 | ELP-121-000014296 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014299 | ELP-121-000014299 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014301 | ELP-121-000014302 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000014304 | ELP-121-000014312 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014331 | ELP-121-000014332 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014334 | ELP-121-000014335 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014340 | ELP-121-000014340 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014342 | ELP-121-000014345 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014347 | ELP-121-000014355 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014360 | ELP-121-000014367 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014370 | ELP-121-000014370 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000014372 | ELP-121-000014372 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014374 | ELP-121-000014374 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014376 | ELP-121-000014378 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014380 | ELP-121-000014380 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014382 | ELP-121-000014387 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014389 | ELP-121-000014389 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014391 | ELP-121-000014392 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014395 | ELP-121-000014396 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000014398 | ELP-121-000014398 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014400 | ELP-121-000014401 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014403 | ELP-121-000014404 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014408 | ELP-121-000014408 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014412 | ELP-121-000014414 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014416 | ELP-121-000014416 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014418 | ELP-121-000014421 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014423 | ELP-121-000014424 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000014426 | ELP-121-000014426 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014429 | ELP-121-000014429 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014431 | ELP-121-000014432 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014434 | ELP-121-000014436 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014438 | ELP-121-000014439 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014444 | ELP-121-000014444 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014449 | ELP-121-000014449 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014460 | ELP-121-000014461 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000014465 | ELP-121-000014468 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014471 | ELP-121-000014472 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014474 | ELP-121-000014474 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014477 | ELP-121-000014478 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014480 | ELP-121-000014480 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014484 | ELP-121-000014487 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014489 | ELP-121-000014491 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014493 | ELP-121-000014506 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000014511 | ELP-121-000014512 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014515 | ELP-121-000014515 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014524 | ELP-121-000014525 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014530 | ELP-121-000014533 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014535 | ELP-121-000014535 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014538 | ELP-121-000014539 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014542 | ELP-121-000014542 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014544 | ELP-121-000014547 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000014549 | ELP-121-000014549 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014551 | ELP-121-000014552 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014558 | ELP-121-000014565 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014567 | ELP-121-000014570 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014574 | ELP-121-000014576 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014579 | ELP-121-000014581 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014585 | ELP-121-000014585 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014588 | ELP-121-000014588 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000014590 | ELP-121-000014591 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014594 | ELP-121-000014594 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014597 | ELP-121-000014599 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014601 | ELP-121-000014603 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014605 | ELP-121-000014606 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014608 | ELP-121-000014608 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014610 | ELP-121-000014614 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014616 | ELP-121-000014617 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000014620 | ELP-121-000014621 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014623 | ELP-121-000014624 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014626 | ELP-121-000014627 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014629 | ELP-121-000014629 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014631 | ELP-121-000014631 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014633 | ELP-121-000014635 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014638 | ELP-121-000014642 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014644 | ELP-121-000014647 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000014649 | ELP-121-000014650 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014652 | ELP-121-000014652 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014654 | ELP-121-000014656 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014658 | ELP-121-000014658 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014660 | ELP-121-000014664 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014666 | ELP-121-000014679 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014681 | ELP-121-000014690 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014692 | ELP-121-000014693 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000014696 | ELP-121-000014696 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014707 | ELP-121-000014707 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014709 | ELP-121-000014710 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014715 | ELP-121-000014716 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014721 | ELP-121-000014724 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014727 | ELP-121-000014727 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014730 | ELP-121-000014731 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014733 | ELP-121-000014733 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000014735 | ELP-121-000014736 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014738 | ELP-121-000014738 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014740 | ELP-121-000014741 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014744 | ELP-121-000014747 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014749 | ELP-121-000014749 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014755 | ELP-121-000014755 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014759 | ELP-121-000014760 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014762 | ELP-121-000014763 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000014766 | ELP-121-000014768 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014771 | ELP-121-000014773 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014775 | ELP-121-000014775 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014777 | ELP-121-000014778 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014780 | ELP-121-000014780 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014783 | ELP-121-000014783 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014787 | ELP-121-000014787 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014790 | ELP-121-000014790 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000014792 | ELP-121-000014795 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014797 | ELP-121-000014797 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014799 | ELP-121-000014800 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014803 | ELP-121-000014803 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014805 | ELP-121-000014806 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014809 | ELP-121-000014809 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014811 | ELP-121-000014812 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014815 | ELP-121-000014817 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000014819 | ELP-121-000014819 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014821 | ELP-121-000014824 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014826 | ELP-121-000014826 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014830 | ELP-121-000014831 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014836 | ELP-121-000014836 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014838 | ELP-121-000014838 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014840 | ELP-121-000014840 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014842 | ELP-121-000014842 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000014844 | ELP-121-000014845 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014848 | ELP-121-000014848 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014851 | ELP-121-000014853 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014856 | ELP-121-000014857 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014859 | ELP-121-000014860 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014862 | ELP-121-000014863 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014865 | ELP-121-000014865 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014870 | ELP-121-000014871 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000014874 | ELP-121-000014875 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014878 | ELP-121-000014880 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014882 | ELP-121-000014884 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014886 | ELP-121-000014888 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014890 | ELP-121-000014890 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014892 | ELP-121-000014892 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014899 | ELP-121-000014899 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014901 | ELP-121-000014902 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000014904 | ELP-121-000014907 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014909 | ELP-121-000014909 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014911 | ELP-121-000014913 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014915 | ELP-121-000014916 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014919 | ELP-121-000014919 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014921 | ELP-121-000014926 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014928 | ELP-121-000014928 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014930 | ELP-121-000014934 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000014936 | ELP-121-000014940 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014943 | ELP-121-000014945 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014947 | ELP-121-000014947 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014949 | ELP-121-000014953 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014955 | ELP-121-000014956 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014958 | ELP-121-000014961 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014963 | ELP-121-000014963 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014965 | ELP-121-000014971 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000014974 | ELP-121-000014980 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014983 | ELP-121-000014984 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014988 | ELP-121-000014988 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014991 | ELP-121-000014997 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014999 | ELP-121-000015002 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015004 | ELP-121-000015011 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015013 | ELP-121-000015019 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015021 | ELP-121-000015022 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000015025 | ELP-121-000015025 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015030 | ELP-121-000015047 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015051 | ELP-121-000015052 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015054 | ELP-121-000015057 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015059 | ELP-121-000015061 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015063 | ELP-121-000015063 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015065 | ELP-121-000015065 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015067 | ELP-121-000015069 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000015071 | ELP-121-000015072 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015074 | ELP-121-000015076 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015079 | ELP-121-000015081 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015085 | ELP-121-000015085 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015088 | ELP-121-000015095 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015098 | ELP-121-000015098 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015100 | ELP-121-000015103 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015105 | ELP-121-000015109 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000015113 | ELP-121-000015113 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015124 | ELP-121-000015124 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015126 | ELP-121-000015126 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015128 | ELP-121-000015139 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015141 | ELP-121-000015146 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015148 | ELP-121-000015149 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015152 | ELP-121-000015152 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015155 | ELP-121-000015155 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000015157 | ELP-121-000015157 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015159 | ELP-121-000015161 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015163 | ELP-121-000015165 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015167 | ELP-121-000015169 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015174 | ELP-121-000015175 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015179 | ELP-121-000015182 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015184 | ELP-121-000015185 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015187 | ELP-121-000015194 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000015196 | ELP-121-000015250 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015253 | ELP-121-000015261 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015263 | ELP-121-000015268 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015271 | ELP-121-000015273 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015275 | ELP-121-000015277 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015280 | ELP-121-000015282 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015285 | ELP-121-000015285 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015287 | ELP-121-000015293 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000015295 | ELP-121-000015298 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015300 | ELP-121-000015303 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015305 | ELP-121-000015314 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015316 | ELP-121-000015325 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015327 | ELP-121-000015331 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015333 | ELP-121-000015333 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015335 | ELP-121-000015335 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015337 | ELP-121-000015346 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000015348 | ELP-121-000015352 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015354 | ELP-121-000015355 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015357 | ELP-121-000015357 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015359 | ELP-121-000015364 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015366 | ELP-121-000015366 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015368 | ELP-121-000015368 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015370 | ELP-121-000015373 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015377 | ELP-121-000015384 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000015388 | ELP-121-000015405 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015407 | ELP-121-000015413 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015415 | ELP-121-000015447 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015450 | ELP-121-000015453 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015455 | ELP-121-000015455 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015457 | ELP-121-000015465 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015470 | ELP-121-000015475 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015477 | ELP-121-000015477 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000015479 | ELP-121-000015479 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015481 | ELP-121-000015482 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015485 | ELP-121-000015486 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015488 | ELP-121-000015490 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015492 | ELP-121-000015494 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015496 | ELP-121-000015497 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015499 | ELP-121-000015500 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015502 | ELP-121-000015507 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000015510 | ELP-121-000015512 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015514 | ELP-121-000015519 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015521 | ELP-121-000015523 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015526 | ELP-121-000015528 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015531 | ELP-121-000015533 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015535 | ELP-121-000015536 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015539 | ELP-121-000015549 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015555 | ELP-121-000015563 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000015565 | ELP-121-000015570 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015572 | ELP-121-000015572 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015575 | ELP-121-000015576 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015579 | ELP-121-000015582 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015585 | ELP-121-000015585 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015587 | ELP-121-000015587 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015589 | ELP-121-000015590 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015594 | ELP-121-000015595 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000015597 | ELP-121-000015597 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015600 | ELP-121-000015612 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015614 | ELP-121-000015621 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015623 | ELP-121-000015623 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015626 | ELP-121-000015634 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015637 | ELP-121-000015638 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015641 | ELP-121-000015642 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015648 | ELP-121-000015648 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000015651 | ELP-121-000015652 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015656 | ELP-121-000015656 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015661 | ELP-121-000015670 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015672 | ELP-121-000015676 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015678 | ELP-121-000015678 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015680 | ELP-121-000015689 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015691 | ELP-121-000015691 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015693 | ELP-121-000015693 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000015695 | ELP-121-000015697 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015699 | ELP-121-000015701 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015703 | ELP-121-000015718 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015721 | ELP-121-000015725 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015727 | ELP-121-000015728 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015730 | ELP-121-000015734 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015740 | ELP-121-000015740 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015743 | ELP-121-000015751 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000015753 | ELP-121-000015754 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015757 | ELP-121-000015758 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015761 | ELP-121-000015763 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015767 | ELP-121-000015767 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015773 | ELP-121-000015773 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015775 | ELP-121-000015776 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015778 | ELP-121-000015782 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015784 | ELP-121-000015785 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000015787 | ELP-121-000015787 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015789 | ELP-121-000015790 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015793 | ELP-121-000015793 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015796 | ELP-121-000015815 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015817 | ELP-121-000015818 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015821 | ELP-121-000015821 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015823 | ELP-121-000015830 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015832 | ELP-121-000015832 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000015834 | ELP-121-000015834 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015836 | ELP-121-000015836 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015839 | ELP-121-000015842 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015847 | ELP-121-000015848 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015850 | ELP-121-000015851 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015861 | ELP-121-000015861 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015864 | ELP-121-000015864 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015866 | ELP-121-000015866 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000015876 | ELP-121-000015876 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015888 | ELP-121-000015888 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015890 | ELP-121-000015890 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015898 | ELP-121-000015898 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015903 | ELP-121-000015903 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015906 | ELP-121-000015906 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015908 | ELP-121-000015909 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015911 | ELP-121-000015911 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000015914 | ELP-121-000015915 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015917 | ELP-121-000015927 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015931 | ELP-121-000015931 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015933 | ELP-121-000015934 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015937 | ELP-121-000015941 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015944 | ELP-121-000015946 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015948 | ELP-121-000015948 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015950 | ELP-121-000015950 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000015953 | ELP-121-000015955 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015957 | ELP-121-000015966 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015968 | ELP-121-000015971 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015973 | ELP-121-000015974 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015978 | ELP-121-000015979 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015983 | ELP-121-000015983 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015985 | ELP-121-000015985 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015987 | ELP-121-000015987 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000015993 | ELP-121-000016001 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016006 | ELP-121-000016008 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016010 | ELP-121-000016010 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016012 | ELP-121-000016012 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016017 | ELP-121-000016022 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016024 | ELP-121-000016024 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016026 | ELP-121-000016033 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016035 | ELP-121-000016036 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000016038 | ELP-121-000016043 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016045 | ELP-121-000016047 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016049 | ELP-121-000016050 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016052 | ELP-121-000016052 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016055 | ELP-121-000016056 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016059 | ELP-121-000016060 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016064 | ELP-121-000016076 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016079 | ELP-121-000016080 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000016085 | ELP-121-000016085 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016087 | ELP-121-000016088 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016090 | ELP-121-000016090 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016092 | ELP-121-000016092 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016094 | ELP-121-000016094 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016096 | ELP-121-000016098 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016100 | ELP-121-000016101 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016104 | ELP-121-000016109 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000016111 | ELP-121-000016113 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016115 | ELP-121-000016123 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016125 | ELP-121-000016127 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016132 | ELP-121-000016133 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016135 | ELP-121-000016137 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016142 | ELP-121-000016143 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016147 | ELP-121-000016150 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016153 | ELP-121-000016168 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000016170 | ELP-121-000016175 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016177 | ELP-121-000016177 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016179 | ELP-121-000016182 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016184 | ELP-121-000016196 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016198 | ELP-121-000016198 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016201 | ELP-121-000016206 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016208 | ELP-121-000016213 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016219 | ELP-121-000016220 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000016223 | ELP-121-000016228 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016230 | ELP-121-000016234 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016236 | ELP-121-000016245 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016247 | ELP-121-000016247 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016249 | ELP-121-000016249 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016251 | ELP-121-000016251 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016254 | ELP-121-000016254 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016257 | ELP-121-000016257 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000016262 | ELP-121-000016262 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016266 | ELP-121-000016266 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016268 | ELP-121-000016268 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016273 | ELP-121-000016273 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016276 | ELP-121-000016276 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016280 | ELP-121-000016281 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016287 | ELP-121-000016290 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016295 | ELP-121-000016299 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000016303 | ELP-121-000016306 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016310 | ELP-121-000016310 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016312 | ELP-121-000016312 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016314 | ELP-121-000016321 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016323 | ELP-121-000016323 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016325 | ELP-121-000016326 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016328 | ELP-121-000016330 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016332 | ELP-121-000016344 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000016346 | ELP-121-000016358 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016360 | ELP-121-000016368 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016372 | ELP-121-000016375 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016378 | ELP-121-000016378 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016380 | ELP-121-000016382 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016389 | ELP-121-000016390 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016392 | ELP-121-000016393 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016396 | ELP-121-000016396 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000016401 | ELP-121-000016401 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016407 | ELP-121-000016410 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016414 | ELP-121-000016414 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016420 | ELP-121-000016422 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016424 | ELP-121-000016428 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016430 | ELP-121-000016430 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016432 | ELP-121-000016432 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016436 | ELP-121-000016437 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000016439 | ELP-121-000016439 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016443 | ELP-121-000016443 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016445 | ELP-121-000016445 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016448 | ELP-121-000016448 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016452 | ELP-121-000016458 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016464 | ELP-121-000016465 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016470 | ELP-121-000016470 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016472 | ELP-121-000016472 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000016474 | ELP-121-000016475 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016477 | ELP-121-000016478 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016481 | ELP-121-000016482 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016485 | ELP-121-000016486 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016488 | ELP-121-000016492 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016494 | ELP-121-000016495 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016497 | ELP-121-000016499 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016519 | ELP-121-000016519 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000016523 | ELP-121-000016524 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016526 | ELP-121-000016526 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016532 | ELP-121-000016535 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016539 | ELP-121-000016540 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016546 | ELP-121-000016547 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016549 | ELP-121-000016549 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016551 | ELP-121-000016551 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016562 | ELP-121-000016562 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000016566 | ELP-121-000016569 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016577 | ELP-121-000016578 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016580 | ELP-121-000016580 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016582 | ELP-121-000016583 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016589 | ELP-121-000016591 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016593 | ELP-121-000016594 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016598 | ELP-121-000016598 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016603 | ELP-121-000016603 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000016607 | ELP-121-000016609 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016611 | ELP-121-000016615 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016621 | ELP-121-000016621 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016624 | ELP-121-000016624 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016627 | ELP-121-000016628 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016631 | ELP-121-000016633 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016636 | ELP-121-000016636 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016638 | ELP-121-000016638 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000016640 | ELP-121-000016641 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016643 | ELP-121-000016644 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016647 | ELP-121-000016648 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016651 | ELP-121-000016655 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016657 | ELP-121-000016657 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016660 | ELP-121-000016661 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016663 | ELP-121-000016663 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016673 | ELP-121-000016673 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000016681 | ELP-121-000016681 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016690 | ELP-121-000016691 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016693 | ELP-121-000016694 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016696 | ELP-121-000016696 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016698 | ELP-121-000016699 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016701 | ELP-121-000016704 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016706 | ELP-121-000016713 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016716 | ELP-121-000016717 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000016719 | ELP-121-000016719 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016724 | ELP-121-000016726 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016728 | ELP-121-000016729 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016731 | ELP-121-000016732 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016734 | ELP-121-000016735 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016739 | ELP-121-000016741 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016743 | ELP-121-000016744 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016752 | ELP-121-000016753 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000016756 | ELP-121-000016756 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016767 | ELP-121-000016768 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016770 | ELP-121-000016770 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016774 | ELP-121-000016774 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016776 | ELP-121-000016778 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016783 | ELP-121-000016784 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016786 | ELP-121-000016787 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016789 | ELP-121-000016789 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000016794 | ELP-121-000016794 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016798 | ELP-121-000016798 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016801 | ELP-121-000016801 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016804 | ELP-121-000016809 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016811 | ELP-121-000016811 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016815 | ELP-121-000016815 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016817 | ELP-121-000016817 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016819 | ELP-121-000016822 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000016824 | ELP-121-000016825 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016831 | ELP-121-000016831 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016833 | ELP-121-000016833 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016846 | ELP-121-000016847 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016850 | ELP-121-000016850 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016853 | ELP-121-000016857 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016859 | ELP-121-000016865 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016867 | ELP-121-000016870 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000016872 | ELP-121-000016872 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016874 | ELP-121-000016883 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016892 | ELP-121-000016892 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016894 | ELP-121-000016895 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016897 | ELP-121-000016898 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016901 | ELP-121-000016901 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016904 | ELP-121-000016904 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016909 | ELP-121-000016909 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000016911 | ELP-121-000016911 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016915 | ELP-121-000016917 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016919 | ELP-121-000016919 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016921 | ELP-121-000016924 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016926 | ELP-121-000016929 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016931 | ELP-121-000016934 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016936 | ELP-121-000016936 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016938 | ELP-121-000016945 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000016947 | ELP-121-000016949 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016953 | ELP-121-000016955 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016962 | ELP-121-000016962 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016965 | ELP-121-000016968 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016971 | ELP-121-000016971 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016980 | ELP-121-000016981 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016998 | ELP-121-000016998 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017001 | ELP-121-000017008 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000017012 | ELP-121-000017015 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017017 | ELP-121-000017018 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017021 | ELP-121-000017021 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017023 | ELP-121-000017024 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017037 | ELP-121-000017038 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017048 | ELP-121-000017048 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017052 | ELP-121-000017053 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017056 | ELP-121-000017056 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000017059 | ELP-121-000017060 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017062 | ELP-121-000017064 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017070 | ELP-121-000017070 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017073 | ELP-121-000017092 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017098 | ELP-121-000017099 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017101 | ELP-121-000017102 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017104 | ELP-121-000017109 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017129 | ELP-121-000017130 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000017147 | ELP-121-000017147 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017151 | ELP-121-000017155 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017157 | ELP-121-000017159 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017161 | ELP-121-000017166 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017168 | ELP-121-000017168 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017170 | ELP-121-000017170 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017184 | ELP-121-000017189 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017192 | ELP-121-000017192 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000017194 | ELP-121-000017211 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017219 | ELP-121-000017220 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017222 | ELP-121-000017226 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017230 | ELP-121-000017232 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017234 | ELP-121-000017235 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017237 | ELP-121-000017237 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017251 | ELP-121-000017255 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017268 | ELP-121-000017287 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000017290 | ELP-121-000017291 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017293 | ELP-121-000017294 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017296 | ELP-121-000017296 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017300 | ELP-121-000017300 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017302 | ELP-121-000017302 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017304 | ELP-121-000017306 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017309 | ELP-121-000017309 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017320 | ELP-121-000017320 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000017322 | ELP-121-000017322 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017325 | ELP-121-000017326 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017333 | ELP-121-000017338 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017340 | ELP-121-000017340 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017342 | ELP-121-000017342 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017344 | ELP-121-000017345 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017348 | ELP-121-000017352 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017354 | ELP-121-000017355 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000017370 | ELP-121-000017370 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017373 | ELP-121-000017374 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017376 | ELP-121-000017376 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017382 | ELP-121-000017382 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017390 | ELP-121-000017394 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017399 | ELP-121-000017400 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017402 | ELP-121-000017403 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017405 | ELP-121-000017405 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000017408 | ELP-121-000017412 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017414 | ELP-121-000017431 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017437 | ELP-121-000017437 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017439 | ELP-121-000017439 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017448 | ELP-121-000017451 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017453 | ELP-121-000017454 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017464 | ELP-121-000017464 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017469 | ELP-121-000017470 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000017473 | ELP-121-000017473 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017475 | ELP-121-000017478 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017480 | ELP-121-000017484 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017489 | ELP-121-000017489 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017492 | ELP-121-000017492 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017494 | ELP-121-000017494 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017498 | ELP-121-000017500 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017502 | ELP-121-000017502 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000017504 | ELP-121-000017504 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017506 | ELP-121-000017506 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017508 | ELP-121-000017509 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017513 | ELP-121-000017521 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017523 | ELP-121-000017536 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017542 | ELP-121-000017542 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017545 | ELP-121-000017545 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017549 | ELP-121-000017549 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000017554 | ELP-121-000017556 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017562 | ELP-121-000017562 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017564 | ELP-121-000017568 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017570 | ELP-121-000017571 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017573 | ELP-121-000017573 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017576 | ELP-121-000017582 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017587 | ELP-121-000017587 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017594 | ELP-121-000017600 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000017602 | ELP-121-000017605 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017609 | ELP-121-000017609 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017611 | ELP-121-000017621 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017636 | ELP-121-000017636 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017638 | ELP-121-000017642 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017644 | ELP-121-000017644 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017646 | ELP-121-000017647 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017652 | ELP-121-000017652 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000017663 | ELP-121-000017664 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017669 | ELP-121-000017669 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017671 | ELP-121-000017680 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017682 | ELP-121-000017682 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017684 | ELP-121-000017686 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017688 | ELP-121-000017691 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017694 | ELP-121-000017694 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017706 | ELP-121-000017706 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000017712 | ELP-121-000017712 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017714 | ELP-121-000017717 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017719 | ELP-121-000017721 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017723 | ELP-121-000017723 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017736 | ELP-121-000017736 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017739 | ELP-121-000017739 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017741 | ELP-121-000017744 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017751 | ELP-121-000017758 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000017770 | ELP-121-000017773 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017778 | ELP-121-000017779 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017786 | ELP-121-000017786 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017788 | ELP-121-000017789 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017799 | ELP-121-000017800 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017815 | ELP-121-000017815 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017817 | ELP-121-000017817 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017820 | ELP-121-000017849 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000017851 | ELP-121-000017859 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017861 | ELP-121-000017862 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017864 | ELP-121-000017883 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017885 | ELP-121-000017885 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017887 | ELP-121-000017888 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017891 | ELP-121-000017892 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017894 | ELP-121-000017894 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017896 | ELP-121-000017896 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000017898 | ELP-121-000017898 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017900 | ELP-121-000017900 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017902 | ELP-121-000017902 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017904 | ELP-121-000017905 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017907 | ELP-121-000017907 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017910 | ELP-121-000017910 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017912 | ELP-121-000017912 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017916 | ELP-121-000017919 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000017924 | ELP-121-000017925 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017927 | ELP-121-000017934 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017940 | ELP-121-000017940 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017942 | ELP-121-000017942 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017948 | ELP-121-000017949 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017951 | ELP-121-000017951 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017953 | ELP-121-000017953 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017956 | ELP-121-000017956 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000017959 | ELP-121-000017959 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017961 | ELP-121-000017961 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017963 | ELP-121-000017964 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017966 | ELP-121-000017967 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017970 | ELP-121-000017972 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017974 | ELP-121-000017975 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017977 | ELP-121-000017977 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017980 | ELP-121-000017981 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000017983 | ELP-121-000017986 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017993 | ELP-121-000017993 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018002 | ELP-121-000018004 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018006 | ELP-121-000018015 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018023 | ELP-121-000018024 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018030 | ELP-121-000018034 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018045 | ELP-121-000018045 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018053 | ELP-121-000018057 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000018059 | ELP-121-000018064 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018066 | ELP-121-000018068 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018071 | ELP-121-000018071 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018073 | ELP-121-000018078 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018080 | ELP-121-000018083 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018085 | ELP-121-000018091 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018093 | ELP-121-000018094 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018096 | ELP-121-000018096 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000018099 | ELP-121-000018101 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018103 | ELP-121-000018108 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018112 | ELP-121-000018115 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018125 | ELP-121-000018144 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018146 | ELP-121-000018146 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018152 | ELP-121-000018156 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018159 | ELP-121-000018159 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018167 | ELP-121-000018167 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000018170 | ELP-121-000018170 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018172 | ELP-121-000018206 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018208 | ELP-121-000018209 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018211 | ELP-121-000018212 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018225 | ELP-121-000018226 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018229 | ELP-121-000018229 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018257 | ELP-121-000018257 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018259 | ELP-121-000018259 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000018262 | ELP-121-000018266 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018269 | ELP-121-000018269 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018273 | ELP-121-000018273 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018278 | ELP-121-000018279 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018281 | ELP-121-000018282 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018290 | ELP-121-000018291 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018293 | ELP-121-000018293 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018295 | ELP-121-000018297 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000018299 | ELP-121-000018299 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018301 | ELP-121-000018304 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018307 | ELP-121-000018307 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018309 | ELP-121-000018309 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018321 | ELP-121-000018325 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018327 | ELP-121-000018327 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018329 | ELP-121-000018330 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018332 | ELP-121-000018338 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000018340 | ELP-121-000018340 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018342 | ELP-121-000018343 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018345 | ELP-121-000018345 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018347 | ELP-121-000018347 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018372 | ELP-121-000018374 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018376 | ELP-121-000018376 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018378 | ELP-121-000018378 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018381 | ELP-121-000018382 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000018384 | ELP-121-000018387 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018391 | ELP-121-000018391 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018404 | ELP-121-000018404 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018409 | ELP-121-000018413 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018416 | ELP-121-000018416 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018418 | ELP-121-000018418 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018420 | ELP-121-000018426 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018431 | ELP-121-000018431 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000018436 | ELP-121-000018444 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018449 | ELP-121-000018449 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018455 | ELP-121-000018456 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018462 | ELP-121-000018462 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018470 | ELP-121-000018474 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018476 | ELP-121-000018477 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018481 | ELP-121-000018481 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018483 | ELP-121-000018483 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000018485 | ELP-121-000018486 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018489 | ELP-121-000018489 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018492 | ELP-121-000018494 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018496 | ELP-121-000018509 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018511 | ELP-121-000018519 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018521 | ELP-121-000018523 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018531 | ELP-121-000018531 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018533 | ELP-121-000018533 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000018535 | ELP-121-000018535 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018539 | ELP-121-000018539 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018541 | ELP-121-000018541 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018543 | ELP-121-000018544 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018548 | ELP-121-000018553 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018555 | ELP-121-000018555 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018557 | ELP-121-000018557 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018562 | ELP-121-000018562 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000018568 | ELP-121-000018568 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018583 | ELP-121-000018583 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018586 | ELP-121-000018592 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018598 | ELP-121-000018598 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018606 | ELP-121-000018607 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018610 | ELP-121-000018610 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018612 | ELP-121-000018615 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018617 | ELP-121-000018621 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000018624 | ELP-121-000018624 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018628 | ELP-121-000018633 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018635 | ELP-121-000018636 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018640 | ELP-121-000018643 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018645 | ELP-121-000018645 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018663 | ELP-121-000018663 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018667 | ELP-121-000018670 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018674 | ELP-121-000018674 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000018678 | ELP-121-000018678 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018689 | ELP-121-000018695 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018697 | ELP-121-000018697 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018699 | ELP-121-000018700 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018702 | ELP-121-000018705 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018708 | ELP-121-000018708 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018713 | ELP-121-000018714 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018716 | ELP-121-000018716 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000018718 | ELP-121-000018742 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018747 | ELP-121-000018747 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018750 | ELP-121-000018761 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018763 | ELP-121-000018764 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018771 | ELP-121-000018771 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018773 | ELP-121-000018777 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018780 | ELP-121-000018780 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018787 | ELP-121-000018787 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000018789 | ELP-121-000018789 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018795 | ELP-121-000018795 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018803 | ELP-121-000018808 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018810 | ELP-121-000018820 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018824 | ELP-121-000018826 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018828 | ELP-121-000018829 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018831 | ELP-121-000018831 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018835 | ELP-121-000018835 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000018837 | ELP-121-000018838 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018846 | ELP-121-000018846 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018848 | ELP-121-000018848 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018850 | ELP-121-000018850 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018853 | ELP-121-000018853 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018855 | ELP-121-000018855 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018860 | ELP-121-000018860 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018865 | ELP-121-000018867 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000018871 | ELP-121-000018871 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018873 | ELP-121-000018880 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018884 | ELP-121-000018884 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018891 | ELP-121-000018891 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018895 | ELP-121-000018895 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018902 | ELP-121-000018902 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018907 | ELP-121-000018909 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018911 | ELP-121-000018911 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000018913 | ELP-121-000018913 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018915 | ELP-121-000018918 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018921 | ELP-121-000018923 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018930 | ELP-121-000018932 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018935 | ELP-121-000018935 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018938 | ELP-121-000018939 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018945 | ELP-121-000018962 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018965 | ELP-121-000018965 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000018968 | ELP-121-000018972 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018974 | ELP-121-000018975 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018977 | ELP-121-000018978 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018988 | ELP-121-000018992 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019021 | ELP-121-000019021 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019025 | ELP-121-000019025 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019030 | ELP-121-000019032 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019037 | ELP-121-000019037 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000019039 | ELP-121-000019039 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019043 | ELP-121-000019043 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019052 | ELP-121-000019054 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019056 | ELP-121-000019057 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019060 | ELP-121-000019060 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019063 | ELP-121-000019070 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019075 | ELP-121-000019075 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019078 | ELP-121-000019078 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000019080 | ELP-121-000019080 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019082 | ELP-121-000019082 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019088 | ELP-121-000019088 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019094 | ELP-121-000019099 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019101 | ELP-121-000019101 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019103 | ELP-121-000019107 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019109 | ELP-121-000019117 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019121 | ELP-121-000019124 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000019126 | ELP-121-000019126 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019130 | ELP-121-000019136 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019139 | ELP-121-000019139 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019142 | ELP-121-000019142 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019156 | ELP-121-000019159 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019165 | ELP-121-000019168 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019170 | ELP-121-000019170 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019172 | ELP-121-000019172 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000019175 | ELP-121-000019184 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019186 | ELP-121-000019188 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019191 | ELP-121-000019199 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019201 | ELP-121-000019201 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019209 | ELP-121-000019212 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019214 | ELP-121-000019219 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019227 | ELP-121-000019227 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019232 | ELP-121-000019232 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000019234 | ELP-121-000019238 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019242 | ELP-121-000019242 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019244 | ELP-121-000019244 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019256 | ELP-121-000019257 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019267 | ELP-121-000019267 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019269 | ELP-121-000019276 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019278 | ELP-121-000019278 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019281 | ELP-121-000019285 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000019290 | ELP-121-000019296 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019298 | ELP-121-000019298 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019300 | ELP-121-000019332 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019334 | ELP-121-000019337 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019345 | ELP-121-000019345 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019348 | ELP-121-000019349 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019374 | ELP-121-000019374 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019378 | ELP-121-000019381 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000019383 | ELP-121-000019383 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019392 | ELP-121-000019392 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019396 | ELP-121-000019398 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019402 | ELP-121-000019402 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019404 | ELP-121-000019412 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019419 | ELP-121-000019419 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019422 | ELP-121-000019424 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019426 | ELP-121-000019426 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000019428 | ELP-121-000019433 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019436 | ELP-121-000019436 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019440 | ELP-121-000019440 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019442 | ELP-121-000019442 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019444 | ELP-121-000019444 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019446 | ELP-121-000019446 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019450 | ELP-121-000019451 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019454 | ELP-121-000019457 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000019459 | ELP-121-000019470 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019472 | ELP-121-000019474 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019477 | ELP-121-000019478 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019481 | ELP-121-000019481 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019484 | ELP-121-000019484 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019486 | ELP-121-000019487 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019490 | ELP-121-000019490 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019492 | ELP-121-000019492 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000019513 | ELP-121-000019516 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019518 | ELP-121-000019519 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019521 | ELP-121-000019522 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019525 | ELP-121-000019528 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019530 | ELP-121-000019530 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019536 | ELP-121-000019536 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019542 | ELP-121-000019542 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019551 | ELP-121-000019551 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000019553 | ELP-121-000019553 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019557 | ELP-121-000019558 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019560 | ELP-121-000019564 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019566 | ELP-121-000019566 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019577 | ELP-121-000019578 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019580 | ELP-121-000019580 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019585 | ELP-121-000019585 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019587 | ELP-121-000019587 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000019589 | ELP-121-000019591 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019604 | ELP-121-000019606 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019608 | ELP-121-000019611 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019613 | ELP-121-000019625 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019627 | ELP-121-000019640 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019643 | ELP-121-000019663 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019679 | ELP-121-000019680 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019682 | ELP-121-000019687 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000019689 | ELP-121-000019702 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019704 | ELP-121-000019704 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019706 | ELP-121-000019706 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019708 | ELP-121-000019710 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019713 | ELP-121-000019714 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019718 | ELP-121-000019718 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019735 | ELP-121-000019738 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019740 | ELP-121-000019741 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000019743 | ELP-121-000019743 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019745 | ELP-121-000019747 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019751 | ELP-121-000019753 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019757 | ELP-121-000019757 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019759 | ELP-121-000019759 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019767 | ELP-121-000019767 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019771 | ELP-121-000019771 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019777 | ELP-121-000019777 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000019779 | ELP-121-000019779 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019781 | ELP-121-000019786 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019790 | ELP-121-000019790 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019793 | ELP-121-000019793 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019796 | ELP-121-000019796 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019800 | ELP-121-000019803 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019809 | ELP-121-000019809 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019815 | ELP-121-000019815 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000019830 | ELP-121-000019830 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019833 | ELP-121-000019833 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019837 | ELP-121-000019837 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019839 | ELP-121-000019843 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019848 | ELP-121-000019848 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019856 | ELP-121-000019859 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019862 | ELP-121-000019865 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019867 | ELP-121-000019867 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000019869 | ELP-121-000019873 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019875 | ELP-121-000019876 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019880 | ELP-121-000019881 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019923 | ELP-121-000019924 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019926 | ELP-121-000019963 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019966 | ELP-121-000019966 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019969 | ELP-121-000019969 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019971 | ELP-121-000019971 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000019973 | ELP-121-000019973 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019975 | ELP-121-000019985 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019988 | ELP-121-000019994 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019996 | ELP-121-000019997 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019999 | ELP-121-000019999 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020001 | ELP-121-000020001 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020003 | ELP-121-000020004 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020006 | ELP-121-000020022 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000020024 | ELP-121-000020024 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020026 | ELP-121-000020034 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020036 | ELP-121-000020045 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020047 | ELP-121-000020047 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020050 | ELP-121-000020053 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020057 | ELP-121-000020057 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020062 | ELP-121-000020062 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020064 | ELP-121-000020067 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000020069 | ELP-121-000020077 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020081 | ELP-121-000020081 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020090 | ELP-121-000020093 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020096 | ELP-121-000020098 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020101 | ELP-121-000020104 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020112 | ELP-121-000020113 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020115 | ELP-121-000020115 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020139 | ELP-121-000020139 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000020142 | ELP-121-000020144 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020146 | ELP-121-000020154 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020156 | ELP-121-000020159 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020161 | ELP-121-000020161 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020173 | ELP-121-000020174 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020177 | ELP-121-000020181 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020183 | ELP-121-000020185 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020187 | ELP-121-000020195 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000020197 | ELP-121-000020198 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020200 | ELP-121-000020202 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020204 | ELP-121-000020204 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020206 | ELP-121-000020221 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020223 | ELP-121-000020224 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020227 | ELP-121-000020228 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020230 | ELP-121-000020230 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020232 | ELP-121-000020242 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000020244 | ELP-121-000020255 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020266 | ELP-121-000020266 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020280 | ELP-121-000020282 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020285 | ELP-121-000020288 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020290 | ELP-121-000020291 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020293 | ELP-121-000020299 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020301 | ELP-121-000020302 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020305 | ELP-121-000020306 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000020309 | ELP-121-000020309 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020313 | ELP-121-000020313 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020320 | ELP-121-000020320 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020344 | ELP-121-000020346 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020348 | ELP-121-000020348 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020350 | ELP-121-000020356 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020358 | ELP-121-000020362 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020364 | ELP-121-000020368 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000020379 | ELP-121-000020381 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020386 | ELP-121-000020388 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020391 | ELP-121-000020391 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020403 | ELP-121-000020404 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020406 | ELP-121-000020407 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020410 | ELP-121-000020410 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020420 | ELP-121-000020421 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020425 | ELP-121-000020450 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000020452 | ELP-121-000020452 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020454 | ELP-121-000020460 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020463 | ELP-121-000020463 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020465 | ELP-121-000020465 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020467 | ELP-121-000020473 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020475 | ELP-121-000020476 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020479 | ELP-121-000020482 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020485 | ELP-121-000020486 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000020488 | ELP-121-000020500 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020502 | ELP-121-000020502 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020504 | ELP-121-000020506 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020508 | ELP-121-000020508 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020512 | ELP-121-000020512 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020516 | ELP-121-000020518 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020521 | ELP-121-000020527 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020529 | ELP-121-000020532 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000020534 | ELP-121-000020541 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020543 | ELP-121-000020544 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020546 | ELP-121-000020547 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020549 | ELP-121-000020551 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020556 | ELP-121-000020556 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020558 | ELP-121-000020560 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020564 | ELP-121-000020564 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020566 | ELP-121-000020571 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000020576 | ELP-121-000020576 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020580 | ELP-121-000020586 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020590 | ELP-121-000020592 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020594 | ELP-121-000020595 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020599 | ELP-121-000020599 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020601 | ELP-121-000020601 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020603 | ELP-121-000020607 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020609 | ELP-121-000020609 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000020611 | ELP-121-000020611 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020614 | ELP-121-000020620 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020623 | ELP-121-000020623 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020628 | ELP-121-000020628 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020631 | ELP-121-000020633 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020636 | ELP-121-000020647 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020649 | ELP-121-000020652 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020655 | ELP-121-000020655 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000020661 | ELP-121-000020662 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020665 | ELP-121-000020667 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020669 | ELP-121-000020669 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020671 | ELP-121-000020680 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020682 | ELP-121-000020682 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020685 | ELP-121-000020688 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020692 | ELP-121-000020692 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020694 | ELP-121-000020694 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000020696 | ELP-121-000020698 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020700 | ELP-121-000020700 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020703 | ELP-121-000020704 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020706 | ELP-121-000020708 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020710 | ELP-121-000020712 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020719 | ELP-121-000020719 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020728 | ELP-121-000020730 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020739 | ELP-121-000020743 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000020746 | ELP-121-000020746 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020749 | ELP-121-000020749 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020763 | ELP-121-000020768 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020770 | ELP-121-000020770 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020772 | ELP-121-000020772 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020787 | ELP-121-000020788 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020790 | ELP-121-000020790 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020793 | ELP-121-000020796 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000020798 | ELP-121-000020798 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020811 | ELP-121-000020811 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020813 | ELP-121-000020815 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020821 | ELP-121-000020825 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020828 | ELP-121-000020836 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020838 | ELP-121-000020838 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020840 | ELP-121-000020841 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020843 | ELP-121-000020843 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000020845 | ELP-121-000020846 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020851 | ELP-121-000020854 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020857 | ELP-121-000020871 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020873 | ELP-121-000020881 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020883 | ELP-121-000020884 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020886 | ELP-121-000020887 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020892 | ELP-121-000020892 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020895 | ELP-121-000020895 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000020897 | ELP-121-000020897 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020899 | ELP-121-000020899 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020910 | ELP-121-000020910 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020912 | ELP-121-000020931 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020937 | ELP-121-000020937 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020943 | ELP-121-000020943 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020945 | ELP-121-000020950 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020962 | ELP-121-000020962 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000020965 | ELP-121-000020968 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020979 | ELP-121-000020979 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020981 | ELP-121-000020982 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020992 | ELP-121-000020992 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020995 | ELP-121-000020996 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020999 | ELP-121-000020999 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021004 | ELP-121-000021005 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021007 | ELP-121-000021007 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000021018 | ELP-121-000021018 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021023 | ELP-121-000021025 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021028 | ELP-121-000021028 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021030 | ELP-121-000021030 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021032 | ELP-121-000021033 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021036 | ELP-121-000021036 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021038 | ELP-121-000021039 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021044 | ELP-121-000021047 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000021051 | ELP-121-000021063 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021068 | ELP-121-000021073 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021080 | ELP-121-000021080 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021082 | ELP-121-000021082 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021084 | ELP-121-000021084 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021088 | ELP-121-000021090 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021093 | ELP-121-000021093 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021095 | ELP-121-000021096 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000021103 | ELP-121-000021111 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021116 | ELP-121-000021119 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021121 | ELP-121-000021126 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021128 | ELP-121-000021130 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021133 | ELP-121-000021135 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021137 | ELP-121-000021137 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021140 | ELP-121-000021140 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021145 | ELP-121-000021145 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000021149 | ELP-121-000021149 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021151 | ELP-121-000021151 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021153 | ELP-121-000021153 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021156 | ELP-121-000021162 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021168 | ELP-121-000021168 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021170 | ELP-121-000021170 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021172 | ELP-121-000021172 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021174 | ELP-121-000021176 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000021178 | ELP-121-000021178 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021185 | ELP-121-000021187 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021192 | ELP-121-000021194 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021198 | ELP-121-000021205 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021207 | ELP-121-000021213 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021215 | ELP-121-000021215 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021219 | ELP-121-000021219 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021222 | ELP-121-000021224 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000021229 | ELP-121-000021230 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021232 | ELP-121-000021234 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021236 | ELP-121-000021236 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021239 | ELP-121-000021239 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021241 | ELP-121-000021242 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021244 | ELP-121-000021244 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021246 | ELP-121-000021246 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021248 | ELP-121-000021249 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000021251 | ELP-121-000021251 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021253 | ELP-121-000021253 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021255 | ELP-121-000021255 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021257 | ELP-121-000021257 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021269 | ELP-121-000021281 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021284 | ELP-121-000021285 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021302 | ELP-121-000021303 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021305 | ELP-121-000021328 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000021330 | ELP-121-000021335 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021337 | ELP-121-000021337 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021339 | ELP-121-000021339 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021341 | ELP-121-000021357 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021359 | ELP-121-000021360 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021362 | ELP-121-000021373 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021377 | ELP-121-000021377 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021379 | ELP-121-000021379 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000021382 | ELP-121-000021382 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021385 | ELP-121-000021385 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021392 | ELP-121-000021397 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021399 | ELP-121-000021399 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021401 | ELP-121-000021401 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021405 | ELP-121-000021405 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021409 | ELP-121-000021409 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021411 | ELP-121-000021415 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000021418 | ELP-121-000021422 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021424 | ELP-121-000021424 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021426 | ELP-121-000021426 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021429 | ELP-121-000021432 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021434 | ELP-121-000021434 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021446 | ELP-121-000021448 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021450 | ELP-121-000021451 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021456 | ELP-121-000021457 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000021460 | ELP-121-000021460 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021463 | ELP-121-000021463 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021467 | ELP-121-000021471 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021474 | ELP-121-000021479 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021484 | ELP-121-000021484 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021487 | ELP-121-000021487 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021493 | ELP-121-000021493 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021497 | ELP-121-000021497 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000021499 | ELP-121-000021500 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021502 | ELP-121-000021503 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021511 | ELP-121-000021513 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021516 | ELP-121-000021517 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021519 | ELP-121-000021534 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021537 | ELP-121-000021540 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021542 | ELP-121-000021544 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021546 | ELP-121-000021547 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000021552 | ELP-121-000021553 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021555 | ELP-121-000021555 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021557 | ELP-121-000021557 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021564 | ELP-121-000021564 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021569 | ELP-121-000021569 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021572 | ELP-121-000021572 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021574 | ELP-121-000021574 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021578 | ELP-121-000021579 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000021593 | ELP-121-000021593 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021595 | ELP-121-000021595 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021597 | ELP-121-000021597 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021600 | ELP-121-000021600 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021602 | ELP-121-000021603 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021606 | ELP-121-000021607 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021613 | ELP-121-000021623 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021629 | ELP-121-000021631 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000021634 | ELP-121-000021634 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021636 | ELP-121-000021637 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021639 | ELP-121-000021641 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021644 | ELP-121-000021647 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021653 | ELP-121-000021655 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021660 | ELP-121-000021660 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021663 | ELP-121-000021663 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021665 | ELP-121-000021665 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000021668 | ELP-121-000021668 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021672 | ELP-121-000021672 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021686 | ELP-121-000021692 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021694 | ELP-121-000021694 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021699 | ELP-121-000021700 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021704 | ELP-121-000021707 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021712 | ELP-121-000021712 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021714 | ELP-121-000021715 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000021737 | ELP-121-000021737 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021740 | ELP-121-000021740 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021742 | ELP-121-000021742 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021752 | ELP-121-000021752 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021754 | ELP-121-000021754 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021757 | ELP-121-000021758 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021762 | ELP-121-000021764 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021767 | ELP-121-000021767 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000021769 | ELP-121-000021774 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021776 | ELP-121-000021777 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021780 | ELP-121-000021781 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021784 | ELP-121-000021785 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021788 | ELP-121-000021789 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021796 | ELP-121-000021797 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021799 | ELP-121-000021799 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021805 | ELP-121-000021805 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000021807 | ELP-121-000021807 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021811 | ELP-121-000021812 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021814 | ELP-121-000021822 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021824 | ELP-121-000021824 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021831 | ELP-121-000021831 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021834 | ELP-121-000021836 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021839 | ELP-121-000021839 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021851 | ELP-121-000021855 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000021857 | ELP-121-000021857 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021861 | ELP-121-000021872 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021874 | ELP-121-000021874 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021876 | ELP-121-000021876 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021879 | ELP-121-000021880 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021882 | ELP-121-000021882 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021885 | ELP-121-000021892 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021894 | ELP-121-000021895 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000021897 | ELP-121-000021898 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021900 | ELP-121-000021901 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021904 | ELP-121-000021908 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021910 | ELP-121-000021912 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021915 | ELP-121-000021919 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021922 | ELP-121-000021925 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021927 | ELP-121-000021929 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021932 | ELP-121-000021936 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000021938 | ELP-121-000021939 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021941 | ELP-121-000021942 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021944 | ELP-121-000021945 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021947 | ELP-121-000021949 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021951 | ELP-121-000021951 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021954 | ELP-121-000021964 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021973 | ELP-121-000021978 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021982 | ELP-121-000021983 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000021989 | ELP-121-000021989 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021992 | ELP-121-000021992 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021999 | ELP-121-000022010 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022012 | ELP-121-000022013 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022018 | ELP-121-000022020 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022022 | ELP-121-000022022 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022024 | ELP-121-000022024 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022026 | ELP-121-000022028 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000022037 | ELP-121-000022037 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022039 | ELP-121-000022041 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022044 | ELP-121-000022046 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022049 | ELP-121-000022056 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022059 | ELP-121-000022064 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022066 | ELP-121-000022066 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022068 | ELP-121-000022068 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022072 | ELP-121-000022074 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000022076 | ELP-121-000022076 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022078 | ELP-121-000022082 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022090 | ELP-121-000022092 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022098 | ELP-121-000022135 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022149 | ELP-121-000022149 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022154 | ELP-121-000022157 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022160 | ELP-121-000022160 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022162 | ELP-121-000022162 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000022164 | ELP-121-000022164 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022168 | ELP-121-000022171 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022173 | ELP-121-000022174 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022176 | ELP-121-000022178 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022184 | ELP-121-000022185 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022192 | ELP-121-000022192 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022201 | ELP-121-000022205 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022211 | ELP-121-000022215 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000022218 | ELP-121-000022223 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022230 | ELP-121-000022231 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022233 | ELP-121-000022239 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022243 | ELP-121-000022245 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022247 | ELP-121-000022248 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022259 | ELP-121-000022259 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022262 | ELP-121-000022262 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022266 | ELP-121-000022266 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000022271 | ELP-121-000022291 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022301 | ELP-121-000022301 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022303 | ELP-121-000022303 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022305 | ELP-121-000022310 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022312 | ELP-121-000022313 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022319 | ELP-121-000022329 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022331 | ELP-121-000022332 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022334 | ELP-121-000022334 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000022340 | ELP-121-000022340 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022342 | ELP-121-000022342 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022358 | ELP-121-000022358 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022361 | ELP-121-000022362 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022364 | ELP-121-000022369 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022371 | ELP-121-000022377 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022384 | ELP-121-000022385 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022388 | ELP-121-000022388 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000022390 | ELP-121-000022390 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022392 | ELP-121-000022394 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022396 | ELP-121-000022401 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022409 | ELP-121-000022410 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022412 | ELP-121-000022416 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022419 | ELP-121-000022420 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022425 | ELP-121-000022425 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022430 | ELP-121-000022431 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000022434 | ELP-121-000022434 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022437 | ELP-121-000022442 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022444 | ELP-121-000022444 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022457 | ELP-121-000022463 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022471 | ELP-121-000022472 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022489 | ELP-121-000022490 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022493 | ELP-121-000022493 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022495 | ELP-121-000022506 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000022508 | ELP-121-000022540 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022542 | ELP-121-000022542 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022545 | ELP-121-000022548 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022550 | ELP-121-000022562 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022564 | ELP-121-000022564 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022567 | ELP-121-000022567 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022570 | ELP-121-000022570 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022573 | ELP-121-000022582 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000022590 | ELP-121-000022590 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022592 | ELP-121-000022592 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022595 | ELP-121-000022596 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022598 | ELP-121-000022598 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022600 | ELP-121-000022600 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022602 | ELP-121-000022602 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022604 | ELP-121-000022608 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022610 | ELP-121-000022610 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000022614 | ELP-121-000022619 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022621 | ELP-121-000022623 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022625 | ELP-121-000022625 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022627 | ELP-121-000022629 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022631 | ELP-121-000022640 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022652 | ELP-121-000022661 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022664 | ELP-121-000022664 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022666 | ELP-121-000022670 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000022672 | ELP-121-000022673 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022683 | ELP-121-000022683 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022685 | ELP-121-000022685 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022687 | ELP-121-000022687 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022692 | ELP-121-000022696 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022698 | ELP-121-000022698 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022700 | ELP-121-000022705 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022710 | ELP-121-000022712 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000022714 | ELP-121-000022717 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022721 | ELP-121-000022738 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022742 | ELP-121-000022742 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022746 | ELP-121-000022746 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022756 | ELP-121-000022757 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022760 | ELP-121-000022764 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022766 | ELP-121-000022768 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022770 | ELP-121-000022770 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000022778 | ELP-121-000022778 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022781 | ELP-121-000022807 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022809 | ELP-121-000022814 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022816 | ELP-121-000022816 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022818 | ELP-121-000022818 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022820 | ELP-121-000022833 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022837 | ELP-121-000022854 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022860 | ELP-121-000022860 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000022879 | ELP-121-000022880 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022882 | ELP-121-000022889 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022893 | ELP-121-000022900 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022903 | ELP-121-000022903 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022905 | ELP-121-000022915 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022917 | ELP-121-000022918 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022925 | ELP-121-000022929 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022943 | ELP-121-000022944 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000022947 | ELP-121-000022952 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022955 | ELP-121-000022958 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022960 | ELP-121-000022961 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022963 | ELP-121-000022963 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022966 | ELP-121-000022967 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022971 | ELP-121-000022971 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022974 | ELP-121-000022975 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022981 | ELP-121-000022986 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000022988 | ELP-121-000023028 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023030 | ELP-121-000023035 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023039 | ELP-121-000023042 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023045 | ELP-121-000023045 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023047 | ELP-121-000023047 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023049 | ELP-121-000023049 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023051 | ELP-121-000023051 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023056 | ELP-121-000023059 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000023071 | ELP-121-000023072 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023080 | ELP-121-000023085 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023096 | ELP-121-000023100 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023102 | ELP-121-000023102 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023104 | ELP-121-000023120 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023122 | ELP-121-000023122 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023124 | ELP-121-000023131 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023133 | ELP-121-000023133 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000023135 | ELP-121-000023135 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023137 | ELP-121-000023148 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023150 | ELP-121-000023206 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023208 | ELP-121-000023222 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023232 | ELP-121-000023232 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023235 | ELP-121-000023238 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023241 | ELP-121-000023244 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023246 | ELP-121-000023249 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000023253 | ELP-121-000023260 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023262 | ELP-121-000023262 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023264 | ELP-121-000023267 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023270 | ELP-121-000023312 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023323 | ELP-121-000023327 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023329 | ELP-121-000023330 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023339 | ELP-121-000023342 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023346 | ELP-121-000023346 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000023349 | ELP-121-000023351 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023353 | ELP-121-000023359 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023363 | ELP-121-000023363 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023365 | ELP-121-000023366 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023377 | ELP-121-000023379 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023381 | ELP-121-000023383 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023386 | ELP-121-000023387 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023397 | ELP-121-000023400 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000023402 | ELP-121-000023402 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023405 | ELP-121-000023442 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023444 | ELP-121-000023458 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023463 | ELP-121-000023470 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023472 | ELP-121-000023484 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023494 | ELP-121-000023504 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023506 | ELP-121-000023518 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023522 | ELP-121-000023530 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000023536 | ELP-121-000023545 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |