UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ELP-260-000000001 | to | ELP-260-000000016 |
| ELP-260-000000018 | to | ELP-260-000000018 |
| ELP-260-000000020 | to | ELP-260-000000024 |
| ELP-260-000000026 | to | ELP-260-000000035 |
| ELP-260-000000038 | to | ELP-260-000000041 |
| ELP-260-000000043 | to | ELP-260-000000043 |
| ELP-260-000000045 | to | ELP-260-000000050 |
| ELP-260-000000052 | to | ELP-260-000000076 |
| ELP-260-000000079 | to | ELP-260-000000079 |
| ELP-260-000000082 | to | ELP-260-000000083 |
| ELP-260-000000085 | to | ELP-260-000000086 |
| ELP-260-000000089 | to | ELP-260-000000089 |
| ELP-260-000000091 | to | ELP-260-000000091 |
| ELP-260-000000093 | to | ELP-260-000000101 |
| ELP-260-000000103 | to | ELP-260-000000108 |
| ELP-260-000000110 | to | ELP-260-000000125 |
| ELP-260-000000128 | to | ELP-260-000000129 |
| ELP-260-000000131 | to | ELP-260-000000133 |
| ELP-260-000000135 | to | ELP-260-000000135 |
| ELP-260-000000137 | to | ELP-260-000000138 |
| ELP-260-000000143 | to | ELP-260-000000144 |
| ELP-260-000000148 | to | ELP-260-000000150 |
| ELP-260-000000152 | to | ELP-260-000000153 |
| ELP-260-000000155 | to | ELP-260-000000205 |
| ELP-260-000000208 | to | ELP-260-000000216 |
| ELP-260-000000218 | to | ELP-260-000000226 |
| ELP-260-000000228 | to | ELP-260-000000229 |
| ELP-260-000000232 | to | ELP-260-000000234 |
| ELP-260-000000238 | to | ELP-260-000000243 |
| ELP-260-000000245 | to | ELP-260-000000247 |
| ELP-260-000000249 | to | ELP-260-000000252 |
| ELP-260-000000254 | to | ELP-260-000000261 |
| ELP-260-000000263 | to | ELP-260-000000271 |
| ELP-260-000000273 | to | ELP-260-000000277 |
| ELP-260-000000279 | to | ELP-260-000000279 |
| ELP-260-000000281 | to | ELP-260-000000281 |
| ELP-260-000000283 | to | ELP-260-000000288 |
| ELP-260-000000290 | to | ELP-260-000000294 |
| ELP-260-000000296 | to | ELP-260-000000297 |
| ELP-260-000000299 | to | ELP-260-000000299 |
| ELP-260-000000301 | to | ELP-260-000000306 |
| ELP-260-000000308 | to | ELP-260-000000310 |
| ELP-260-000000312 | to | ELP-260-000000312 |
| ELP-260-000000314 | to | ELP-260-000000317 |

| | | |
|---|---|---|
| ELP-260-000000319 | to | ELP-260-000000322 |
| ELP-260-000000325 | to | ELP-260-000000330 |
| ELP-260-000000339 | to | ELP-260-000000339 |
| ELP-260-000000341 | to | ELP-260-000000341 |
| ELP-260-000000347 | to | ELP-260-000000349 |
| ELP-260-000000351 | to | ELP-260-000000351 |
| ELP-260-000000357 | to | ELP-260-000000361 |
| ELP-260-000000363 | to | ELP-260-000000365 |
| ELP-260-000000367 | to | ELP-260-000000370 |
| ELP-260-000000372 | to | ELP-260-000000379 |
| ELP-260-000000381 | to | ELP-260-000000381 |
| ELP-260-000000383 | to | ELP-260-000000396 |
| ELP-260-000000398 | to | ELP-260-000000411 |
| ELP-260-000000413 | to | ELP-260-000000413 |
| ELP-260-000000415 | to | ELP-260-000000415 |
| ELP-260-000000417 | to | ELP-260-000000428 |
| ELP-260-000000430 | to | ELP-260-000000432 |
| ELP-260-000000434 | to | ELP-260-000000435 |
| ELP-260-000000437 | to | ELP-260-000000437 |
| ELP-260-000000439 | to | ELP-260-000000441 |
| ELP-260-000000443 | to | ELP-260-000000447 |
| ELP-260-000000449 | to | ELP-260-000000463 |
| ELP-260-000000467 | to | ELP-260-000000475 |
| ELP-260-000000477 | to | ELP-260-000000478 |
| ELP-260-000000480 | to | ELP-260-000000491 |
| ELP-260-000000493 | to | ELP-260-000000494 |
| ELP-260-000000496 | to | ELP-260-000000498 |
| ELP-260-000000500 | to | ELP-260-000000504 |
| ELP-260-000000508 | to | ELP-260-000000509 |
| ELP-260-000000511 | to | ELP-260-000000511 |
| ELP-260-000000513 | to | ELP-260-000000513 |
| ELP-260-000000515 | to | ELP-260-000000515 |
| ELP-260-000000518 | to | ELP-260-000000521 |
| ELP-260-000000523 | to | ELP-260-000000541 |
| ELP-260-000000545 | to | ELP-260-000000549 |
| ELP-260-000000551 | to | ELP-260-000000558 |
| ELP-260-000000560 | to | ELP-260-000000562 |
| ELP-260-000000564 | to | ELP-260-000000565 |
| ELP-260-000000567 | to | ELP-260-000000570 |
| ELP-260-000000572 | to | ELP-260-000000572 |
| ELP-260-000000574 | to | ELP-260-000000574 |
| ELP-260-000000576 | to | ELP-260-000000577 |
| ELP-260-000000579 | to | ELP-260-000000587 |
| ELP-260-000000589 | to | ELP-260-000000608 |

| | | |
|---|---|---|
| ELP-260-000000611 | to | ELP-260-000000614 |
| ELP-260-000000618 | to | ELP-260-000000619 |
| ELP-260-000000621 | to | ELP-260-000000623 |
| ELP-260-000000643 | to | ELP-260-000000643 |
| ELP-260-000000657 | to | ELP-260-000000663 |
| ELP-260-000000665 | to | ELP-260-000000666 |
| ELP-260-000000668 | to | ELP-260-000000672 |
| ELP-260-000000675 | to | ELP-260-000000680 |
| ELP-260-000000684 | to | ELP-260-000000687 |
| ELP-260-000000692 | to | ELP-260-000000695 |
| ELP-260-000000697 | to | ELP-260-000000700 |
| ELP-260-000000703 | to | ELP-260-000000707 |
| ELP-260-000000709 | to | ELP-260-000000709 |
| ELP-260-000000711 | to | ELP-260-000000714 |
| ELP-260-000000721 | to | ELP-260-000000727 |
| ELP-260-000000729 | to | ELP-260-000000731 |
| ELP-260-000000733 | to | ELP-260-000000750 |
| ELP-260-000000752 | to | ELP-260-000000752 |
| ELP-260-000000755 | to | ELP-260-000000758 |
| ELP-260-000000760 | to | ELP-260-000000760 |
| ELP-260-000000762 | to | ELP-260-000000763 |
| ELP-260-000000765 | to | ELP-260-000000769 |
| ELP-260-000000772 | to | ELP-260-000000782 |
| ELP-260-000000792 | to | ELP-260-000000792 |
| ELP-260-000000794 | to | ELP-260-000000796 |
| ELP-260-000000798 | to | ELP-260-000000800 |
| ELP-260-000000803 | to | ELP-260-000000814 |
| ELP-260-000000835 | to | ELP-260-000000835 |
| ELP-260-000000838 | to | ELP-260-000000840 |
| ELP-260-000000842 | to | ELP-260-000000842 |
| ELP-260-000000850 | to | ELP-260-000000850 |
| ELP-260-000000852 | to | ELP-260-000000855 |
| ELP-260-000000864 | to | ELP-260-000000867 |
| ELP-260-000000869 | to | ELP-260-000000869 |
| ELP-260-000000872 | to | ELP-260-000000881 |
| ELP-260-000000884 | to | ELP-260-000000887 |
| ELP-260-000000889 | to | ELP-260-000000889 |
| ELP-260-000000920 | to | ELP-260-000000921 |
| ELP-260-000000925 | to | ELP-260-000000942 |
| ELP-260-000000944 | to | ELP-260-000000950 |
| ELP-260-000000952 | to | ELP-260-000000957 |
| ELP-260-000000966 | to | ELP-260-000000981 |
| ELP-260-000000986 | to | ELP-260-000001004 |
| ELP-260-000001006 | to | ELP-260-000001007 |

4

| | | |
|---|---|---|
| ELP-260-000001024 | to | ELP-260-000001024 |
| ELP-260-000001033 | to | ELP-260-000001034 |
| ELP-260-000001036 | to | ELP-260-000001036 |
| ELP-260-000001048 | to | ELP-260-000001050 |
| ELP-260-000001054 | to | ELP-260-000001055 |
| ELP-260-000001066 | to | ELP-260-000001071 |
| ELP-260-000001074 | to | ELP-260-000001074 |
| ELP-260-000001076 | to | ELP-260-000001078 |
| ELP-260-000001082 | to | ELP-260-000001087 |
| ELP-260-000001089 | to | ELP-260-000001103 |
| ELP-260-000001110 | to | ELP-260-000001110 |
| ELP-260-000001112 | to | ELP-260-000001120 |
| ELP-260-000001122 | to | ELP-260-000001125 |
| ELP-260-000001128 | to | ELP-260-000001128 |
| ELP-260-000001144 | to | ELP-260-000001144 |
| ELP-260-000001147 | to | ELP-260-000001154 |
| ELP-260-000001158 | to | ELP-260-000001171 |
| ELP-260-000001173 | to | ELP-260-000001175 |
| ELP-260-000001187 | to | ELP-260-000001187 |
| ELP-260-000001193 | to | ELP-260-000001193 |
| ELP-260-000001198 | to | ELP-260-000001198 |
| ELP-260-000001205 | to | ELP-260-000001216 |
| ELP-260-000001218 | to | ELP-260-000001219 |
| ELP-260-000001221 | to | ELP-260-000001221 |
| ELP-260-000001234 | to | ELP-260-000001238 |
| ELP-260-000001240 | to | ELP-260-000001243 |
| ELP-260-000001246 | to | ELP-260-000001247 |
| ELP-260-000001249 | to | ELP-260-000001249 |
| ELP-260-000001251 | to | ELP-260-000001252 |
| ELP-260-000001258 | to | ELP-260-000001259 |
| ELP-260-000001262 | to | ELP-260-000001262 |
| ELP-260-000001264 | to | ELP-260-000001268 |
| ELP-260-000001270 | to | ELP-260-000001275 |
| ELP-260-000001278 | to | ELP-260-000001282 |
| ELP-260-000001290 | to | ELP-260-000001291 |
| ELP-260-000001296 | to | ELP-260-000001296 |
| ELP-260-000001302 | to | ELP-260-000001310 |
| ELP-260-000001312 | to | ELP-260-000001312 |
| ELP-260-000001314 | to | ELP-260-000001314 |
| ELP-260-000001316 | to | ELP-260-000001316 |
| ELP-260-000001327 | to | ELP-260-000001327 |
| ELP-260-000001329 | to | ELP-260-000001329 |
| ELP-260-000001331 | to | ELP-260-000001333 |
| ELP-260-000001335 | to | ELP-260-000001338 |

5

| | | |
|---|---|---|
| ELP-260-000001342 | to | ELP-260-000001344 |
| ELP-260-000001346 | to | ELP-260-000001349 |
| ELP-260-000001352 | to | ELP-260-000001353 |
| ELP-260-000001355 | to | ELP-260-000001358 |
| ELP-260-000001360 | to | ELP-260-000001362 |
| ELP-260-000001364 | to | ELP-260-000001364 |
| ELP-260-000001367 | to | ELP-260-000001369 |
| ELP-260-000001374 | to | ELP-260-000001374 |
| ELP-260-000001378 | to | ELP-260-000001378 |
| ELP-260-000001382 | to | ELP-260-000001383 |
| ELP-260-000001385 | to | ELP-260-000001386 |
| ELP-260-000001392 | to | ELP-260-000001394 |
| ELP-260-000001397 | to | ELP-260-000001397 |
| ELP-260-000001404 | to | ELP-260-000001405 |
| ELP-260-000001410 | to | ELP-260-000001414 |
| ELP-260-000001420 | to | ELP-260-000001420 |
| ELP-260-000001424 | to | ELP-260-000001426 |
| ELP-260-000001429 | to | ELP-260-000001432 |
| ELP-260-000001435 | to | ELP-260-000001435 |
| ELP-260-000001437 | to | ELP-260-000001437 |
| ELP-260-000001439 | to | ELP-260-000001439 |
| ELP-260-000001444 | to | ELP-260-000001445 |
| ELP-260-000001451 | to | ELP-260-000001451 |
| ELP-260-000001454 | to | ELP-260-000001454 |
| ELP-260-000001459 | to | ELP-260-000001465 |
| ELP-260-000001467 | to | ELP-260-000001467 |
| ELP-260-000001475 | to | ELP-260-000001481 |
| ELP-260-000001485 | to | ELP-260-000001485 |
| ELP-260-000001488 | to | ELP-260-000001488 |
| ELP-260-000001490 | to | ELP-260-000001494 |
| ELP-260-000001496 | to | ELP-260-000001497 |
| ELP-260-000001500 | to | ELP-260-000001501 |
| ELP-260-000001503 | to | ELP-260-000001503 |
| ELP-260-000001505 | to | ELP-260-000001507 |
| ELP-260-000001509 | to | ELP-260-000001509 |
| ELP-260-000001512 | to | ELP-260-000001512 |
| ELP-260-000001514 | to | ELP-260-000001514 |
| ELP-260-000001517 | to | ELP-260-000001519 |
| ELP-260-000001521 | to | ELP-260-000001525 |
| ELP-260-000001527 | to | ELP-260-000001529 |
| ELP-260-000001531 | to | ELP-260-000001532 |
| ELP-260-000001534 | to | ELP-260-000001542 |
| ELP-260-000001544 | to | ELP-260-000001545 |
| ELP-260-000001547 | to | ELP-260-000001550 |

| | | |
|---|---|---|
| ELP-260-000001552 | to | ELP-260-000001564 |
| ELP-260-000001566 | to | ELP-260-000001567 |
| ELP-260-000001573 | to | ELP-260-000001573 |
| ELP-260-000001575 | to | ELP-260-000001576 |
| ELP-260-000001578 | to | ELP-260-000001588 |
| ELP-260-000001590 | to | ELP-260-000001591 |
| ELP-260-000001593 | to | ELP-260-000001598 |
| ELP-260-000001600 | to | ELP-260-000001604 |
| ELP-260-000001606 | to | ELP-260-000001611 |
| ELP-260-000001614 | to | ELP-260-000001618 |
| ELP-260-000001621 | to | ELP-260-000001631 |
| ELP-260-000001633 | to | ELP-260-000001639 |
| ELP-260-000001641 | to | ELP-260-000001645 |
| ELP-260-000001647 | to | ELP-260-000001652 |
| ELP-260-000001655 | to | ELP-260-000001655 |
| ELP-260-000001657 | to | ELP-260-000001659 |
| ELP-260-000001661 | to | ELP-260-000001664 |
| ELP-260-000001667 | to | ELP-260-000001669 |
| ELP-260-000001671 | to | ELP-260-000001674 |
| ELP-260-000001677 | to | ELP-260-000001681 |
| ELP-260-000001684 | to | ELP-260-000001691 |
| ELP-260-000001693 | to | ELP-260-000001696 |
| ELP-260-000001699 | to | ELP-260-000001715 |
| ELP-260-000001717 | to | ELP-260-000001728 |
| ELP-260-000001730 | to | ELP-260-000001731 |
| ELP-260-000001733 | to | ELP-260-000001737 |
| ELP-260-000001740 | to | ELP-260-000001745 |
| ELP-260-000001747 | to | ELP-260-000001747 |
| ELP-260-000001749 | to | ELP-260-000001750 |
| ELP-260-000001752 | to | ELP-260-000001758 |
| ELP-260-000001760 | to | ELP-260-000001761 |
| ELP-260-000001765 | to | ELP-260-000001766 |
| ELP-260-000001768 | to | ELP-260-000001770 |
| ELP-260-000001773 | to | ELP-260-000001775 |
| ELP-260-000001777 | to | ELP-260-000001778 |
| ELP-260-000001780 | to | ELP-260-000001780 |
| ELP-260-000001782 | to | ELP-260-000001792 |
| ELP-260-000001794 | to | ELP-260-000001796 |
| ELP-260-000001798 | to | ELP-260-000001800 |
| ELP-260-000001802 | to | ELP-260-000001810 |
| ELP-260-000001814 | to | ELP-260-000001814 |
| ELP-260-000001817 | to | ELP-260-000001823 |
| ELP-260-000001825 | to | ELP-260-000001826 |
| ELP-260-000001828 | to | ELP-260-000001829 |

| ELP-260-000001832 | to | ELP-260-000001833 |
| ELP-260-000001835 | to | ELP-260-000001845 |
| ELP-260-000001849 | to | ELP-260-000001852 |
| ELP-260-000001854 | to | ELP-260-000001856 |
| ELP-260-000001858 | to | ELP-260-000001858 |
| ELP-260-000001860 | to | ELP-260-000001867 |
| ELP-260-000001871 | to | ELP-260-000001874 |
| ELP-260-000001877 | to | ELP-260-000001884 |
| ELP-260-000001889 | to | ELP-260-000001890 |
| ELP-260-000001893 | to | ELP-260-000001893 |
| ELP-260-000001898 | to | ELP-260-000001903 |
| ELP-260-000001905 | to | ELP-260-000001905 |
| ELP-260-000001907 | to | ELP-260-000001911 |
| ELP-260-000001913 | to | ELP-260-000001913 |
| ELP-260-000001916 | to | ELP-260-000001917 |
| ELP-260-000001919 | to | ELP-260-000001920 |
| ELP-260-000001922 | to | ELP-260-000001922 |
| ELP-260-000001926 | to | ELP-260-000001929 |
| ELP-260-000001931 | to | ELP-260-000001932 |
| ELP-260-000001934 | to | ELP-260-000001934 |
| ELP-260-000001936 | to | ELP-260-000001937 |
| ELP-260-000001940 | to | ELP-260-000001944 |
| ELP-260-000001948 | to | ELP-260-000001948 |
| ELP-260-000001950 | to | ELP-260-000001953 |
| ELP-260-000001955 | to | ELP-260-000001956 |
| ELP-260-000001966 | to | ELP-260-000001966 |
| ELP-260-000001968 | to | ELP-260-000001970 |
| ELP-260-000001974 | to | ELP-260-000001974 |
| ELP-260-000001982 | to | ELP-260-000001982 |
| ELP-260-000001985 | to | ELP-260-000001985 |
| ELP-260-000001987 | to | ELP-260-000001987 |
| ELP-260-000001989 | to | ELP-260-000001991 |
| ELP-260-000001993 | to | ELP-260-000001993 |
| ELP-260-000001996 | to | ELP-260-000001997 |
| ELP-260-000002001 | to | ELP-260-000002001 |
| ELP-260-000002003 | to | ELP-260-000002003 |
| ELP-260-000002007 | to | ELP-260-000002007 |
| ELP-260-000002009 | to | ELP-260-000002009 |
| ELP-260-000002015 | to | ELP-260-000002018 |
| ELP-260-000002020 | to | ELP-260-000002032 |
| ELP-260-000002034 | to | ELP-260-000002035 |
| ELP-260-000002037 | to | ELP-260-000002039 |
| ELP-260-000002042 | to | ELP-260-000002047 |
| ELP-260-000002050 | to | ELP-260-000002051 |

| | | |
|---|---|---|
| ELP-260-000002054 | to | ELP-260-000002055 |
| ELP-260-000002059 | to | ELP-260-000002059 |
| ELP-260-000002061 | to | ELP-260-000002061 |
| ELP-260-000002065 | to | ELP-260-000002065 |
| ELP-260-000002068 | to | ELP-260-000002070 |
| ELP-260-000002075 | to | ELP-260-000002076 |
| ELP-260-000002088 | to | ELP-260-000002092 |
| ELP-260-000002095 | to | ELP-260-000002097 |
| ELP-260-000002099 | to | ELP-260-000002101 |
| ELP-260-000002103 | to | ELP-260-000002106 |
| ELP-260-000002108 | to | ELP-260-000002109 |
| ELP-260-000002111 | to | ELP-260-000002112 |
| ELP-260-000002114 | to | ELP-260-000002114 |
| ELP-260-000002116 | to | ELP-260-000002118 |
| ELP-260-000002121 | to | ELP-260-000002125 |
| ELP-260-000002127 | to | ELP-260-000002128 |
| ELP-260-000002130 | to | ELP-260-000002132 |
| ELP-260-000002135 | to | ELP-260-000002139 |
| ELP-260-000002141 | to | ELP-260-000002141 |
| ELP-260-000002143 | to | ELP-260-000002143 |
| ELP-260-000002145 | to | ELP-260-000002145 |
| ELP-260-000002147 | to | ELP-260-000002147 |
| ELP-260-000002149 | to | ELP-260-000002152 |
| ELP-260-000002154 | to | ELP-260-000002158 |
| ELP-260-000002160 | to | ELP-260-000002165 |
| ELP-260-000002167 | to | ELP-260-000002168 |
| ELP-260-000002172 | to | ELP-260-000002178 |
| ELP-260-000002181 | to | ELP-260-000002182 |
| ELP-260-000002185 | to | ELP-260-000002185 |
| ELP-260-000002188 | to | ELP-260-000002189 |
| ELP-260-000002191 | to | ELP-260-000002196 |
| ELP-260-000002199 | to | ELP-260-000002201 |
| ELP-260-000002203 | to | ELP-260-000002206 |
| ELP-260-000002210 | to | ELP-260-000002210 |
| ELP-260-000002213 | to | ELP-260-000002221 |
| ELP-260-000002224 | to | ELP-260-000002224 |
| ELP-260-000002228 | to | ELP-260-000002229 |
| ELP-260-000002231 | to | ELP-260-000002233 |
| ELP-260-000002235 | to | ELP-260-000002244 |
| ELP-260-000002246 | to | ELP-260-000002255 |
| ELP-260-000002258 | to | ELP-260-000002258 |
| ELP-260-000002260 | to | ELP-260-000002260 |
| ELP-260-000002264 | to | ELP-260-000002273 |
| ELP-260-000002276 | to | ELP-260-000002290 |

| | | |
|---|---|---|
| ELP-260-000002295 | to | ELP-260-000002296 |
| ELP-260-000002298 | to | ELP-260-000002298 |
| ELP-260-000002302 | to | ELP-260-000002310 |
| ELP-260-000002312 | to | ELP-260-000002328 |
| ELP-260-000002330 | to | ELP-260-000002332 |
| ELP-260-000002335 | to | ELP-260-000002337 |
| ELP-260-000002339 | to | ELP-260-000002340 |
| ELP-260-000002345 | to | ELP-260-000002347 |
| ELP-260-000002350 | to | ELP-260-000002351 |
| ELP-260-000002353 | to | ELP-260-000002360 |
| ELP-260-000002362 | to | ELP-260-000002366 |
| ELP-260-000002368 | to | ELP-260-000002373 |
| ELP-260-000002375 | to | ELP-260-000002377 |
| ELP-260-000002379 | to | ELP-260-000002381 |
| ELP-260-000002383 | to | ELP-260-000002384 |
| ELP-260-000002386 | to | ELP-260-000002389 |
| ELP-260-000002391 | to | ELP-260-000002392 |
| ELP-260-000002395 | to | ELP-260-000002395 |
| ELP-260-000002400 | to | ELP-260-000002402 |
| ELP-260-000002406 | to | ELP-260-000002407 |
| ELP-260-000002410 | to | ELP-260-000002410 |
| ELP-260-000002412 | to | ELP-260-000002412 |
| ELP-260-000002414 | to | ELP-260-000002417 |
| ELP-260-000002419 | to | ELP-260-000002419 |
| ELP-260-000002422 | to | ELP-260-000002427 |
| ELP-260-000002429 | to | ELP-260-000002429 |
| ELP-260-000002432 | to | ELP-260-000002432 |
| ELP-260-000002434 | to | ELP-260-000002434 |
| ELP-260-000002437 | to | ELP-260-000002440 |
| ELP-260-000002444 | to | ELP-260-000002445 |
| ELP-260-000002452 | to | ELP-260-000002452 |
| ELP-260-000002454 | to | ELP-260-000002454 |
| ELP-260-000002457 | to | ELP-260-000002457 |
| ELP-260-000002460 | to | ELP-260-000002460 |
| ELP-260-000002464 | to | ELP-260-000002464 |
| ELP-260-000002466 | to | ELP-260-000002466 |
| ELP-260-000002468 | to | ELP-260-000002468 |
| ELP-260-000002473 | to | ELP-260-000002478 |
| ELP-260-000002481 | to | ELP-260-000002486 |
| ELP-260-000002488 | to | ELP-260-000002497 |
| ELP-260-000002500 | to | ELP-260-000002500 |
| ELP-260-000002502 | to | ELP-260-000002506 |
| ELP-260-000002510 | to | ELP-260-000002511 |
| ELP-260-000002513 | to | ELP-260-000002514 |

| | | |
|---|---|---|
| ELP-260-000002519 | to | ELP-260-000002519 |
| ELP-260-000002523 | to | ELP-260-000002523 |
| ELP-260-000002525 | to | ELP-260-000002526 |
| ELP-260-000002528 | to | ELP-260-000002528 |
| ELP-260-000002530 | to | ELP-260-000002530 |
| ELP-260-000002533 | to | ELP-260-000002535 |
| ELP-260-000002537 | to | ELP-260-000002539 |
| ELP-260-000002541 | to | ELP-260-000002541 |
| ELP-260-000002544 | to | ELP-260-000002546 |
| ELP-260-000002549 | to | ELP-260-000002549 |
| ELP-260-000002551 | to | ELP-260-000002558 |
| ELP-260-000002560 | to | ELP-260-000002561 |
| ELP-260-000002565 | to | ELP-260-000002569 |
| ELP-260-000002572 | to | ELP-260-000002579 |
| ELP-260-000002583 | to | ELP-260-000002585 |
| ELP-260-000002587 | to | ELP-260-000002588 |
| ELP-260-000002590 | to | ELP-260-000002590 |
| ELP-260-000002595 | to | ELP-260-000002596 |
| ELP-260-000002598 | to | ELP-260-000002599 |
| ELP-260-000002602 | to | ELP-260-000002602 |
| ELP-260-000002605 | to | ELP-260-000002607 |
| ELP-260-000002609 | to | ELP-260-000002611 |
| ELP-260-000002615 | to | ELP-260-000002619 |
| ELP-260-000002622 | to | ELP-260-000002622 |
| ELP-260-000002626 | to | ELP-260-000002626 |
| ELP-260-000002628 | to | ELP-260-000002633 |
| ELP-260-000002636 | to | ELP-260-000002639 |
| ELP-260-000002641 | to | ELP-260-000002651 |
| ELP-260-000002655 | to | ELP-260-000002662 |
| ELP-260-000002664 | to | ELP-260-000002666 |
| ELP-260-000002668 | to | ELP-260-000002673 |
| ELP-260-000002677 | to | ELP-260-000002677 |
| ELP-260-000002681 | to | ELP-260-000002690 |
| ELP-260-000002697 | to | ELP-260-000002697 |
| ELP-260-000002704 | to | ELP-260-000002704 |
| ELP-260-000002709 | to | ELP-260-000002710 |
| ELP-260-000002712 | to | ELP-260-000002712 |
| ELP-260-000002714 | to | ELP-260-000002714 |
| ELP-260-000002716 | to | ELP-260-000002716 |
| ELP-260-000002718 | to | ELP-260-000002727 |
| ELP-260-000002731 | to | ELP-260-000002745 |
| ELP-260-000002747 | to | ELP-260-000002756 |
| ELP-260-000002758 | to | ELP-260-000002761 |
| ELP-260-000002764 | to | ELP-260-000002774 |

| | | |
|---|---|---|
| ELP-260-000002783 | to | ELP-260-000002786 |
| ELP-260-000002808 | to | ELP-260-000002810 |
| ELP-260-000002812 | to | ELP-260-000002814 |
| ELP-260-000002816 | to | ELP-260-000002816 |
| ELP-260-000002818 | to | ELP-260-000002818 |
| ELP-260-000002820 | to | ELP-260-000002820 |
| ELP-260-000002826 | to | ELP-260-000002826 |
| ELP-260-000002835 | to | ELP-260-000002835 |
| ELP-260-000002845 | to | ELP-260-000002850 |
| ELP-260-000002861 | to | ELP-260-000002861 |
| ELP-260-000002873 | to | ELP-260-000002873 |
| ELP-260-000002878 | to | ELP-260-000002880 |
| ELP-260-000002882 | to | ELP-260-000002882 |
| ELP-260-000002884 | to | ELP-260-000002884 |
| ELP-260-000002886 | to | ELP-260-000002886 |
| ELP-260-000002888 | to | ELP-260-000002888 |
| ELP-260-000002890 | to | ELP-260-000002890 |
| ELP-260-000002892 | to | ELP-260-000002892 |
| ELP-260-000002894 | to | ELP-260-000002894 |
| ELP-260-000002896 | to | ELP-260-000002896 |
| ELP-260-000002898 | to | ELP-260-000002898 |
| ELP-260-000002900 | to | ELP-260-000002900 |
| ELP-260-000002902 | to | ELP-260-000002902 |
| ELP-260-000002954 | to | ELP-260-000002956 |
| ELP-260-000002963 | to | ELP-260-000002965 |
| ELP-260-000002967 | to | ELP-260-000002968 |
| ELP-260-000002970 | to | ELP-260-000002975 |
| ELP-260-000002977 | to | ELP-260-000002977 |
| ELP-260-000002990 | to | ELP-260-000002991 |
| ELP-260-000002999 | to | ELP-260-000002999 |
| ELP-260-000003001 | to | ELP-260-000003001 |
| ELP-260-000003010 | to | ELP-260-000003014 |
| ELP-260-000003019 | to | ELP-260-000003019 |
| ELP-260-000003022 | to | ELP-260-000003025 |
| ELP-260-000003036 | to | ELP-260-000003036 |
| ELP-260-000003038 | to | ELP-260-000003039 |
| ELP-260-000003044 | to | ELP-260-000003044 |
| ELP-260-000003050 | to | ELP-260-000003051 |
| ELP-260-000003053 | to | ELP-260-000003053 |
| ELP-260-000003055 | to | ELP-260-000003056 |
| ELP-260-000003067 | to | ELP-260-000003067 |
| ELP-260-000003076 | to | ELP-260-000003077 |
| ELP-260-000003089 | to | ELP-260-000003089 |
| ELP-260-000003091 | to | ELP-260-000003091 |

| | | |
|---|---|---|
| ELP-260-000003093 | to | ELP-260-000003104 |
| ELP-260-000003107 | to | ELP-260-000003114 |
| ELP-260-000003121 | to | ELP-260-000003123 |
| ELP-260-000003125 | to | ELP-260-000003130 |
| ELP-260-000003132 | to | ELP-260-000003133 |
| ELP-260-000003135 | to | ELP-260-000003135 |
| ELP-260-000003140 | to | ELP-260-000003140 |
| ELP-260-000003145 | to | ELP-260-000003146 |
| ELP-260-000003152 | to | ELP-260-000003152 |
| ELP-260-000003162 | to | ELP-260-000003162 |
| ELP-260-000003181 | to | ELP-260-000003181 |
| ELP-260-000003209 | to | ELP-260-000003211 |
| ELP-260-000003214 | to | ELP-260-000003218 |
| ELP-260-000003232 | to | ELP-260-000003233 |
| ELP-260-000003245 | to | ELP-260-000003245 |
| ELP-260-000003256 | to | ELP-260-000003267 |
| ELP-260-000003283 | to | ELP-260-000003283 |
| ELP-260-000003299 | to | ELP-260-000003299 |
| ELP-260-000003306 | to | ELP-260-000003306 |
| ELP-260-000003317 | to | ELP-260-000003318 |
| ELP-260-000003321 | to | ELP-260-000003323 |
| ELP-260-000003328 | to | ELP-260-000003328 |
| ELP-260-000003333 | to | ELP-260-000003333 |
| ELP-260-000003337 | to | ELP-260-000003337 |
| ELP-260-000003339 | to | ELP-260-000003340 |
| ELP-260-000003343 | to | ELP-260-000003343 |
| ELP-260-000003350 | to | ELP-260-000003350 |
| ELP-260-000003352 | to | ELP-260-000003353 |
| ELP-260-000003356 | to | ELP-260-000003357 |
| ELP-260-000003364 | to | ELP-260-000003373 |
| ELP-260-000003375 | to | ELP-260-000003386 |
| ELP-260-000003391 | to | ELP-260-000003391 |
| ELP-260-000003395 | to | ELP-260-000003396 |
| ELP-260-000003405 | to | ELP-260-000003405 |
| ELP-260-000003409 | to | ELP-260-000003409 |
| ELP-260-000003428 | to | ELP-260-000003432 |
| ELP-260-000003440 | to | ELP-260-000003442 |
| ELP-260-000003447 | to | ELP-260-000003447 |
| ELP-260-000003449 | to | ELP-260-000003455 |
| ELP-260-000003458 | to | ELP-260-000003458 |
| ELP-260-000003465 | to | ELP-260-000003472 |
| ELP-260-000003475 | to | ELP-260-000003475 |
| ELP-260-000003477 | to | ELP-260-000003481 |
| ELP-260-000003483 | to | ELP-260-000003484 |

13

| | | |
|---|---|---|
| ELP-260-000003487 | to | ELP-260-000003495 |
| ELP-260-000003497 | to | ELP-260-000003501 |
| ELP-260-000003503 | to | ELP-260-000003504 |
| ELP-260-000003507 | to | ELP-260-000003515 |
| ELP-260-000003517 | to | ELP-260-000003519 |
| ELP-260-000003521 | to | ELP-260-000003522 |
| ELP-260-000003524 | to | ELP-260-000003528 |
| ELP-260-000003531 | to | ELP-260-000003535 |
| ELP-260-000003537 | to | ELP-260-000003537 |
| ELP-260-000003540 | to | ELP-260-000003540 |
| ELP-260-000003542 | to | ELP-260-000003543 |
| ELP-260-000003547 | to | ELP-260-000003549 |
| ELP-260-000003552 | to | ELP-260-000003556 |
| ELP-260-000003559 | to | ELP-260-000003559 |
| ELP-260-000003567 | to | ELP-260-000003567 |
| ELP-260-000003578 | to | ELP-260-000003578 |
| ELP-260-000003580 | to | ELP-260-000003584 |
| ELP-260-000003587 | to | ELP-260-000003594 |
| ELP-260-000003597 | to | ELP-260-000003597 |
| ELP-260-000003602 | to | ELP-260-000003605 |
| ELP-260-000003607 | to | ELP-260-000003613 |
| ELP-260-000003616 | to | ELP-260-000003616 |
| ELP-260-000003618 | to | ELP-260-000003618 |
| ELP-260-000003622 | to | ELP-260-000003622 |
| ELP-260-000003624 | to | ELP-260-000003625 |
| ELP-260-000003627 | to | ELP-260-000003627 |
| ELP-260-000003631 | to | ELP-260-000003634 |
| ELP-260-000003641 | to | ELP-260-000003642 |
| ELP-260-000003644 | to | ELP-260-000003645 |
| ELP-260-000003649 | to | ELP-260-000003651 |
| ELP-260-000003653 | to | ELP-260-000003653 |
| ELP-260-000003656 | to | ELP-260-000003658 |
| ELP-260-000003660 | to | ELP-260-000003660 |
| ELP-260-000003662 | to | ELP-260-000003669 |
| ELP-260-000003683 | to | ELP-260-000003683 |
| ELP-260-000003689 | to | ELP-260-000003689 |
| ELP-260-000003691 | to | ELP-260-000003692 |
| ELP-260-000003694 | to | ELP-260-000003698 |
| ELP-260-000003702 | to | ELP-260-000003710 |
| ELP-260-000003712 | to | ELP-260-000003712 |
| ELP-260-000003718 | to | ELP-260-000003718 |
| ELP-260-000003721 | to | ELP-260-000003725 |
| ELP-260-000003727 | to | ELP-260-000003727 |
| ELP-260-000003730 | to | ELP-260-000003730 |

| | | |
|---|---|---|
| ELP-260-000003732 | to | ELP-260-000003734 |
| ELP-260-000003736 | to | ELP-260-000003737 |
| ELP-260-000003750 | to | ELP-260-000003750 |
| ELP-260-000003756 | to | ELP-260-000003767 |
| ELP-260-000003769 | to | ELP-260-000003770 |
| ELP-260-000003776 | to | ELP-260-000003782 |
| ELP-260-000003789 | to | ELP-260-000003789 |
| ELP-260-000003794 | to | ELP-260-000003807 |
| ELP-260-000003815 | to | ELP-260-000003817 |
| ELP-260-000003820 | to | ELP-260-000003822 |
| ELP-260-000003824 | to | ELP-260-000003824 |
| ELP-260-000003826 | to | ELP-260-000003827 |
| ELP-260-000003836 | to | ELP-260-000003845 |
| ELP-260-000003847 | to | ELP-260-000003850 |
| ELP-260-000003852 | to | ELP-260-000003858 |
| ELP-260-000003861 | to | ELP-260-000003868 |
| ELP-260-000003870 | to | ELP-260-000003871 |
| ELP-260-000003873 | to | ELP-260-000003876 |
| ELP-260-000003881 | to | ELP-260-000003892 |
| ELP-260-000003895 | to | ELP-260-000003895 |
| ELP-260-000003897 | to | ELP-260-000003901 |
| ELP-260-000003903 | to | ELP-260-000003905 |
| ELP-260-000003907 | to | ELP-260-000003910 |
| ELP-260-000003913 | to | ELP-260-000003913 |
| ELP-260-000003917 | to | ELP-260-000003917 |
| ELP-260-000003919 | to | ELP-260-000003922 |
| ELP-260-000003924 | to | ELP-260-000003925 |
| ELP-260-000003927 | to | ELP-260-000003927 |
| ELP-260-000003929 | to | ELP-260-000003933 |
| ELP-260-000003935 | to | ELP-260-000003939 |
| ELP-260-000003942 | to | ELP-260-000003945 |
| ELP-260-000003947 | to | ELP-260-000003949 |
| ELP-260-000003951 | to | ELP-260-000003953 |
| ELP-260-000003955 | to | ELP-260-000003955 |
| ELP-260-000003957 | to | ELP-260-000003957 |
| ELP-260-000003960 | to | ELP-260-000003963 |
| ELP-260-000003965 | to | ELP-260-000003965 |
| ELP-260-000003967 | to | ELP-260-000003970 |
| ELP-260-000003972 | to | ELP-260-000003974 |
| ELP-260-000003976 | to | ELP-260-000003978 |
| ELP-260-000003980 | to | ELP-260-000003982 |
| ELP-260-000003984 | to | ELP-260-000003994 |
| ELP-260-000003996 | to | ELP-260-000003998 |
| ELP-260-000004000 | to | ELP-260-000004001 |

| | | |
|---|---|---|
| ELP-260-000004003 | to | ELP-260-000004005 |
| ELP-260-000004007 | to | ELP-260-000004007 |
| ELP-260-000004009 | to | ELP-260-000004009 |
| ELP-260-000004013 | to | ELP-260-000004016 |
| ELP-260-000004021 | to | ELP-260-000004021 |
| ELP-260-000004023 | to | ELP-260-000004033 |
| ELP-260-000004035 | to | ELP-260-000004037 |
| ELP-260-000004041 | to | ELP-260-000004042 |
| ELP-260-000004044 | to | ELP-260-000004044 |
| ELP-260-000004049 | to | ELP-260-000004051 |
| ELP-260-000004054 | to | ELP-260-000004055 |
| ELP-260-000004059 | to | ELP-260-000004062 |
| ELP-260-000004065 | to | ELP-260-000004069 |
| ELP-260-000004071 | to | ELP-260-000004072 |
| ELP-260-000004076 | to | ELP-260-000004078 |
| ELP-260-000004081 | to | ELP-260-000004086 |
| ELP-260-000004089 | to | ELP-260-000004093 |
| ELP-260-000004096 | to | ELP-260-000004096 |
| ELP-260-000004100 | to | ELP-260-000004101 |
| ELP-260-000004103 | to | ELP-260-000004110 |
| ELP-260-000004112 | to | ELP-260-000004114 |
| ELP-260-000004116 | to | ELP-260-000004117 |
| ELP-260-000004120 | to | ELP-260-000004121 |
| ELP-260-000004124 | to | ELP-260-000004124 |
| ELP-260-000004129 | to | ELP-260-000004129 |
| ELP-260-000004131 | to | ELP-260-000004134 |
| ELP-260-000004136 | to | ELP-260-000004136 |
| ELP-260-000004138 | to | ELP-260-000004142 |
| ELP-260-000004144 | to | ELP-260-000004146 |
| ELP-260-000004148 | to | ELP-260-000004149 |
| ELP-260-000004152 | to | ELP-260-000004155 |
| ELP-260-000004158 | to | ELP-260-000004164 |
| ELP-260-000004166 | to | ELP-260-000004166 |
| ELP-260-000004168 | to | ELP-260-000004169 |
| ELP-260-000004171 | to | ELP-260-000004174 |
| ELP-260-000004176 | to | ELP-260-000004176 |
| ELP-260-000004178 | to | ELP-260-000004181 |
| ELP-260-000004183 | to | ELP-260-000004185 |
| ELP-260-000004188 | to | ELP-260-000004188 |
| ELP-260-000004190 | to | ELP-260-000004192 |
| ELP-260-000004194 | to | ELP-260-000004197 |
| ELP-260-000004201 | to | ELP-260-000004203 |
| ELP-260-000004206 | to | ELP-260-000004206 |
| ELP-260-000004208 | to | ELP-260-000004209 |

| | | |
|---|---|---|
| ELP-260-000004211 | to | ELP-260-000004211 |
| ELP-260-000004214 | to | ELP-260-000004215 |
| ELP-260-000004217 | to | ELP-260-000004218 |
| ELP-260-000004220 | to | ELP-260-000004220 |
| ELP-260-000004224 | to | ELP-260-000004230 |
| ELP-260-000004233 | to | ELP-260-000004234 |
| ELP-260-000004236 | to | ELP-260-000004237 |
| ELP-260-000004239 | to | ELP-260-000004241 |
| ELP-260-000004244 | to | ELP-260-000004244 |
| ELP-260-000004247 | to | ELP-260-000004249 |
| ELP-260-000004252 | to | ELP-260-000004252 |
| ELP-260-000004254 | to | ELP-260-000004267 |
| ELP-260-000004269 | to | ELP-260-000004270 |
| ELP-260-000004272 | to | ELP-260-000004272 |
| ELP-260-000004274 | to | ELP-260-000004274 |
| ELP-260-000004277 | to | ELP-260-000004278 |
| ELP-260-000004280 | to | ELP-260-000004289 |
| ELP-260-000004291 | to | ELP-260-000004293 |
| ELP-260-000004296 | to | ELP-260-000004300 |
| ELP-260-000004302 | to | ELP-260-000004302 |
| ELP-260-000004304 | to | ELP-260-000004310 |
| ELP-260-000004312 | to | ELP-260-000004314 |
| ELP-260-000004316 | to | ELP-260-000004320 |
| ELP-260-000004322 | to | ELP-260-000004323 |
| ELP-260-000004325 | to | ELP-260-000004327 |
| ELP-260-000004329 | to | ELP-260-000004329 |
| ELP-260-000004332 | to | ELP-260-000004332 |
| ELP-260-000004334 | to | ELP-260-000004340 |
| ELP-260-000004343 | to | ELP-260-000004347 |
| ELP-260-000004349 | to | ELP-260-000004361 |
| ELP-260-000004363 | to | ELP-260-000004366 |
| ELP-260-000004369 | to | ELP-260-000004369 |
| ELP-260-000004371 | to | ELP-260-000004378 |
| ELP-260-000004380 | to | ELP-260-000004381 |
| ELP-260-000004384 | to | ELP-260-000004385 |
| ELP-260-000004387 | to | ELP-260-000004391 |
| ELP-260-000004393 | to | ELP-260-000004395 |
| ELP-260-000004397 | to | ELP-260-000004398 |
| ELP-260-000004402 | to | ELP-260-000004402 |
| ELP-260-000004404 | to | ELP-260-000004404 |
| ELP-260-000004406 | to | ELP-260-000004413 |
| ELP-260-000004416 | to | ELP-260-000004418 |
| ELP-260-000004421 | to | ELP-260-000004422 |
| ELP-260-000004425 | to | ELP-260-000004426 |

| | | |
|---|---|---|
| ELP-260-000004428 | to | ELP-260-000004428 |
| ELP-260-000004432 | to | ELP-260-000004432 |
| ELP-260-000004434 | to | ELP-260-000004435 |
| ELP-260-000004438 | to | ELP-260-000004440 |
| ELP-260-000004443 | to | ELP-260-000004444 |
| ELP-260-000004447 | to | ELP-260-000004449 |
| ELP-260-000004451 | to | ELP-260-000004452 |
| ELP-260-000004454 | to | ELP-260-000004456 |
| ELP-260-000004461 | to | ELP-260-000004461 |
| ELP-260-000004463 | to | ELP-260-000004468 |
| ELP-260-000004472 | to | ELP-260-000004473 |
| ELP-260-000004475 | to | ELP-260-000004479 |
| ELP-260-000004481 | to | ELP-260-000004483 |
| ELP-260-000004486 | to | ELP-260-000004489 |
| ELP-260-000004492 | to | ELP-260-000004492 |
| ELP-260-000004494 | to | ELP-260-000004504 |
| ELP-260-000004506 | to | ELP-260-000004508 |
| ELP-260-000004510 | to | ELP-260-000004512 |
| ELP-260-000004514 | to | ELP-260-000004515 |
| ELP-260-000004517 | to | ELP-260-000004520 |
| ELP-260-000004522 | to | ELP-260-000004522 |
| ELP-260-000004524 | to | ELP-260-000004530 |
| ELP-260-000004536 | to | ELP-260-000004536 |
| ELP-260-000004540 | to | ELP-260-000004540 |
| ELP-260-000004542 | to | ELP-260-000004545 |
| ELP-260-000004548 | to | ELP-260-000004549 |
| ELP-260-000004551 | to | ELP-260-000004551 |
| ELP-260-000004554 | to | ELP-260-000004564 |
| ELP-260-000004567 | to | ELP-260-000004569 |
| ELP-260-000004571 | to | ELP-260-000004576 |
| ELP-260-000004579 | to | ELP-260-000004579 |
| ELP-260-000004581 | to | ELP-260-000004581 |
| ELP-260-000004584 | to | ELP-260-000004584 |
| ELP-260-000004586 | to | ELP-260-000004588 |
| ELP-260-000004590 | to | ELP-260-000004592 |
| ELP-260-000004594 | to | ELP-260-000004595 |
| ELP-260-000004598 | to | ELP-260-000004598 |
| ELP-260-000004600 | to | ELP-260-000004605 |
| ELP-260-000004608 | to | ELP-260-000004609 |
| ELP-260-000004611 | to | ELP-260-000004611 |
| ELP-260-000004613 | to | ELP-260-000004613 |
| ELP-260-000004615 | to | ELP-260-000004615 |
| ELP-260-000004618 | to | ELP-260-000004618 |
| ELP-260-000004620 | to | ELP-260-000004624 |

| | | |
|---|---|---|
| ELP-260-000004626 | to | ELP-260-000004627 |
| ELP-260-000004630 | to | ELP-260-000004631 |
| ELP-260-000004636 | to | ELP-260-000004639 |
| ELP-260-000004641 | to | ELP-260-000004642 |
| ELP-260-000004644 | to | ELP-260-000004647 |
| ELP-260-000004649 | to | ELP-260-000004649 |
| ELP-260-000004651 | to | ELP-260-000004656 |
| ELP-260-000004660 | to | ELP-260-000004663 |
| ELP-260-000004668 | to | ELP-260-000004671 |
| ELP-260-000004674 | to | ELP-260-000004676 |
| ELP-260-000004678 | to | ELP-260-000004679 |
| ELP-260-000004682 | to | ELP-260-000004684 |
| ELP-260-000004687 | to | ELP-260-000004690 |
| ELP-260-000004694 | to | ELP-260-000004698 |
| ELP-260-000004701 | to | ELP-260-000004704 |
| ELP-260-000004706 | to | ELP-260-000004707 |
| ELP-260-000004709 | to | ELP-260-000004711 |
| ELP-260-000004713 | to | ELP-260-000004717 |
| ELP-260-000004719 | to | ELP-260-000004720 |
| ELP-260-000004722 | to | ELP-260-000004725 |
| ELP-260-000004727 | to | ELP-260-000004727 |
| ELP-260-000004729 | to | ELP-260-000004730 |
| ELP-260-000004732 | to | ELP-260-000004733 |
| ELP-260-000004735 | to | ELP-260-000004735 |
| ELP-260-000004738 | to | ELP-260-000004739 |
| ELP-260-000004741 | to | ELP-260-000004744 |
| ELP-260-000004746 | to | ELP-260-000004746 |
| ELP-260-000004748 | to | ELP-260-000004750 |
| ELP-260-000004752 | to | ELP-260-000004753 |
| ELP-260-000004755 | to | ELP-260-000004755 |
| ELP-260-000004757 | to | ELP-260-000004759 |
| ELP-260-000004762 | to | ELP-260-000004765 |
| ELP-260-000004767 | to | ELP-260-000004768 |
| ELP-260-000004770 | to | ELP-260-000004776 |
| ELP-260-000004778 | to | ELP-260-000004778 |
| ELP-260-000004780 | to | ELP-260-000004781 |
| ELP-260-000004783 | to | ELP-260-000004783 |
| ELP-260-000004786 | to | ELP-260-000004794 |
| ELP-260-000004796 | to | ELP-260-000004800 |
| ELP-260-000004802 | to | ELP-260-000004809 |
| ELP-260-000004811 | to | ELP-260-000004814 |
| ELP-260-000004816 | to | ELP-260-000004819 |
| ELP-260-000004821 | to | ELP-260-000004839 |
| ELP-260-000004841 | to | ELP-260-000004855 |

| | | |
|---|---|---|
| ELP-260-000004858 | to | ELP-260-000004859 |
| ELP-260-000004861 | to | ELP-260-000004871 |
| ELP-260-000004873 | to | ELP-260-000004881 |
| ELP-260-000004883 | to | ELP-260-000004885 |
| ELP-260-000004887 | to | ELP-260-000004888 |
| ELP-260-000004890 | to | ELP-260-000004893 |
| ELP-260-000004895 | to | ELP-260-000004895 |
| ELP-260-000004898 | to | ELP-260-000004898 |
| ELP-260-000004901 | to | ELP-260-000004903 |
| ELP-260-000004905 | to | ELP-260-000004915 |
| ELP-260-000004917 | to | ELP-260-000004941 |
| ELP-260-000004944 | to | ELP-260-000004945 |
| ELP-260-000004947 | to | ELP-260-000004951 |
| ELP-260-000004953 | to | ELP-260-000004954 |
| ELP-260-000004956 | to | ELP-260-000004963 |
| ELP-260-000004965 | to | ELP-260-000004971 |
| ELP-260-000004973 | to | ELP-260-000004974 |
| ELP-260-000004976 | to | ELP-260-000004977 |
| ELP-260-000004979 | to | ELP-260-000004980 |
| ELP-260-000004982 | to | ELP-260-000004986 |
| ELP-260-000004989 | to | ELP-260-000004994 |
| ELP-260-000004996 | to | ELP-260-000004997 |
| ELP-260-000004999 | to | ELP-260-000005010 |
| ELP-260-000005012 | to | ELP-260-000005015 |
| ELP-260-000005018 | to | ELP-260-000005019 |
| ELP-260-000005024 | to | ELP-260-000005027 |
| ELP-260-000005029 | to | ELP-260-000005030 |
| ELP-260-000005032 | to | ELP-260-000005033 |
| ELP-260-000005036 | to | ELP-260-000005037 |
| ELP-260-000005039 | to | ELP-260-000005047 |
| ELP-260-000005049 | to | ELP-260-000005051 |
| ELP-260-000005054 | to | ELP-260-000005054 |
| ELP-260-000005056 | to | ELP-260-000005057 |
| ELP-260-000005060 | to | ELP-260-000005060 |
| ELP-260-000005063 | to | ELP-260-000005071 |
| ELP-260-000005073 | to | ELP-260-000005074 |
| ELP-260-000005077 | to | ELP-260-000005079 |
| ELP-260-000005081 | to | ELP-260-000005081 |
| ELP-260-000005083 | to | ELP-260-000005089 |
| ELP-260-000005091 | to | ELP-260-000005098 |
| ELP-260-000005100 | to | ELP-260-000005100 |
| ELP-260-000005103 | to | ELP-260-000005105 |
| ELP-260-000005107 | to | ELP-260-000005107 |
| ELP-260-000005114 | to | ELP-260-000005115 |

| | | |
|---|---|---|
| ELP-260-000005118 | to | ELP-260-000005121 |
| ELP-260-000005123 | to | ELP-260-000005126 |
| ELP-260-000005128 | to | ELP-260-000005133 |
| ELP-260-000005136 | to | ELP-260-000005136 |
| ELP-260-000005138 | to | ELP-260-000005140 |
| ELP-260-000005142 | to | ELP-260-000005142 |
| ELP-260-000005144 | to | ELP-260-000005150 |
| ELP-260-000005152 | to | ELP-260-000005154 |
| ELP-260-000005157 | to | ELP-260-000005157 |
| ELP-260-000005159 | to | ELP-260-000005159 |
| ELP-260-000005164 | to | ELP-260-000005164 |
| ELP-260-000005166 | to | ELP-260-000005166 |
| ELP-260-000005168 | to | ELP-260-000005168 |
| ELP-260-000005173 | to | ELP-260-000005174 |
| ELP-260-000005180 | to | ELP-260-000005184 |
| ELP-260-000005187 | to | ELP-260-000005187 |
| ELP-260-000005189 | to | ELP-260-000005190 |
| ELP-260-000005192 | to | ELP-260-000005194 |
| ELP-260-000005197 | to | ELP-260-000005197 |
| ELP-260-000005200 | to | ELP-260-000005203 |
| ELP-260-000005205 | to | ELP-260-000005209 |
| ELP-260-000005212 | to | ELP-260-000005215 |
| ELP-260-000005217 | to | ELP-260-000005217 |
| ELP-260-000005219 | to | ELP-260-000005219 |
| ELP-260-000005226 | to | ELP-260-000005227 |
| ELP-260-000005229 | to | ELP-260-000005230 |
| ELP-260-000005233 | to | ELP-260-000005234 |
| ELP-260-000005236 | to | ELP-260-000005236 |
| ELP-260-000005239 | to | ELP-260-000005242 |
| ELP-260-000005245 | to | ELP-260-000005246 |
| ELP-260-000005249 | to | ELP-260-000005249 |
| ELP-260-000005251 | to | ELP-260-000005252 |
| ELP-260-000005254 | to | ELP-260-000005254 |
| ELP-260-000005256 | to | ELP-260-000005258 |
| ELP-260-000005261 | to | ELP-260-000005263 |
| ELP-260-000005268 | to | ELP-260-000005268 |
| ELP-260-000005272 | to | ELP-260-000005272 |
| ELP-260-000005274 | to | ELP-260-000005278 |
| ELP-260-000005281 | to | ELP-260-000005281 |
| ELP-260-000005283 | to | ELP-260-000005283 |
| ELP-260-000005285 | to | ELP-260-000005285 |
| ELP-260-000005287 | to | ELP-260-000005287 |
| ELP-260-000005290 | to | ELP-260-000005290 |
| ELP-260-000005292 | to | ELP-260-000005293 |

| | | |
|---|---|---|
| ELP-260-000005295 | to | ELP-260-000005296 |
| ELP-260-000005298 | to | ELP-260-000005301 |
| ELP-260-000005303 | to | ELP-260-000005305 |
| ELP-260-000005307 | to | ELP-260-000005309 |
| ELP-260-000005312 | to | ELP-260-000005312 |
| ELP-260-000005315 | to | ELP-260-000005316 |
| ELP-260-000005318 | to | ELP-260-000005320 |
| ELP-260-000005323 | to | ELP-260-000005324 |
| ELP-260-000005326 | to | ELP-260-000005330 |
| ELP-260-000005333 | to | ELP-260-000005333 |
| ELP-260-000005335 | to | ELP-260-000005339 |
| ELP-260-000005341 | to | ELP-260-000005341 |
| ELP-260-000005343 | to | ELP-260-000005345 |
| ELP-260-000005349 | to | ELP-260-000005349 |
| ELP-260-000005351 | to | ELP-260-000005353 |
| ELP-260-000005356 | to | ELP-260-000005358 |
| ELP-260-000005360 | to | ELP-260-000005361 |
| ELP-260-000005363 | to | ELP-260-000005363 |
| ELP-260-000005368 | to | ELP-260-000005371 |
| ELP-260-000005376 | to | ELP-260-000005376 |
| ELP-260-000005389 | to | ELP-260-000005390 |
| ELP-260-000005392 | to | ELP-260-000005392 |
| ELP-260-000005399 | to | ELP-260-000005399 |
| ELP-260-000005402 | to | ELP-260-000005403 |
| ELP-260-000005407 | to | ELP-260-000005407 |
| ELP-260-000005412 | to | ELP-260-000005417 |
| ELP-260-000005419 | to | ELP-260-000005419 |
| ELP-260-000005421 | to | ELP-260-000005425 |
| ELP-260-000005429 | to | ELP-260-000005429 |
| ELP-260-000005432 | to | ELP-260-000005432 |
| ELP-260-000005436 | to | ELP-260-000005437 |
| ELP-260-000005439 | to | ELP-260-000005439 |
| ELP-260-000005442 | to | ELP-260-000005442 |
| ELP-260-000005444 | to | ELP-260-000005444 |
| ELP-260-000005446 | to | ELP-260-000005446 |
| ELP-260-000005448 | to | ELP-260-000005449 |
| ELP-260-000005451 | to | ELP-260-000005452 |
| ELP-260-000005454 | to | ELP-260-000005455 |
| ELP-260-000005458 | to | ELP-260-000005458 |
| ELP-260-000005463 | to | ELP-260-000005465 |
| ELP-260-000005468 | to | ELP-260-000005469 |
| ELP-260-000005473 | to | ELP-260-000005474 |
| ELP-260-000005476 | to | ELP-260-000005480 |
| ELP-260-000005484 | to | ELP-260-000005485 |

22

| | | |
|---|---|---|
| ELP-260-000005487 | to | ELP-260-000005487 |
| ELP-260-000005490 | to | ELP-260-000005493 |
| ELP-260-000005495 | to | ELP-260-000005503 |
| ELP-260-000005505 | to | ELP-260-000005507 |
| ELP-260-000005509 | to | ELP-260-000005509 |
| ELP-260-000005511 | to | ELP-260-000005511 |
| ELP-260-000005513 | to | ELP-260-000005513 |
| ELP-260-000005517 | to | ELP-260-000005517 |
| ELP-260-000005519 | to | ELP-260-000005519 |
| ELP-260-000005522 | to | ELP-260-000005524 |
| ELP-260-000005526 | to | ELP-260-000005530 |
| ELP-260-000005534 | to | ELP-260-000005537 |
| ELP-260-000005539 | to | ELP-260-000005540 |
| ELP-260-000005542 | to | ELP-260-000005542 |
| ELP-260-000005545 | to | ELP-260-000005547 |
| ELP-260-000005549 | to | ELP-260-000005553 |
| ELP-260-000005557 | to | ELP-260-000005562 |
| ELP-260-000005564 | to | ELP-260-000005568 |
| ELP-260-000005570 | to | ELP-260-000005571 |
| ELP-260-000005573 | to | ELP-260-000005573 |
| ELP-260-000005576 | to | ELP-260-000005578 |
| ELP-260-000005583 | to | ELP-260-000005584 |
| ELP-260-000005587 | to | ELP-260-000005587 |
| ELP-260-000005589 | to | ELP-260-000005589 |
| ELP-260-000005592 | to | ELP-260-000005592 |
| ELP-260-000005595 | to | ELP-260-000005597 |
| ELP-260-000005603 | to | ELP-260-000005605 |
| ELP-260-000005607 | to | ELP-260-000005608 |
| ELP-260-000005610 | to | ELP-260-000005611 |
| ELP-260-000005613 | to | ELP-260-000005619 |
| ELP-260-000005621 | to | ELP-260-000005627 |
| ELP-260-000005634 | to | ELP-260-000005634 |
| ELP-260-000005636 | to | ELP-260-000005637 |
| ELP-260-000005641 | to | ELP-260-000005643 |
| ELP-260-000005645 | to | ELP-260-000005645 |
| ELP-260-000005653 | to | ELP-260-000005654 |
| ELP-260-000005657 | to | ELP-260-000005657 |
| ELP-260-000005662 | to | ELP-260-000005662 |
| ELP-260-000005664 | to | ELP-260-000005665 |
| ELP-260-000005667 | to | ELP-260-000005668 |
| ELP-260-000005671 | to | ELP-260-000005672 |
| ELP-260-000005678 | to | ELP-260-000005678 |
| ELP-260-000005680 | to | ELP-260-000005684 |
| ELP-260-000005687 | to | ELP-260-000005687 |

| | | |
|---|---|---|
| ELP-260-000005689 | to | ELP-260-000005698 |
| ELP-260-000005700 | to | ELP-260-000005707 |
| ELP-260-000005709 | to | ELP-260-000005712 |
| ELP-260-000005714 | to | ELP-260-000005716 |
| ELP-260-000005718 | to | ELP-260-000005719 |
| ELP-260-000005722 | to | ELP-260-000005741 |
| ELP-260-000005745 | to | ELP-260-000005758 |
| ELP-260-000005760 | to | ELP-260-000005764 |
| ELP-260-000005766 | to | ELP-260-000005770 |
| ELP-260-000005772 | to | ELP-260-000005775 |
| ELP-260-000005778 | to | ELP-260-000005779 |
| ELP-260-000005781 | to | ELP-260-000005782 |
| ELP-260-000005786 | to | ELP-260-000005795 |
| ELP-260-000005797 | to | ELP-260-000005797 |
| ELP-260-000005800 | to | ELP-260-000005817 |
| ELP-260-000005820 | to | ELP-260-000005835 |
| ELP-260-000005837 | to | ELP-260-000005839 |
| ELP-260-000005846 | to | ELP-260-000005850 |
| ELP-260-000005852 | to | ELP-260-000005854 |
| ELP-260-000005864 | to | ELP-260-000005864 |
| ELP-260-000005866 | to | ELP-260-000005866 |
| ELP-260-000005869 | to | ELP-260-000005872 |
| ELP-260-000005875 | to | ELP-260-000005875 |
| ELP-260-000005878 | to | ELP-260-000005891 |
| ELP-260-000005900 | to | ELP-260-000005900 |
| ELP-260-000005905 | to | ELP-260-000005907 |
| ELP-260-000005915 | to | ELP-260-000005916 |
| ELP-260-000005922 | to | ELP-260-000005922 |
| ELP-260-000005931 | to | ELP-260-000005934 |
| ELP-260-000005944 | to | ELP-260-000005947 |
| ELP-260-000005949 | to | ELP-260-000005954 |
| ELP-260-000005957 | to | ELP-260-000005966 |
| ELP-260-000005971 | to | ELP-260-000005974 |
| ELP-260-000005976 | to | ELP-260-000005983 |
| ELP-260-000005985 | to | ELP-260-000005985 |
| ELP-260-000005987 | to | ELP-260-000005989 |
| ELP-260-000005992 | to | ELP-260-000005994 |
| ELP-260-000005996 | to | ELP-260-000006001 |
| ELP-260-000006007 | to | ELP-260-000006007 |
| ELP-260-000006010 | to | ELP-260-000006011 |
| ELP-260-000006013 | to | ELP-260-000006016 |
| ELP-260-000006021 | to | ELP-260-000006021 |
| ELP-260-000006024 | to | ELP-260-000006032 |
| ELP-260-000006034 | to | ELP-260-000006034 |

| | | |
|---|---|---|
| ELP-260-000006037 | to | ELP-260-000006051 |
| ELP-260-000006053 | to | ELP-260-000006057 |
| ELP-260-000006062 | to | ELP-260-000006062 |
| ELP-260-000006067 | to | ELP-260-000006067 |
| ELP-260-000006069 | to | ELP-260-000006073 |
| ELP-260-000006077 | to | ELP-260-000006086 |
| ELP-260-000006088 | to | ELP-260-000006090 |
| ELP-260-000006092 | to | ELP-260-000006093 |
| ELP-260-000006095 | to | ELP-260-000006098 |
| ELP-260-000006100 | to | ELP-260-000006100 |
| ELP-260-000006102 | to | ELP-260-000006113 |
| ELP-260-000006118 | to | ELP-260-000006119 |
| ELP-260-000006126 | to | ELP-260-000006130 |
| ELP-260-000006132 | to | ELP-260-000006133 |
| ELP-260-000006136 | to | ELP-260-000006136 |
| ELP-260-000006141 | to | ELP-260-000006141 |
| ELP-260-000006146 | to | ELP-260-000006148 |
| ELP-260-000006152 | to | ELP-260-000006154 |
| ELP-260-000006158 | to | ELP-260-000006158 |
| ELP-260-000006163 | to | ELP-260-000006178 |
| ELP-260-000006181 | to | ELP-260-000006184 |
| ELP-260-000006186 | to | ELP-260-000006187 |
| ELP-260-000006189 | to | ELP-260-000006191 |
| ELP-260-000006196 | to | ELP-260-000006198 |
| ELP-260-000006201 | to | ELP-260-000006204 |
| ELP-260-000006212 | to | ELP-260-000006222 |
| ELP-260-000006224 | to | ELP-260-000006226 |
| ELP-260-000006232 | to | ELP-260-000006233 |
| ELP-260-000006235 | to | ELP-260-000006235 |
| ELP-260-000006239 | to | ELP-260-000006242 |
| ELP-260-000006244 | to | ELP-260-000006245 |
| ELP-260-000006249 | to | ELP-260-000006253 |
| ELP-260-000006257 | to | ELP-260-000006258 |
| ELP-260-000006260 | to | ELP-260-000006268 |
| ELP-260-000006270 | to | ELP-260-000006270 |
| ELP-260-000006273 | to | ELP-260-000006273 |
| ELP-260-000006297 | to | ELP-260-000006300 |
| ELP-260-000006302 | to | ELP-260-000006302 |
| ELP-260-000006304 | to | ELP-260-000006304 |
| ELP-260-000006309 | to | ELP-260-000006312 |
| ELP-260-000006315 | to | ELP-260-000006321 |
| ELP-260-000006323 | to | ELP-260-000006323 |
| ELP-260-000006325 | to | ELP-260-000006326 |
| ELP-260-000006328 | to | ELP-260-000006328 |

| | | |
|---|---|---|
| ELP-260-000006333 | to | ELP-260-000006333 |
| ELP-260-000006337 | to | ELP-260-000006345 |
| ELP-260-000006358 | to | ELP-260-000006358 |
| ELP-260-000006361 | to | ELP-260-000006364 |
| ELP-260-000006369 | to | ELP-260-000006372 |
| ELP-260-000006374 | to | ELP-260-000006374 |
| ELP-260-000006377 | to | ELP-260-000006380 |
| ELP-260-000006382 | to | ELP-260-000006382 |
| ELP-260-000006386 | to | ELP-260-000006391 |
| ELP-260-000006393 | to | ELP-260-000006393 |
| ELP-260-000006395 | to | ELP-260-000006398 |
| ELP-260-000006400 | to | ELP-260-000006421 |
| ELP-260-000006428 | to | ELP-260-000006433 |
| ELP-260-000006435 | to | ELP-260-000006435 |
| ELP-260-000006442 | to | ELP-260-000006442 |
| ELP-260-000006444 | to | ELP-260-000006447 |
| ELP-260-000006449 | to | ELP-260-000006449 |
| ELP-260-000006452 | to | ELP-260-000006452 |
| ELP-260-000006455 | to | ELP-260-000006459 |
| ELP-260-000006473 | to | ELP-260-000006474 |
| ELP-260-000006478 | to | ELP-260-000006479 |
| ELP-260-000006484 | to | ELP-260-000006484 |
| ELP-260-000006486 | to | ELP-260-000006487 |
| ELP-260-000006489 | to | ELP-260-000006489 |
| ELP-260-000006496 | to | ELP-260-000006496 |
| ELP-260-000006505 | to | ELP-260-000006505 |
| ELP-260-000006515 | to | ELP-260-000006521 |
| ELP-260-000006523 | to | ELP-260-000006523 |
| ELP-260-000006525 | to | ELP-260-000006526 |
| ELP-260-000006528 | to | ELP-260-000006528 |
| ELP-260-000006532 | to | ELP-260-000006532 |
| ELP-260-000006536 | to | ELP-260-000006536 |
| ELP-260-000006538 | to | ELP-260-000006539 |
| ELP-260-000006541 | to | ELP-260-000006541 |
| ELP-260-000006543 | to | ELP-260-000006543 |
| ELP-260-000006546 | to | ELP-260-000006552 |
| ELP-260-000006554 | to | ELP-260-000006564 |
| ELP-260-000006566 | to | ELP-260-000006566 |
| ELP-260-000006568 | to | ELP-260-000006568 |
| ELP-260-000006570 | to | ELP-260-000006574 |
| ELP-260-000006576 | to | ELP-260-000006585 |
| ELP-260-000006589 | to | ELP-260-000006589 |
| ELP-260-000006591 | to | ELP-260-000006592 |
| ELP-260-000006599 | to | ELP-260-000006600 |

| | | |
|---|---|---|
| ELP-260-000006603 | to | ELP-260-000006603 |
| ELP-260-000006605 | to | ELP-260-000006605 |
| ELP-260-000006607 | to | ELP-260-000006612 |
| ELP-260-000006615 | to | ELP-260-000006616 |
| ELP-260-000006622 | to | ELP-260-000006623 |
| ELP-260-000006625 | to | ELP-260-000006628 |
| ELP-260-000006630 | to | ELP-260-000006632 |
| ELP-260-000006634 | to | ELP-260-000006635 |
| ELP-260-000006639 | to | ELP-260-000006639 |
| ELP-260-000006641 | to | ELP-260-000006644 |
| ELP-260-000006646 | to | ELP-260-000006647 |
| ELP-260-000006649 | to | ELP-260-000006649 |
| ELP-260-000006651 | to | ELP-260-000006652 |
| ELP-260-000006654 | to | ELP-260-000006655 |
| ELP-260-000006664 | to | ELP-260-000006666 |
| ELP-260-000006676 | to | ELP-260-000006677 |
| ELP-260-000006679 | to | ELP-260-000006680 |
| ELP-260-000006684 | to | ELP-260-000006684 |
| ELP-260-000006688 | to | ELP-260-000006688 |
| ELP-260-000006690 | to | ELP-260-000006690 |
| ELP-260-000006695 | to | ELP-260-000006695 |
| ELP-260-000006697 | to | ELP-260-000006697 |
| ELP-260-000006702 | to | ELP-260-000006705 |
| ELP-260-000006707 | to | ELP-260-000006707 |
| ELP-260-000006709 | to | ELP-260-000006710 |
| ELP-260-000006712 | to | ELP-260-000006712 |
| ELP-260-000006725 | to | ELP-260-000006725 |
| ELP-260-000006732 | to | ELP-260-000006732 |
| ELP-260-000006735 | to | ELP-260-000006735 |
| ELP-260-000006738 | to | ELP-260-000006739 |
| ELP-260-000006741 | to | ELP-260-000006741 |
| ELP-260-000006744 | to | ELP-260-000006744 |
| ELP-260-000006746 | to | ELP-260-000006749 |
| ELP-260-000006751 | to | ELP-260-000006752 |
| ELP-260-000006754 | to | ELP-260-000006756 |
| ELP-260-000006758 | to | ELP-260-000006758 |
| ELP-260-000006764 | to | ELP-260-000006768 |
| ELP-260-000006770 | to | ELP-260-000006770 |
| ELP-260-000006772 | to | ELP-260-000006772 |
| ELP-260-000006774 | to | ELP-260-000006787 |
| ELP-260-000006791 | to | ELP-260-000006793 |
| ELP-260-000006797 | to | ELP-260-000006797 |
| ELP-260-000006800 | to | ELP-260-000006803 |
| ELP-260-000006813 | to | ELP-260-000006814 |

| | | |
|---|---|---|
| ELP-260-000006816 | to | ELP-260-000006820 |
| ELP-260-000006823 | to | ELP-260-000006823 |
| ELP-260-000006826 | to | ELP-260-000006833 |
| ELP-260-000006835 | to | ELP-260-000006835 |
| ELP-260-000006838 | to | ELP-260-000006840 |
| ELP-260-000006843 | to | ELP-260-000006847 |
| ELP-260-000006850 | to | ELP-260-000006851 |
| ELP-260-000006853 | to | ELP-260-000006860 |
| ELP-260-000006862 | to | ELP-260-000006865 |
| ELP-260-000006867 | to | ELP-260-000006868 |
| ELP-260-000006873 | to | ELP-260-000006883 |
| ELP-260-000006885 | to | ELP-260-000006886 |
| ELP-260-000006888 | to | ELP-260-000006888 |
| ELP-260-000006893 | to | ELP-260-000006894 |
| ELP-260-000006927 | to | ELP-260-000006927 |
| ELP-260-000006932 | to | ELP-260-000006932 |
| ELP-260-000006934 | to | ELP-260-000006944 |
| ELP-260-000006946 | to | ELP-260-000006948 |
| ELP-260-000006953 | to | ELP-260-000006953 |
| ELP-260-000006956 | to | ELP-260-000006961 |
| ELP-260-000006968 | to | ELP-260-000006968 |
| ELP-260-000006971 | to | ELP-260-000006971 |
| ELP-260-000006974 | to | ELP-260-000006977 |
| ELP-260-000006979 | to | ELP-260-000006986 |
| ELP-260-000006991 | to | ELP-260-000006991 |
| ELP-260-000006994 | to | ELP-260-000006996 |
| ELP-260-000007005 | to | ELP-260-000007018 |
| ELP-260-000007020 | to | ELP-260-000007027 |
| ELP-260-000007029 | to | ELP-260-000007029 |
| ELP-260-000007032 | to | ELP-260-000007037 |
| ELP-260-000007040 | to | ELP-260-000007041 |
| ELP-260-000007043 | to | ELP-260-000007047 |
| ELP-260-000007049 | to | ELP-260-000007054 |
| ELP-260-000007057 | to | ELP-260-000007057 |
| ELP-260-000007059 | to | ELP-260-000007061 |
| ELP-260-000007066 | to | ELP-260-000007066 |
| ELP-260-000007069 | to | ELP-260-000007070 |
| ELP-260-000007074 | to | ELP-260-000007077 |
| ELP-260-000007079 | to | ELP-260-000007079 |
| ELP-260-000007086 | to | ELP-260-000007089 |
| ELP-260-000007091 | to | ELP-260-000007091 |
| ELP-260-000007093 | to | ELP-260-000007093 |
| ELP-260-000007095 | to | ELP-260-000007106 |
| ELP-260-000007108 | to | ELP-260-000007135 |

| | | |
|---|---|---|
| ELP-260-000007139 | to | ELP-260-000007182 |
| ELP-260-000007184 | to | ELP-260-000007186 |
| ELP-260-000007188 | to | ELP-260-000007196 |
| ELP-260-000007198 | to | ELP-260-000007201 |
| ELP-260-000007204 | to | ELP-260-000007205 |
| ELP-260-000007207 | to | ELP-260-000007209 |
| ELP-260-000007211 | to | ELP-260-000007214 |
| ELP-260-000007216 | to | ELP-260-000007216 |
| ELP-260-000007218 | to | ELP-260-000007223 |
| ELP-260-000007225 | to | ELP-260-000007240 |
| ELP-260-000007242 | to | ELP-260-000007260 |
| ELP-260-000007262 | to | ELP-260-000007263 |
| ELP-260-000007266 | to | ELP-260-000007266 |
| ELP-260-000007268 | to | ELP-260-000007268 |
| ELP-260-000007270 | to | ELP-260-000007272 |
| ELP-260-000007274 | to | ELP-260-000007277 |
| ELP-260-000007280 | to | ELP-260-000007281 |
| ELP-260-000007283 | to | ELP-260-000007283 |
| ELP-260-000007285 | to | ELP-260-000007285 |
| ELP-260-000007287 | to | ELP-260-000007291 |
| ELP-260-000007294 | to | ELP-260-000007297 |
| ELP-260-000007301 | to | ELP-260-000007302 |
| ELP-260-000007304 | to | ELP-260-000007306 |
| ELP-260-000007309 | to | ELP-260-000007309 |
| ELP-260-000007312 | to | ELP-260-000007313 |
| ELP-260-000007315 | to | ELP-260-000007318 |
| ELP-260-000007320 | to | ELP-260-000007320 |
| ELP-260-000007322 | to | ELP-260-000007322 |
| ELP-260-000007327 | to | ELP-260-000007330 |
| ELP-260-000007333 | to | ELP-260-000007333 |
| ELP-260-000007335 | to | ELP-260-000007340 |
| ELP-260-000007343 | to | ELP-260-000007352 |
| ELP-260-000007355 | to | ELP-260-000007355 |
| ELP-260-000007357 | to | ELP-260-000007357 |
| ELP-260-000007360 | to | ELP-260-000007362 |
| ELP-260-000007364 | to | ELP-260-000007364 |
| ELP-260-000007366 | to | ELP-260-000007368 |
| ELP-260-000007370 | to | ELP-260-000007373 |
| ELP-260-000007375 | to | ELP-260-000007375 |
| ELP-260-000007377 | to | ELP-260-000007379 |
| ELP-260-000007382 | to | ELP-260-000007382 |
| ELP-260-000007384 | to | ELP-260-000007392 |
| ELP-260-000007394 | to | ELP-260-000007397 |
| ELP-260-000007401 | to | ELP-260-000007404 |

| | | |
|---|---|---|
| ELP-260-000007408 | to | ELP-260-000007416 |
| ELP-260-000007418 | to | ELP-260-000007419 |
| ELP-260-000007421 | to | ELP-260-000007421 |
| ELP-260-000007423 | to | ELP-260-000007441 |
| ELP-260-000007444 | to | ELP-260-000007444 |
| ELP-260-000007446 | to | ELP-260-000007446 |
| ELP-260-000007448 | to | ELP-260-000007448 |
| ELP-260-000007450 | to | ELP-260-000007453 |
| ELP-260-000007455 | to | ELP-260-000007456 |
| ELP-260-000007460 | to | ELP-260-000007460 |
| ELP-260-000007462 | to | ELP-260-000007463 |
| ELP-260-000007466 | to | ELP-260-000007466 |
| ELP-260-000007468 | to | ELP-260-000007472 |
| ELP-260-000007474 | to | ELP-260-000007474 |
| ELP-260-000007476 | to | ELP-260-000007483 |
| ELP-260-000007486 | to | ELP-260-000007487 |
| ELP-260-000007489 | to | ELP-260-000007492 |
| ELP-260-000007494 | to | ELP-260-000007497 |
| ELP-260-000007500 | to | ELP-260-000007502 |
| ELP-260-000007504 | to | ELP-260-000007504 |
| ELP-260-000007507 | to | ELP-260-000007517 |
| ELP-260-000007520 | to | ELP-260-000007521 |
| ELP-260-000007523 | to | ELP-260-000007523 |
| ELP-260-000007525 | to | ELP-260-000007528 |
| ELP-260-000007532 | to | ELP-260-000007538 |
| ELP-260-000007540 | to | ELP-260-000007540 |
| ELP-260-000007542 | to | ELP-260-000007547 |
| ELP-260-000007549 | to | ELP-260-000007549 |
| ELP-260-000007551 | to | ELP-260-000007555 |
| ELP-260-000007557 | to | ELP-260-000007561 |
| ELP-260-000007563 | to | ELP-260-000007567 |
| ELP-260-000007569 | to | ELP-260-000007570 |
| ELP-260-000007572 | to | ELP-260-000007576 |
| ELP-260-000007578 | to | ELP-260-000007581 |
| ELP-260-000007584 | to | ELP-260-000007587 |
| ELP-260-000007590 | to | ELP-260-000007595 |
| ELP-260-000007597 | to | ELP-260-000007609 |
| ELP-260-000007612 | to | ELP-260-000007619 |
| ELP-260-000007621 | to | ELP-260-000007625 |
| ELP-260-000007627 | to | ELP-260-000007629 |
| ELP-260-000007631 | to | ELP-260-000007631 |
| ELP-260-000007633 | to | ELP-260-000007635 |
| ELP-260-000007637 | to | ELP-260-000007641 |
| ELP-260-000007643 | to | ELP-260-000007643 |

| | | |
|---|---|---|
| ELP-260-000007645 | to | ELP-260-000007645 |
| ELP-260-000007647 | to | ELP-260-000007647 |
| ELP-260-000007649 | to | ELP-260-000007651 |
| ELP-260-000007653 | to | ELP-260-000007654 |
| ELP-260-000007656 | to | ELP-260-000007656 |
| ELP-260-000007658 | to | ELP-260-000007658 |
| ELP-260-000007660 | to | ELP-260-000007660 |
| ELP-260-000007662 | to | ELP-260-000007663 |
| ELP-260-000007665 | to | ELP-260-000007667 |
| ELP-260-000007669 | to | ELP-260-000007673 |
| ELP-260-000007675 | to | ELP-260-000007679 |
| ELP-260-000007681 | to | ELP-260-000007681 |
| ELP-260-000007683 | to | ELP-260-000007688 |
| ELP-260-000007690 | to | ELP-260-000007692 |
| ELP-260-000007694 | to | ELP-260-000007694 |
| ELP-260-000007698 | to | ELP-260-000007698 |
| ELP-260-000007701 | to | ELP-260-000007703 |
| ELP-260-000007705 | to | ELP-260-000007713 |
| ELP-260-000007715 | to | ELP-260-000007719 |
| ELP-260-000007721 | to | ELP-260-000007725 |
| ELP-260-000007727 | to | ELP-260-000007731 |
| ELP-260-000007733 | to | ELP-260-000007737 |
| ELP-260-000007740 | to | ELP-260-000007742 |
| ELP-260-000007744 | to | ELP-260-000007752 |
| ELP-260-000007754 | to | ELP-260-000007755 |
| ELP-260-000007757 | to | ELP-260-000007759 |
| ELP-260-000007761 | to | ELP-260-000007763 |
| ELP-260-000007765 | to | ELP-260-000007767 |
| ELP-260-000007769 | to | ELP-260-000007770 |
| ELP-260-000007772 | to | ELP-260-000007775 |
| ELP-260-000007778 | to | ELP-260-000007782 |
| ELP-260-000007785 | to | ELP-260-000007786 |
| ELP-260-000007788 | to | ELP-260-000007788 |
| ELP-260-000007790 | to | ELP-260-000007795 |
| ELP-260-000007797 | to | ELP-260-000007798 |
| ELP-260-000007800 | to | ELP-260-000007800 |
| ELP-260-000007804 | to | ELP-260-000007804 |
| ELP-260-000007806 | to | ELP-260-000007806 |
| ELP-260-000007808 | to | ELP-260-000007817 |
| ELP-260-000007819 | to | ELP-260-000007822 |
| ELP-260-000007825 | to | ELP-260-000007831 |
| ELP-260-000007834 | to | ELP-260-000007841 |
| ELP-260-000007843 | to | ELP-260-000007844 |
| ELP-260-000007846 | to | ELP-260-000007846 |

| | | |
|---|---|---|
| ELP-260-000007848 | to | ELP-260-000007850 |
| ELP-260-000007852 | to | ELP-260-000007852 |
| ELP-260-000007854 | to | ELP-260-000007854 |
| ELP-260-000007856 | to | ELP-260-000007857 |
| ELP-260-000007859 | to | ELP-260-000007864 |
| ELP-260-000007866 | to | ELP-260-000007879 |
| ELP-260-000007883 | to | ELP-260-000007883 |
| ELP-260-000007885 | to | ELP-260-000007892 |
| ELP-260-000007895 | to | ELP-260-000007904 |
| ELP-260-000007906 | to | ELP-260-000007908 |
| ELP-260-000007910 | to | ELP-260-000007911 |
| ELP-260-000007913 | to | ELP-260-000007919 |
| ELP-260-000007922 | to | ELP-260-000007938 |
| ELP-260-000007940 | to | ELP-260-000007941 |
| ELP-260-000007943 | to | ELP-260-000007946 |
| ELP-260-000007948 | to | ELP-260-000007948 |
| ELP-260-000007950 | to | ELP-260-000007954 |
| ELP-260-000007956 | to | ELP-260-000007961 |
| ELP-260-000007963 | to | ELP-260-000007963 |
| ELP-260-000007966 | to | ELP-260-000007968 |
| ELP-260-000007970 | to | ELP-260-000007977 |
| ELP-260-000007979 | to | ELP-260-000007984 |
| ELP-260-000007986 | to | ELP-260-000007987 |
| ELP-260-000007989 | to | ELP-260-000007989 |
| ELP-260-000007991 | to | ELP-260-000007991 |
| ELP-260-000007993 | to | ELP-260-000007996 |
| ELP-260-000007998 | to | ELP-260-000007998 |
| ELP-260-000008002 | to | ELP-260-000008012 |
| ELP-260-000008014 | to | ELP-260-000008014 |
| ELP-260-000008016 | to | ELP-260-000008018 |
| ELP-260-000008024 | to | ELP-260-000008027 |
| ELP-260-000008030 | to | ELP-260-000008034 |
| ELP-260-000008036 | to | ELP-260-000008038 |
| ELP-260-000008041 | to | ELP-260-000008041 |
| ELP-260-000008044 | to | ELP-260-000008044 |
| ELP-260-000008046 | to | ELP-260-000008046 |
| ELP-260-000008049 | to | ELP-260-000008051 |
| ELP-260-000008054 | to | ELP-260-000008055 |
| ELP-260-000008057 | to | ELP-260-000008058 |
| ELP-260-000008061 | to | ELP-260-000008065 |
| ELP-260-000008067 | to | ELP-260-000008070 |
| ELP-260-000008072 | to | ELP-260-000008073 |
| ELP-260-000008075 | to | ELP-260-000008079 |
| ELP-260-000008081 | to | ELP-260-000008084 |

| | | |
|---|---|---|
| ELP-260-000008087 | to | ELP-260-000008093 |
| ELP-260-000008095 | to | ELP-260-000008097 |
| ELP-260-000008100 | to | ELP-260-000008101 |
| ELP-260-000008103 | to | ELP-260-000008103 |
| ELP-260-000008105 | to | ELP-260-000008110 |
| ELP-260-000008112 | to | ELP-260-000008112 |
| ELP-260-000008114 | to | ELP-260-000008114 |
| ELP-260-000008116 | to | ELP-260-000008117 |
| ELP-260-000008120 | to | ELP-260-000008120 |
| ELP-260-000008122 | to | ELP-260-000008124 |
| ELP-260-000008126 | to | ELP-260-000008127 |
| ELP-260-000008130 | to | ELP-260-000008138 |
| ELP-260-000008140 | to | ELP-260-000008140 |
| ELP-260-000008142 | to | ELP-260-000008143 |
| ELP-260-000008145 | to | ELP-260-000008145 |
| ELP-260-000008147 | to | ELP-260-000008150 |
| ELP-260-000008152 | to | ELP-260-000008153 |
| ELP-260-000008155 | to | ELP-260-000008155 |
| ELP-260-000008158 | to | ELP-260-000008159 |
| ELP-260-000008161 | to | ELP-260-000008162 |
| ELP-260-000008164 | to | ELP-260-000008164 |
| ELP-260-000008167 | to | ELP-260-000008167 |
| ELP-260-000008169 | to | ELP-260-000008171 |
| ELP-260-000008173 | to | ELP-260-000008178 |
| ELP-260-000008180 | to | ELP-260-000008180 |
| ELP-260-000008182 | to | ELP-260-000008184 |
| ELP-260-000008186 | to | ELP-260-000008190 |
| ELP-260-000008193 | to | ELP-260-000008194 |
| ELP-260-000008196 | to | ELP-260-000008196 |
| ELP-260-000008198 | to | ELP-260-000008212 |
| ELP-260-000008214 | to | ELP-260-000008215 |
| ELP-260-000008218 | to | ELP-260-000008220 |
| ELP-260-000008222 | to | ELP-260-000008225 |
| ELP-260-000008227 | to | ELP-260-000008227 |
| ELP-260-000008229 | to | ELP-260-000008231 |
| ELP-260-000008233 | to | ELP-260-000008233 |
| ELP-260-000008235 | to | ELP-260-000008235 |
| ELP-260-000008240 | to | ELP-260-000008258 |
| ELP-260-000008261 | to | ELP-260-000008262 |
| ELP-260-000008264 | to | ELP-260-000008264 |
| ELP-260-000008269 | to | ELP-260-000008273 |
| ELP-260-000008275 | to | ELP-260-000008277 |
| ELP-260-000008279 | to | ELP-260-000008279 |
| ELP-260-000008281 | to | ELP-260-000008288 |

ELP-260-000008290    to    ELP-260-000008291
ELP-260-000008293    to    ELP-260-000008296
ELP-260-000008298    to    ELP-260-000008298
ELP-260-000008300    to    ELP-260-000008300
ELP-260-000008302    to    ELP-260-000008303
ELP-260-000008305    to    ELP-260-000008307
ELP-260-000008309    to    ELP-260-000008311
ELP-260-000008313    to    ELP-260-000008314
ELP-260-000008316    to    ELP-260-000008317
ELP-260-000008319    to    ELP-260-000008322
ELP-260-000008324    to    ELP-260-000008332
ELP-260-000008334    to    ELP-260-000008336
ELP-260-000008338    to    ELP-260-000008343
ELP-260-000008345    to    ELP-260-000008346
ELP-260-000008348    to    ELP-260-000008349
ELP-260-000008351    to    ELP-260-000008355
ELP-260-000008357    to    ELP-260-000008358
ELP-260-000008361    to    ELP-260-000008362
ELP-260-000008364    to    ELP-260-000008365
ELP-260-000008368    to    ELP-260-000008368
ELP-260-000008370    to    ELP-260-000008370
ELP-260-000008373    to    ELP-260-000008376
ELP-260-000008378    to    ELP-260-000008378
ELP-260-000008380    to    ELP-260-000008380
ELP-260-000008382    to    ELP-260-000008382
ELP-260-000008384    to    ELP-260-000008384
ELP-260-000008388    to    ELP-260-000008389
ELP-260-000008392    to    ELP-260-000008392
ELP-260-000008394    to    ELP-260-000008397
ELP-260-000008400    to    ELP-260-000008400
ELP-260-000008402    to    ELP-260-000008402
ELP-260-000008404    to    ELP-260-000008404
ELP-260-000008406    to    ELP-260-000008406
ELP-260-000008409    to    ELP-260-000008409
ELP-260-000008411    to    ELP-260-000008414
ELP-260-000008418    to    ELP-260-000008418
ELP-260-000008420    to    ELP-260-000008420
ELP-260-000008422    to    ELP-260-000008422
ELP-260-000008424    to    ELP-260-000008425
ELP-260-000008428    to    ELP-260-000008428
ELP-260-000008430    to    ELP-260-000008430
ELP-260-000008434    to    ELP-260-000008451
ELP-260-000008455    to    ELP-260-000008455
ELP-260-000008457    to    ELP-260-000008457

| | | |
|---|---|---|
| ELP-260-000008459 | to | ELP-260-000008463 |
| ELP-260-000008465 | to | ELP-260-000008465 |
| ELP-260-000008467 | to | ELP-260-000008476 |
| ELP-260-000008478 | to | ELP-260-000008478 |
| ELP-260-000008480 | to | ELP-260-000008483 |
| ELP-260-000008485 | to | ELP-260-000008485 |
| ELP-260-000008487 | to | ELP-260-000008488 |
| ELP-260-000008492 | to | ELP-260-000008496 |
| ELP-260-000008499 | to | ELP-260-000008517 |
| ELP-260-000008519 | to | ELP-260-000008522 |
| ELP-260-000008524 | to | ELP-260-000008526 |
| ELP-260-000008529 | to | ELP-260-000008532 |
| ELP-260-000008535 | to | ELP-260-000008545 |
| ELP-260-000008547 | to | ELP-260-000008552 |
| ELP-260-000008554 | to | ELP-260-000008558 |
| ELP-260-000008560 | to | ELP-260-000008571 |
| ELP-260-000008573 | to | ELP-260-000008574 |
| ELP-260-000008576 | to | ELP-260-000008576 |
| ELP-260-000008579 | to | ELP-260-000008585 |
| ELP-260-000008588 | to | ELP-260-000008593 |
| ELP-260-000008595 | to | ELP-260-000008596 |
| ELP-260-000008598 | to | ELP-260-000008598 |
| ELP-260-000008600 | to | ELP-260-000008605 |
| ELP-260-000008608 | to | ELP-260-000008610 |
| ELP-260-000008612 | to | ELP-260-000008612 |
| ELP-260-000008614 | to | ELP-260-000008616 |
| ELP-260-000008618 | to | ELP-260-000008619 |
| ELP-260-000008621 | to | ELP-260-000008626 |
| ELP-260-000008628 | to | ELP-260-000008640 |
| ELP-260-000008642 | to | ELP-260-000008650 |
| ELP-260-000008653 | to | ELP-260-000008656 |
| ELP-260-000008658 | to | ELP-260-000008661 |
| ELP-260-000008663 | to | ELP-260-000008663 |
| ELP-260-000008665 | to | ELP-260-000008665 |
| ELP-260-000008667 | to | ELP-260-000008667 |
| ELP-260-000008669 | to | ELP-260-000008673 |
| ELP-260-000008675 | to | ELP-260-000008677 |
| ELP-260-000008679 | to | ELP-260-000008686 |
| ELP-260-000008688 | to | ELP-260-000008688 |
| ELP-260-000008690 | to | ELP-260-000008695 |
| ELP-260-000008697 | to | ELP-260-000008698 |
| ELP-260-000008700 | to | ELP-260-000008700 |
| ELP-260-000008702 | to | ELP-260-000008702 |
| ELP-260-000008704 | to | ELP-260-000008706 |

| | | |
|---|---|---|
| ELP-260-000008708 | to | ELP-260-000008709 |
| ELP-260-000008711 | to | ELP-260-000008714 |
| ELP-260-000008716 | to | ELP-260-000008717 |
| ELP-260-000008719 | to | ELP-260-000008721 |
| ELP-260-000008723 | to | ELP-260-000008727 |
| ELP-260-000008729 | to | ELP-260-000008746 |
| ELP-260-000008749 | to | ELP-260-000008750 |
| ELP-260-000008752 | to | ELP-260-000008758 |
| ELP-260-000008761 | to | ELP-260-000008763 |
| ELP-260-000008765 | to | ELP-260-000008765 |
| ELP-260-000008768 | to | ELP-260-000008773 |
| ELP-260-000008775 | to | ELP-260-000008775 |
| ELP-260-000008777 | to | ELP-260-000008777 |
| ELP-260-000008779 | to | ELP-260-000008784 |
| ELP-260-000008786 | to | ELP-260-000008786 |
| ELP-260-000008788 | to | ELP-260-000008791 |
| ELP-260-000008793 | to | ELP-260-000008797 |
| ELP-260-000008799 | to | ELP-260-000008799 |
| ELP-260-000008801 | to | ELP-260-000008802 |
| ELP-260-000008805 | to | ELP-260-000008807 |
| ELP-260-000008809 | to | ELP-260-000008809 |
| ELP-260-000008811 | to | ELP-260-000008812 |
| ELP-260-000008814 | to | ELP-260-000008818 |
| ELP-260-000008820 | to | ELP-260-000008820 |
| ELP-260-000008823 | to | ELP-260-000008823 |
| ELP-260-000008825 | to | ELP-260-000008831 |
| ELP-260-000008833 | to | ELP-260-000008835 |
| ELP-260-000008837 | to | ELP-260-000008838 |
| ELP-260-000008841 | to | ELP-260-000008844 |
| ELP-260-000008846 | to | ELP-260-000008846 |
| ELP-260-000008848 | to | ELP-260-000008849 |
| ELP-260-000008851 | to | ELP-260-000008858 |
| ELP-260-000008860 | to | ELP-260-000008866 |
| ELP-260-000008868 | to | ELP-260-000008871 |
| ELP-260-000008875 | to | ELP-260-000008875 |
| ELP-260-000008877 | to | ELP-260-000008877 |
| ELP-260-000008880 | to | ELP-260-000008887 |
| ELP-260-000008889 | to | ELP-260-000008889 |
| ELP-260-000008891 | to | ELP-260-000008894 |
| ELP-260-000008897 | to | ELP-260-000008900 |
| ELP-260-000008903 | to | ELP-260-000008903 |
| ELP-260-000008905 | to | ELP-260-000008908 |
| ELP-260-000008910 | to | ELP-260-000008918 |
| ELP-260-000008920 | to | ELP-260-000008922 |

36

ELP-260-000008924     to     ELP-260-000008926
ELP-260-000008930     to     ELP-260-000008935
ELP-260-000008938     to     ELP-260-000008940
ELP-260-000008942     to     ELP-260-000008943
ELP-260-000008945     to     ELP-260-000008952
ELP-260-000008954     to     ELP-260-000008959
ELP-260-000008962     to     ELP-260-000008963
ELP-260-000008965     to     ELP-260-000008965
ELP-260-000008967     to     ELP-260-000008970
ELP-260-000008972     to     ELP-260-000008972
ELP-260-000008974     to     ELP-260-000008974
ELP-260-000008976     to     ELP-260-000008976
ELP-260-000008978     to     ELP-260-000008979
ELP-260-000008981     to     ELP-260-000008981
ELP-260-000008983     to     ELP-260-000008983
ELP-260-000008985     to     ELP-260-000008988
ELP-260-000008990     to     ELP-260-000008993
ELP-260-000008995     to     ELP-260-000008995
ELP-260-000008998     to     ELP-260-000009002
ELP-260-000009010     to     ELP-260-000009013
ELP-260-000009017     to     ELP-260-000009020
ELP-260-000009022     to     ELP-260-000009026
ELP-260-000009028     to     ELP-260-000009030
ELP-260-000009034     to     ELP-260-000009036
ELP-260-000009039     to     ELP-260-000009049
ELP-260-000009052     to     ELP-260-000009054
ELP-260-000009056     to     ELP-260-000009061
ELP-260-000009063     to     ELP-260-000009066
ELP-260-000009070     to     ELP-260-000009070
ELP-260-000009073     to     ELP-260-000009078
ELP-260-000009080     to     ELP-260-000009081
ELP-260-000009083     to     ELP-260-000009083
ELP-260-000009085     to     ELP-260-000009086
ELP-260-000009088     to     ELP-260-000009092
ELP-260-000009094     to     ELP-260-000009096
ELP-260-000009100     to     ELP-260-000009100
ELP-260-000009105     to     ELP-260-000009106
ELP-260-000009110     to     ELP-260-000009115
ELP-260-000009117     to     ELP-260-000009121
ELP-260-000009123     to     ELP-260-000009125
ELP-260-000009127     to     ELP-260-000009128
ELP-260-000009130     to     ELP-260-000009130
ELP-260-000009132     to     ELP-260-000009137
ELP-260-000009139     to     ELP-260-000009141

| | | |
|---|---|---|
| ELP-260-000009143 | to | ELP-260-000009144 |
| ELP-260-000009146 | to | ELP-260-000009151 |
| ELP-260-000009154 | to | ELP-260-000009154 |
| ELP-260-000009156 | to | ELP-260-000009164 |
| ELP-260-000009166 | to | ELP-260-000009167 |
| ELP-260-000009169 | to | ELP-260-000009170 |
| ELP-260-000009172 | to | ELP-260-000009176 |
| ELP-260-000009178 | to | ELP-260-000009182 |
| ELP-260-000009184 | to | ELP-260-000009185 |
| ELP-260-000009187 | to | ELP-260-000009189 |
| ELP-260-000009195 | to | ELP-260-000009195 |
| ELP-260-000009200 | to | ELP-260-000009200 |
| ELP-260-000009202 | to | ELP-260-000009203 |
| ELP-260-000009205 | to | ELP-260-000009209 |
| ELP-260-000009211 | to | ELP-260-000009216 |
| ELP-260-000009218 | to | ELP-260-000009218 |
| ELP-260-000009222 | to | ELP-260-000009222 |
| ELP-260-000009224 | to | ELP-260-000009227 |
| ELP-260-000009229 | to | ELP-260-000009229 |
| ELP-260-000009232 | to | ELP-260-000009234 |
| ELP-260-000009236 | to | ELP-260-000009238 |
| ELP-260-000009241 | to | ELP-260-000009241 |
| ELP-260-000009244 | to | ELP-260-000009247 |
| ELP-260-000009251 | to | ELP-260-000009262 |
| ELP-260-000009264 | to | ELP-260-000009266 |
| ELP-260-000009268 | to | ELP-260-000009268 |
| ELP-260-000009271 | to | ELP-260-000009275 |
| ELP-260-000009277 | to | ELP-260-000009284 |
| ELP-260-000009287 | to | ELP-260-000009288 |
| ELP-260-000009290 | to | ELP-260-000009290 |
| ELP-260-000009293 | to | ELP-260-000009294 |
| ELP-260-000009296 | to | ELP-260-000009299 |
| ELP-260-000009301 | to | ELP-260-000009302 |
| ELP-260-000009304 | to | ELP-260-000009307 |
| ELP-260-000009309 | to | ELP-260-000009312 |
| ELP-260-000009314 | to | ELP-260-000009315 |
| ELP-260-000009317 | to | ELP-260-000009319 |
| ELP-260-000009322 | to | ELP-260-000009324 |
| ELP-260-000009327 | to | ELP-260-000009327 |
| ELP-260-000009329 | to | ELP-260-000009329 |
| ELP-260-000009333 | to | ELP-260-000009336 |
| ELP-260-000009338 | to | ELP-260-000009339 |
| ELP-260-000009341 | to | ELP-260-000009344 |
| ELP-260-000009346 | to | ELP-260-000009346 |

| | | |
|---|---|---|
| ELP-260-000009348 | to | ELP-260-000009350 |
| ELP-260-000009352 | to | ELP-260-000009352 |
| ELP-260-000009354 | to | ELP-260-000009358 |
| ELP-260-000009360 | to | ELP-260-000009363 |
| ELP-260-000009365 | to | ELP-260-000009373 |
| ELP-260-000009375 | to | ELP-260-000009376 |
| ELP-260-000009378 | to | ELP-260-000009379 |
| ELP-260-000009381 | to | ELP-260-000009381 |
| ELP-260-000009383 | to | ELP-260-000009383 |
| ELP-260-000009386 | to | ELP-260-000009386 |
| ELP-260-000009388 | to | ELP-260-000009390 |
| ELP-260-000009392 | to | ELP-260-000009394 |
| ELP-260-000009396 | to | ELP-260-000009398 |
| ELP-260-000009400 | to | ELP-260-000009405 |
| ELP-260-000009407 | to | ELP-260-000009407 |
| ELP-260-000009409 | to | ELP-260-000009411 |
| ELP-260-000009415 | to | ELP-260-000009421 |
| ELP-260-000009423 | to | ELP-260-000009423 |
| ELP-260-000009426 | to | ELP-260-000009426 |
| ELP-260-000009428 | to | ELP-260-000009429 |
| ELP-260-000009431 | to | ELP-260-000009433 |
| ELP-260-000009436 | to | ELP-260-000009436 |
| ELP-260-000009439 | to | ELP-260-000009439 |
| ELP-260-000009442 | to | ELP-260-000009445 |
| ELP-260-000009447 | to | ELP-260-000009448 |
| ELP-260-000009450 | to | ELP-260-000009454 |
| ELP-260-000009456 | to | ELP-260-000009458 |
| ELP-260-000009461 | to | ELP-260-000009465 |
| ELP-260-000009467 | to | ELP-260-000009469 |
| ELP-260-000009471 | to | ELP-260-000009474 |
| ELP-260-000009477 | to | ELP-260-000009477 |
| ELP-260-000009479 | to | ELP-260-000009479 |
| ELP-260-000009481 | to | ELP-260-000009484 |
| ELP-260-000009487 | to | ELP-260-000009487 |
| ELP-260-000009489 | to | ELP-260-000009490 |
| ELP-260-000009494 | to | ELP-260-000009501 |
| ELP-260-000009503 | to | ELP-260-000009504 |
| ELP-260-000009506 | to | ELP-260-000009507 |
| ELP-260-000009511 | to | ELP-260-000009515 |
| ELP-260-000009517 | to | ELP-260-000009521 |
| ELP-260-000009523 | to | ELP-260-000009526 |
| ELP-260-000009528 | to | ELP-260-000009530 |
| ELP-260-000009534 | to | ELP-260-000009534 |
| ELP-260-000009536 | to | ELP-260-000009538 |

| | | |
|---|---|---|
| ELP-260-000009541 | to | ELP-260-000009543 |
| ELP-260-000009547 | to | ELP-260-000009547 |
| ELP-260-000009552 | to | ELP-260-000009553 |
| ELP-260-000009555 | to | ELP-260-000009556 |
| ELP-260-000009559 | to | ELP-260-000009560 |
| ELP-260-000009563 | to | ELP-260-000009564 |
| ELP-260-000009566 | to | ELP-260-000009572 |
| ELP-260-000009574 | to | ELP-260-000009574 |
| ELP-260-000009576 | to | ELP-260-000009577 |
| ELP-260-000009579 | to | ELP-260-000009589 |
| ELP-260-000009591 | to | ELP-260-000009592 |
| ELP-260-000009594 | to | ELP-260-000009597 |
| ELP-260-000009599 | to | ELP-260-000009601 |
| ELP-260-000009603 | to | ELP-260-000009605 |
| ELP-260-000009607 | to | ELP-260-000009609 |
| ELP-260-000009613 | to | ELP-260-000009616 |
| ELP-260-000009619 | to | ELP-260-000009625 |
| ELP-260-000009627 | to | ELP-260-000009629 |
| ELP-260-000009631 | to | ELP-260-000009636 |
| ELP-260-000009638 | to | ELP-260-000009638 |
| ELP-260-000009640 | to | ELP-260-000009641 |
| ELP-260-000009644 | to | ELP-260-000009648 |
| ELP-260-000009651 | to | ELP-260-000009653 |
| ELP-260-000009655 | to | ELP-260-000009655 |
| ELP-260-000009658 | to | ELP-260-000009666 |
| ELP-260-000009668 | to | ELP-260-000009668 |
| ELP-260-000009671 | to | ELP-260-000009672 |
| ELP-260-000009674 | to | ELP-260-000009674 |
| ELP-260-000009676 | to | ELP-260-000009676 |
| ELP-260-000009679 | to | ELP-260-000009680 |
| ELP-260-000009682 | to | ELP-260-000009683 |
| ELP-260-000009685 | to | ELP-260-000009689 |
| ELP-260-000009691 | to | ELP-260-000009692 |
| ELP-260-000009694 | to | ELP-260-000009695 |
| ELP-260-000009697 | to | ELP-260-000009698 |
| ELP-260-000009700 | to | ELP-260-000009703 |
| ELP-260-000009705 | to | ELP-260-000009708 |
| ELP-260-000009710 | to | ELP-260-000009712 |
| ELP-260-000009715 | to | ELP-260-000009716 |
| ELP-260-000009719 | to | ELP-260-000009721 |
| ELP-260-000009723 | to | ELP-260-000009726 |
| ELP-260-000009729 | to | ELP-260-000009730 |
| ELP-260-000009732 | to | ELP-260-000009735 |
| ELP-260-000009737 | to | ELP-260-000009738 |

| | | |
|---|---|---|
| ELP-260-000009740 | to | ELP-260-000009741 |
| ELP-260-000009743 | to | ELP-260-000009746 |
| ELP-260-000009748 | to | ELP-260-000009750 |
| ELP-260-000009755 | to | ELP-260-000009760 |
| ELP-260-000009762 | to | ELP-260-000009763 |
| ELP-260-000009765 | to | ELP-260-000009767 |
| ELP-260-000009772 | to | ELP-260-000009782 |
| ELP-260-000009784 | to | ELP-260-000009787 |
| ELP-260-000009789 | to | ELP-260-000009793 |
| ELP-260-000009796 | to | ELP-260-000009797 |
| ELP-260-000009799 | to | ELP-260-000009799 |
| ELP-260-000009801 | to | ELP-260-000009801 |
| ELP-260-000009804 | to | ELP-260-000009806 |
| ELP-260-000009809 | to | ELP-260-000009810 |
| ELP-260-000009813 | to | ELP-260-000009813 |
| ELP-260-000009815 | to | ELP-260-000009815 |
| ELP-260-000009817 | to | ELP-260-000009817 |
| ELP-260-000009820 | to | ELP-260-000009823 |
| ELP-260-000009825 | to | ELP-260-000009825 |
| ELP-260-000009827 | to | ELP-260-000009827 |
| ELP-260-000009829 | to | ELP-260-000009829 |
| ELP-260-000009832 | to | ELP-260-000009832 |
| ELP-260-000009835 | to | ELP-260-000009836 |
| ELP-260-000009838 | to | ELP-260-000009839 |
| ELP-260-000009841 | to | ELP-260-000009845 |
| ELP-260-000009847 | to | ELP-260-000009850 |
| ELP-260-000009852 | to | ELP-260-000009862 |
| ELP-260-000009865 | to | ELP-260-000009866 |
| ELP-260-000009868 | to | ELP-260-000009870 |
| ELP-260-000009872 | to | ELP-260-000009875 |
| ELP-260-000009878 | to | ELP-260-000009881 |
| ELP-260-000009884 | to | ELP-260-000009884 |
| ELP-260-000009886 | to | ELP-260-000009886 |
| ELP-260-000009888 | to | ELP-260-000009898 |
| ELP-260-000009900 | to | ELP-260-000009900 |
| ELP-260-000009902 | to | ELP-260-000009908 |
| ELP-260-000009912 | to | ELP-260-000009917 |
| ELP-260-000009919 | to | ELP-260-000009926 |
| ELP-260-000009928 | to | ELP-260-000009930 |
| ELP-260-000009932 | to | ELP-260-000009933 |
| ELP-260-000009935 | to | ELP-260-000009937 |
| ELP-260-000009939 | to | ELP-260-000009939 |
| ELP-260-000009941 | to | ELP-260-000009943 |
| ELP-260-000009945 | to | ELP-260-000009946 |

| | | |
|---|---|---|
| ELP-260-000009948 | to | ELP-260-000009948 |
| ELP-260-000009952 | to | ELP-260-000009959 |
| ELP-260-000009962 | to | ELP-260-000009964 |
| ELP-260-000009967 | to | ELP-260-000009968 |
| ELP-260-000009970 | to | ELP-260-000009974 |
| ELP-260-000009976 | to | ELP-260-000009978 |
| ELP-260-000009980 | to | ELP-260-000009995 |
| ELP-260-000009998 | to | ELP-260-000010000 |
| ELP-260-000010002 | to | ELP-260-000010004 |
| ELP-260-000010006 | to | ELP-260-000010008 |
| ELP-260-000010010 | to | ELP-260-000010010 |
| ELP-260-000010012 | to | ELP-260-000010024 |
| ELP-260-000010026 | to | ELP-260-000010026 |
| ELP-260-000010028 | to | ELP-260-000010031 |
| ELP-260-000010033 | to | ELP-260-000010033 |
| ELP-260-000010035 | to | ELP-260-000010035 |
| ELP-260-000010038 | to | ELP-260-000010039 |
| ELP-260-000010041 | to | ELP-260-000010045 |
| ELP-260-000010050 | to | ELP-260-000010055 |
| ELP-260-000010057 | to | ELP-260-000010068 |
| ELP-260-000010070 | to | ELP-260-000010070 |
| ELP-260-000010072 | to | ELP-260-000010073 |
| ELP-260-000010075 | to | ELP-260-000010075 |
| ELP-260-000010078 | to | ELP-260-000010081 |
| ELP-260-000010083 | to | ELP-260-000010085 |
| ELP-260-000010087 | to | ELP-260-000010101 |
| ELP-260-000010104 | to | ELP-260-000010121 |
| ELP-260-000010123 | to | ELP-260-000010123 |
| ELP-260-000010125 | to | ELP-260-000010125 |
| ELP-260-000010127 | to | ELP-260-000010128 |
| ELP-260-000010132 | to | ELP-260-000010141 |
| ELP-260-000010143 | to | ELP-260-000010150 |
| ELP-260-000010153 | to | ELP-260-000010153 |
| ELP-260-000010156 | to | ELP-260-000010159 |
| ELP-260-000010161 | to | ELP-260-000010166 |
| ELP-260-000010168 | to | ELP-260-000010171 |
| ELP-260-000010173 | to | ELP-260-000010175 |
| ELP-260-000010178 | to | ELP-260-000010178 |
| ELP-260-000010180 | to | ELP-260-000010181 |
| ELP-260-000010183 | to | ELP-260-000010184 |
| ELP-260-000010186 | to | ELP-260-000010192 |
| ELP-260-000010194 | to | ELP-260-000010200 |
| ELP-260-000010203 | to | ELP-260-000010204 |
| ELP-260-000010206 | to | ELP-260-000010206 |

| | | |
|---|---|---|
| ELP-260-000010208 | to | ELP-260-000010208 |
| ELP-260-000010210 | to | ELP-260-000010211 |
| ELP-260-000010213 | to | ELP-260-000010213 |
| ELP-260-000010215 | to | ELP-260-000010215 |
| ELP-260-000010217 | to | ELP-260-000010219 |
| ELP-260-000010221 | to | ELP-260-000010221 |
| ELP-260-000010223 | to | ELP-260-000010226 |
| ELP-260-000010229 | to | ELP-260-000010238 |
| ELP-260-000010240 | to | ELP-260-000010242 |
| ELP-260-000010244 | to | ELP-260-000010248 |
| ELP-260-000010250 | to | ELP-260-000010252 |
| ELP-260-000010255 | to | ELP-260-000010256 |
| ELP-260-000010258 | to | ELP-260-000010261 |
| ELP-260-000010263 | to | ELP-260-000010265 |
| ELP-260-000010267 | to | ELP-260-000010271 |
| ELP-260-000010273 | to | ELP-260-000010280 |
| ELP-260-000010282 | to | ELP-260-000010285 |
| ELP-260-000010287 | to | ELP-260-000010292 |
| ELP-260-000010294 | to | ELP-260-000010294 |
| ELP-260-000010297 | to | ELP-260-000010299 |
| ELP-260-000010301 | to | ELP-260-000010301 |
| ELP-260-000010303 | to | ELP-260-000010306 |
| ELP-260-000010308 | to | ELP-260-000010309 |
| ELP-260-000010311 | to | ELP-260-000010311 |
| ELP-260-000010314 | to | ELP-260-000010323 |
| ELP-260-000010325 | to | ELP-260-000010326 |
| ELP-260-000010328 | to | ELP-260-000010335 |
| ELP-260-000010337 | to | ELP-260-000010337 |
| ELP-260-000010339 | to | ELP-260-000010340 |
| ELP-260-000010342 | to | ELP-260-000010345 |
| ELP-260-000010347 | to | ELP-260-000010348 |
| ELP-260-000010350 | to | ELP-260-000010355 |
| ELP-260-000010357 | to | ELP-260-000010358 |
| ELP-260-000010360 | to | ELP-260-000010367 |
| ELP-260-000010369 | to | ELP-260-000010370 |
| ELP-260-000010373 | to | ELP-260-000010373 |
| ELP-260-000010375 | to | ELP-260-000010376 |
| ELP-260-000010379 | to | ELP-260-000010384 |
| ELP-260-000010387 | to | ELP-260-000010387 |
| ELP-260-000010389 | to | ELP-260-000010392 |
| ELP-260-000010394 | to | ELP-260-000010397 |
| ELP-260-000010402 | to | ELP-260-000010402 |
| ELP-260-000010404 | to | ELP-260-000010406 |
| ELP-260-000010408 | to | ELP-260-000010408 |

| | | |
|---|---|---|
| ELP-260-000010410 | to | ELP-260-000010410 |
| ELP-260-000010412 | to | ELP-260-000010415 |
| ELP-260-000010418 | to | ELP-260-000010426 |
| ELP-260-000010428 | to | ELP-260-000010430 |
| ELP-260-000010432 | to | ELP-260-000010436 |
| ELP-260-000010438 | to | ELP-260-000010442 |
| ELP-260-000010445 | to | ELP-260-000010450 |
| ELP-260-000010452 | to | ELP-260-000010454 |
| ELP-260-000010462 | to | ELP-260-000010464 |
| ELP-260-000010466 | to | ELP-260-000010473 |
| ELP-260-000010477 | to | ELP-260-000010477 |
| ELP-260-000010479 | to | ELP-260-000010483 |
| ELP-260-000010485 | to | ELP-260-000010487 |
| ELP-260-000010490 | to | ELP-260-000010492 |
| ELP-260-000010495 | to | ELP-260-000010497 |
| ELP-260-000010499 | to | ELP-260-000010500 |
| ELP-260-000010502 | to | ELP-260-000010505 |
| ELP-260-000010507 | to | ELP-260-000010507 |
| ELP-260-000010513 | to | ELP-260-000010513 |
| ELP-260-000010515 | to | ELP-260-000010515 |
| ELP-260-000010518 | to | ELP-260-000010525 |
| ELP-260-000010527 | to | ELP-260-000010528 |
| ELP-260-000010531 | to | ELP-260-000010531 |
| ELP-260-000010533 | to | ELP-260-000010536 |
| ELP-260-000010538 | to | ELP-260-000010538 |
| ELP-260-000010540 | to | ELP-260-000010541 |
| ELP-260-000010543 | to | ELP-260-000010554 |
| ELP-260-000010557 | to | ELP-260-000010565 |
| ELP-260-000010567 | to | ELP-260-000010572 |
| ELP-260-000010574 | to | ELP-260-000010574 |
| ELP-260-000010576 | to | ELP-260-000010576 |
| ELP-260-000010578 | to | ELP-260-000010581 |
| ELP-260-000010583 | to | ELP-260-000010583 |
| ELP-260-000010585 | to | ELP-260-000010594 |
| ELP-260-000010597 | to | ELP-260-000010599 |
| ELP-260-000010603 | to | ELP-260-000010605 |
| ELP-260-000010607 | to | ELP-260-000010608 |
| ELP-260-000010610 | to | ELP-260-000010612 |
| ELP-260-000010615 | to | ELP-260-000010620 |
| ELP-260-000010622 | to | ELP-260-000010623 |
| ELP-260-000010626 | to | ELP-260-000010632 |
| ELP-260-000010636 | to | ELP-260-000010637 |
| ELP-260-000010639 | to | ELP-260-000010639 |
| ELP-260-000010641 | to | ELP-260-000010647 |

| | | |
|---|---|---|
| ELP-260-000010649 | to | ELP-260-000010651 |
| ELP-260-000010653 | to | ELP-260-000010657 |
| ELP-260-000010661 | to | ELP-260-000010661 |
| ELP-260-000010663 | to | ELP-260-000010664 |
| ELP-260-000010666 | to | ELP-260-000010667 |
| ELP-260-000010669 | to | ELP-260-000010674 |
| ELP-260-000010677 | to | ELP-260-000010678 |
| ELP-260-000010680 | to | ELP-260-000010681 |
| ELP-260-000010683 | to | ELP-260-000010684 |
| ELP-260-000010687 | to | ELP-260-000010687 |
| ELP-260-000010689 | to | ELP-260-000010691 |
| ELP-260-000010693 | to | ELP-260-000010694 |
| ELP-260-000010697 | to | ELP-260-000010698 |
| ELP-260-000010700 | to | ELP-260-000010700 |
| ELP-260-000010702 | to | ELP-260-000010704 |
| ELP-260-000010706 | to | ELP-260-000010716 |
| ELP-260-000010718 | to | ELP-260-000010721 |
| ELP-260-000010724 | to | ELP-260-000010724 |
| ELP-260-000010726 | to | ELP-260-000010727 |
| ELP-260-000010729 | to | ELP-260-000010729 |
| ELP-260-000010731 | to | ELP-260-000010731 |
| ELP-260-000010733 | to | ELP-260-000010734 |
| ELP-260-000010736 | to | ELP-260-000010738 |
| ELP-260-000010740 | to | ELP-260-000010740 |
| ELP-260-000010742 | to | ELP-260-000010742 |
| ELP-260-000010744 | to | ELP-260-000010744 |
| ELP-260-000010746 | to | ELP-260-000010747 |
| ELP-260-000010751 | to | ELP-260-000010752 |
| ELP-260-000010754 | to | ELP-260-000010756 |
| ELP-260-000010758 | to | ELP-260-000010758 |
| ELP-260-000010762 | to | ELP-260-000010762 |
| ELP-260-000010765 | to | ELP-260-000010768 |
| ELP-260-000010772 | to | ELP-260-000010774 |
| ELP-260-000010776 | to | ELP-260-000010782 |
| ELP-260-000010784 | to | ELP-260-000010784 |
| ELP-260-000010786 | to | ELP-260-000010786 |
| ELP-260-000010788 | to | ELP-260-000010791 |
| ELP-260-000010793 | to | ELP-260-000010795 |
| ELP-260-000010798 | to | ELP-260-000010798 |
| ELP-260-000010800 | to | ELP-260-000010800 |
| ELP-260-000010804 | to | ELP-260-000010805 |
| ELP-260-000010807 | to | ELP-260-000010812 |
| ELP-260-000010816 | to | ELP-260-000010818 |
| ELP-260-000010820 | to | ELP-260-000010821 |

| | | |
|---|---|---|
| ELP-260-000010823 | to | ELP-260-000010824 |
| ELP-260-000010827 | to | ELP-260-000010828 |
| ELP-260-000010830 | to | ELP-260-000010830 |
| ELP-260-000010832 | to | ELP-260-000010836 |
| ELP-260-000010838 | to | ELP-260-000010838 |
| ELP-260-000010840 | to | ELP-260-000010842 |
| ELP-260-000010844 | to | ELP-260-000010844 |
| ELP-260-000010846 | to | ELP-260-000010847 |
| ELP-260-000010850 | to | ELP-260-000010852 |
| ELP-260-000010855 | to | ELP-260-000010855 |
| ELP-260-000010858 | to | ELP-260-000010861 |
| ELP-260-000010863 | to | ELP-260-000010867 |
| ELP-260-000010869 | to | ELP-260-000010869 |
| ELP-260-000010871 | to | ELP-260-000010872 |
| ELP-260-000010874 | to | ELP-260-000010878 |
| ELP-260-000010882 | to | ELP-260-000010882 |
| ELP-260-000010885 | to | ELP-260-000010887 |
| ELP-260-000010889 | to | ELP-260-000010890 |
| ELP-260-000010892 | to | ELP-260-000010892 |
| ELP-260-000010894 | to | ELP-260-000010896 |
| ELP-260-000010898 | to | ELP-260-000010900 |
| ELP-260-000010902 | to | ELP-260-000010907 |
| ELP-260-000010909 | to | ELP-260-000010911 |
| ELP-260-000010913 | to | ELP-260-000010915 |
| ELP-260-000010917 | to | ELP-260-000010918 |
| ELP-260-000010921 | to | ELP-260-000010922 |
| ELP-260-000010924 | to | ELP-260-000010927 |
| ELP-260-000010929 | to | ELP-260-000010931 |
| ELP-260-000010933 | to | ELP-260-000010937 |
| ELP-260-000010939 | to | ELP-260-000010939 |
| ELP-260-000010941 | to | ELP-260-000010946 |
| ELP-260-000010951 | to | ELP-260-000010951 |
| ELP-260-000010954 | to | ELP-260-000010955 |
| ELP-260-000010959 | to | ELP-260-000010961 |
| ELP-260-000010963 | to | ELP-260-000010963 |
| ELP-260-000010965 | to | ELP-260-000010966 |
| ELP-260-000010968 | to | ELP-260-000010968 |
| ELP-260-000010970 | to | ELP-260-000010970 |
| ELP-260-000010973 | to | ELP-260-000010973 |
| ELP-260-000010975 | to | ELP-260-000010980 |
| ELP-260-000010982 | to | ELP-260-000010982 |
| ELP-260-000010984 | to | ELP-260-000010986 |
| ELP-260-000010988 | to | ELP-260-000010988 |
| ELP-260-000010990 | to | ELP-260-000010990 |

| | | |
|---|---|---|
| ELP-260-000010994 | to | ELP-260-000011004 |
| ELP-260-000011006 | to | ELP-260-000011012 |
| ELP-260-000011017 | to | ELP-260-000011019 |
| ELP-260-000011021 | to | ELP-260-000011021 |
| ELP-260-000011026 | to | ELP-260-000011030 |
| ELP-260-000011033 | to | ELP-260-000011034 |
| ELP-260-000011036 | to | ELP-260-000011039 |
| ELP-260-000011041 | to | ELP-260-000011044 |
| ELP-260-000011046 | to | ELP-260-000011047 |
| ELP-260-000011050 | to | ELP-260-000011053 |
| ELP-260-000011055 | to | ELP-260-000011066 |
| ELP-260-000011068 | to | ELP-260-000011074 |
| ELP-260-000011077 | to | ELP-260-000011100 |
| ELP-260-000011104 | to | ELP-260-000011127 |
| ELP-260-000011129 | to | ELP-260-000011140 |
| ELP-260-000011142 | to | ELP-260-000011142 |
| ELP-260-000011144 | to | ELP-260-000011151 |
| ELP-260-000011153 | to | ELP-260-000011159 |
| ELP-260-000011164 | to | ELP-260-000011170 |
| ELP-260-000011173 | to | ELP-260-000011175 |
| ELP-260-000011177 | to | ELP-260-000011178 |
| ELP-260-000011180 | to | ELP-260-000011189 |
| ELP-260-000011192 | to | ELP-260-000011198 |
| ELP-260-000011200 | to | ELP-260-000011202 |
| ELP-260-000011204 | to | ELP-260-000011209 |
| ELP-260-000011211 | to | ELP-260-000011217 |
| ELP-260-000011219 | to | ELP-260-000011219 |
| ELP-260-000011221 | to | ELP-260-000011223 |
| ELP-260-000011226 | to | ELP-260-000011228 |
| ELP-260-000011233 | to | ELP-260-000011244 |
| ELP-260-000011246 | to | ELP-260-000011249 |
| ELP-260-000011251 | to | ELP-260-000011251 |
| ELP-260-000011254 | to | ELP-260-000011254 |
| ELP-260-000011259 | to | ELP-260-000011275 |
| ELP-260-000011278 | to | ELP-260-000011281 |
| ELP-260-000011283 | to | ELP-260-000011293 |
| ELP-260-000011295 | to | ELP-260-000011307 |
| ELP-260-000011309 | to | ELP-260-000011309 |
| ELP-260-000011311 | to | ELP-260-000011314 |
| ELP-260-000011317 | to | ELP-260-000011317 |
| ELP-260-000011319 | to | ELP-260-000011326 |
| ELP-260-000011328 | to | ELP-260-000011330 |
| ELP-260-000011332 | to | ELP-260-000011336 |
| ELP-260-000011338 | to | ELP-260-000011339 |

| | | |
|---|---|---|
| ELP-260-000011341 | to | ELP-260-000011353 |
| ELP-260-000011355 | to | ELP-260-000011355 |
| ELP-260-000011359 | to | ELP-260-000011370 |
| ELP-260-000011372 | to | ELP-260-000011373 |
| ELP-260-000011375 | to | ELP-260-000011386 |
| ELP-260-000011388 | to | ELP-260-000011394 |
| ELP-260-000011396 | to | ELP-260-000011397 |
| ELP-260-000011399 | to | ELP-260-000011400 |
| ELP-260-000011404 | to | ELP-260-000011411 |
| ELP-260-000011416 | to | ELP-260-000011418 |
| ELP-260-000011420 | to | ELP-260-000011422 |
| ELP-260-000011424 | to | ELP-260-000011428 |
| ELP-260-000011431 | to | ELP-260-000011437 |
| ELP-260-000011439 | to | ELP-260-000011445 |
| ELP-260-000011448 | to | ELP-260-000011454 |
| ELP-260-000011457 | to | ELP-260-000011459 |
| ELP-260-000011461 | to | ELP-260-000011466 |
| ELP-260-000011469 | to | ELP-260-000011469 |
| ELP-260-000011471 | to | ELP-260-000011488 |
| ELP-260-000011490 | to | ELP-260-000011493 |
| ELP-260-000011497 | to | ELP-260-000011498 |
| ELP-260-000011501 | to | ELP-260-000011503 |
| ELP-260-000011505 | to | ELP-260-000011505 |
| ELP-260-000011507 | to | ELP-260-000011510 |
| ELP-260-000011512 | to | ELP-260-000011522 |
| ELP-260-000011525 | to | ELP-260-000011525 |
| ELP-260-000011527 | to | ELP-260-000011527 |
| ELP-260-000011530 | to | ELP-260-000011536 |
| ELP-260-000011538 | to | ELP-260-000011541 |
| ELP-260-000011545 | to | ELP-260-000011550 |
| ELP-260-000011552 | to | ELP-260-000011555 |
| ELP-260-000011557 | to | ELP-260-000011570 |
| ELP-260-000011573 | to | ELP-260-000011575 |
| ELP-260-000011577 | to | ELP-260-000011581 |
| ELP-260-000011584 | to | ELP-260-000011584 |
| ELP-260-000011586 | to | ELP-260-000011586 |
| ELP-260-000011590 | to | ELP-260-000011598 |
| ELP-260-000011600 | to | ELP-260-000011601 |
| ELP-260-000011604 | to | ELP-260-000011608 |
| ELP-260-000011610 | to | ELP-260-000011611 |
| ELP-260-000011613 | to | ELP-260-000011614 |
| ELP-260-000011616 | to | ELP-260-000011621 |
| ELP-260-000011624 | to | ELP-260-000011637 |
| ELP-260-000011639 | to | ELP-260-000011666 |

| | | |
|---|---|---|
| ELP-260-000011668 | to | ELP-260-000011670 |
| ELP-260-000011672 | to | ELP-260-000011672 |
| ELP-260-000011677 | to | ELP-260-000011679 |
| ELP-260-000011682 | to | ELP-260-000011688 |
| ELP-260-000011690 | to | ELP-260-000011692 |
| ELP-260-000011695 | to | ELP-260-000011699 |
| ELP-260-000011703 | to | ELP-260-000011708 |
| ELP-260-000011712 | to | ELP-260-000011713 |
| ELP-260-000011716 | to | ELP-260-000011720 |
| ELP-260-000011724 | to | ELP-260-000011728 |
| ELP-260-000011731 | to | ELP-260-000011733 |
| ELP-260-000011736 | to | ELP-260-000011737 |
| ELP-260-000011739 | to | ELP-260-000011739 |
| ELP-260-000011742 | to | ELP-260-000011744 |
| ELP-260-000011749 | to | ELP-260-000011749 |
| ELP-260-000011751 | to | ELP-260-000011756 |
| ELP-260-000011758 | to | ELP-260-000011760 |
| ELP-260-000011762 | to | ELP-260-000011765 |
| ELP-260-000011767 | to | ELP-260-000011787 |
| ELP-260-000011798 | to | ELP-260-000011800 |
| ELP-260-000011802 | to | ELP-260-000011811 |
| ELP-260-000011814 | to | ELP-260-000011814 |
| ELP-260-000011816 | to | ELP-260-000011816 |
| ELP-260-000011820 | to | ELP-260-000011822 |
| ELP-260-000011824 | to | ELP-260-000011829 |
| ELP-260-000011831 | to | ELP-260-000011834 |
| ELP-260-000011836 | to | ELP-260-000011836 |
| ELP-260-000011839 | to | ELP-260-000011839 |
| ELP-260-000011841 | to | ELP-260-000011841 |
| ELP-260-000011843 | to | ELP-260-000011843 |
| ELP-260-000011845 | to | ELP-260-000011846 |
| ELP-260-000011848 | to | ELP-260-000011848 |
| ELP-260-000011850 | to | ELP-260-000011850 |
| ELP-260-000011853 | to | ELP-260-000011854 |
| ELP-260-000011858 | to | ELP-260-000011863 |
| ELP-260-000011868 | to | ELP-260-000011872 |
| ELP-260-000011874 | to | ELP-260-000011876 |
| ELP-260-000011881 | to | ELP-260-000011882 |
| ELP-260-000011885 | to | ELP-260-000011889 |
| ELP-260-000011891 | to | ELP-260-000011892 |
| ELP-260-000011894 | to | ELP-260-000011897 |
| ELP-260-000011902 | to | ELP-260-000011902 |
| ELP-260-000011904 | to | ELP-260-000011905 |
| ELP-260-000011907 | to | ELP-260-000011907 |

| ELP-260-000011909 | to | ELP-260-000011909 |
|---|---|---|
| ELP-260-000011914 | to | ELP-260-000011914 |
| ELP-260-000011916 | to | ELP-260-000011917 |
| ELP-260-000011922 | to | ELP-260-000011927 |
| ELP-260-000011930 | to | ELP-260-000011935 |
| ELP-260-000011938 | to | ELP-260-000011938 |
| ELP-260-000011940 | to | ELP-260-000011940 |
| ELP-260-000011943 | to | ELP-260-000011952 |
| ELP-260-000011954 | to | ELP-260-000011958 |
| ELP-260-000011960 | to | ELP-260-000011982 |
| ELP-260-000011984 | to | ELP-260-000011985 |
| ELP-260-000011988 | to | ELP-260-000012001 |
| ELP-260-000012003 | to | ELP-260-000012012 |
| ELP-260-000012015 | to | ELP-260-000012015 |
| ELP-260-000012018 | to | ELP-260-000012018 |
| ELP-260-000012021 | to | ELP-260-000012030 |
| ELP-260-000012036 | to | ELP-260-000012036 |
| ELP-260-000012038 | to | ELP-260-000012038 |
| ELP-260-000012042 | to | ELP-260-000012042 |
| ELP-260-000012045 | to | ELP-260-000012045 |
| ELP-260-000012049 | to | ELP-260-000012051 |
| ELP-260-000012053 | to | ELP-260-000012065 |
| ELP-260-000012070 | to | ELP-260-000012071 |
| ELP-260-000012075 | to | ELP-260-000012076 |
| ELP-260-000012078 | to | ELP-260-000012079 |
| ELP-260-000012081 | to | ELP-260-000012086 |
| ELP-260-000012090 | to | ELP-260-000012091 |
| ELP-260-000012093 | to | ELP-260-000012096 |
| ELP-260-000012098 | to | ELP-260-000012099 |
| ELP-260-000012101 | to | ELP-260-000012105 |
| ELP-260-000012108 | to | ELP-260-000012118 |
| ELP-260-000012120 | to | ELP-260-000012125 |
| ELP-260-000012127 | to | ELP-260-000012129 |
| ELP-260-000012132 | to | ELP-260-000012136 |
| ELP-260-000012138 | to | ELP-260-000012138 |
| ELP-260-000012140 | to | ELP-260-000012150 |
| ELP-260-000012153 | to | ELP-260-000012160 |
| ELP-260-000012162 | to | ELP-260-000012176 |
| ELP-260-000012178 | to | ELP-260-000012181 |
| ELP-260-000012183 | to | ELP-260-000012184 |
| ELP-260-000012186 | to | ELP-260-000012193 |
| ELP-260-000012196 | to | ELP-260-000012200 |
| ELP-260-000012202 | to | ELP-260-000012218 |
| ELP-260-000012220 | to | ELP-260-000012221 |

| | | |
|---|---|---|
| ELP-260-000012223 | to | ELP-260-000012224 |
| ELP-260-000012226 | to | ELP-260-000012232 |
| ELP-260-000012234 | to | ELP-260-000012252 |
| ELP-260-000012254 | to | ELP-260-000012301 |
| ELP-260-000012303 | to | ELP-260-000012309 |
| ELP-260-000012311 | to | ELP-260-000012311 |
| ELP-260-000012318 | to | ELP-260-000012318 |
| ELP-260-000012324 | to | ELP-260-000012324 |
| ELP-260-000012327 | to | ELP-260-000012329 |
| ELP-260-000012331 | to | ELP-260-000012331 |
| ELP-260-000012334 | to | ELP-260-000012334 |
| ELP-260-000012341 | to | ELP-260-000012341 |
| ELP-260-000012347 | to | ELP-260-000012347 |
| ELP-260-000012349 | to | ELP-260-000012349 |
| ELP-260-000012354 | to | ELP-260-000012354 |
| ELP-260-000012363 | to | ELP-260-000012364 |
| ELP-260-000012366 | to | ELP-260-000012366 |
| ELP-260-000012368 | to | ELP-260-000012388 |
| ELP-260-000012390 | to | ELP-260-000012393 |
| ELP-260-000012395 | to | ELP-260-000012396 |
| ELP-260-000012398 | to | ELP-260-000012404 |
| ELP-260-000012409 | to | ELP-260-000012409 |
| ELP-260-000012412 | to | ELP-260-000012412 |
| ELP-260-000012416 | to | ELP-260-000012447 |
| ELP-260-000012449 | to | ELP-260-000012453 |
| ELP-260-000012455 | to | ELP-260-000012455 |
| ELP-260-000012457 | to | ELP-260-000012466 |
| ELP-260-000012468 | to | ELP-260-000012472 |
| ELP-260-000012474 | to | ELP-260-000012477 |
| ELP-260-000012479 | to | ELP-260-000012484 |
| ELP-260-000012486 | to | ELP-260-000012487 |
| ELP-260-000012489 | to | ELP-260-000012496 |
| ELP-260-000012498 | to | ELP-260-000012501 |
| ELP-260-000012503 | to | ELP-260-000012518 |
| ELP-260-000012521 | to | ELP-260-000012527 |
| ELP-260-000012529 | to | ELP-260-000012542 |
| ELP-260-000012544 | to | ELP-260-000012562 |
| ELP-260-000012564 | to | ELP-260-000012567 |
| ELP-260-000012570 | to | ELP-260-000012570 |
| ELP-260-000012572 | to | ELP-260-000012574 |
| ELP-260-000012576 | to | ELP-260-000012576 |
| ELP-260-000012578 | to | ELP-260-000012579 |
| ELP-260-000012581 | to | ELP-260-000012582 |
| ELP-260-000012585 | to | ELP-260-000012595 |

| | | |
|---|---|---|
| ELP-260-000012598 | to | ELP-260-000012599 |
| ELP-260-000012601 | to | ELP-260-000012603 |
| ELP-260-000012605 | to | ELP-260-000012605 |
| ELP-260-000012607 | to | ELP-260-000012612 |
| ELP-260-000012614 | to | ELP-260-000012630 |
| ELP-260-000012632 | to | ELP-260-000012639 |
| ELP-260-000012641 | to | ELP-260-000012643 |
| ELP-260-000012645 | to | ELP-260-000012647 |
| ELP-260-000012649 | to | ELP-260-000012654 |
| ELP-260-000012656 | to | ELP-260-000012656 |
| ELP-260-000012658 | to | ELP-260-000012674 |
| ELP-260-000012676 | to | ELP-260-000012677 |
| ELP-260-000012679 | to | ELP-260-000012694 |
| ELP-260-000012696 | to | ELP-260-000012710 |
| ELP-260-000012712 | to | ELP-260-000012718 |
| ELP-260-000012722 | to | ELP-260-000012723 |
| ELP-260-000012725 | to | ELP-260-000012733 |
| ELP-260-000012737 | to | ELP-260-000012738 |
| ELP-260-000012743 | to | ELP-260-000012743 |
| ELP-260-000012746 | to | ELP-260-000012748 |
| ELP-260-000012752 | to | ELP-260-000012752 |
| ELP-260-000012758 | to | ELP-260-000012758 |
| ELP-260-000012762 | to | ELP-260-000012763 |
| ELP-260-000012770 | to | ELP-260-000012773 |
| ELP-260-000012775 | to | ELP-260-000012777 |
| ELP-260-000012780 | to | ELP-260-000012780 |
| ELP-260-000012782 | to | ELP-260-000012783 |
| ELP-260-000012785 | to | ELP-260-000012785 |
| ELP-260-000012789 | to | ELP-260-000012789 |
| ELP-260-000012792 | to | ELP-260-000012792 |
| ELP-260-000012795 | to | ELP-260-000012795 |
| ELP-260-000012799 | to | ELP-260-000012800 |
| ELP-260-000012819 | to | ELP-260-000012821 |
| ELP-260-000012823 | to | ELP-260-000012823 |
| ELP-260-000012826 | to | ELP-260-000012832 |
| ELP-260-000012837 | to | ELP-260-000012837 |
| ELP-260-000012839 | to | ELP-260-000012841 |
| ELP-260-000012843 | to | ELP-260-000012848 |
| ELP-260-000012852 | to | ELP-260-000012858 |
| ELP-260-000012860 | to | ELP-260-000012860 |
| ELP-260-000012862 | to | ELP-260-000012863 |
| ELP-260-000012868 | to | ELP-260-000012869 |
| ELP-260-000012871 | to | ELP-260-000012871 |
| ELP-260-000012873 | to | ELP-260-000012883 |

| | | |
|---|---|---|
| ELP-260-000012886 | to | ELP-260-000012886 |
| ELP-260-000012888 | to | ELP-260-000012895 |
| ELP-260-000012897 | to | ELP-260-000012901 |
| ELP-260-000012903 | to | ELP-260-000012907 |
| ELP-260-000012909 | to | ELP-260-000012914 |
| ELP-260-000012916 | to | ELP-260-000012922 |
| ELP-260-000012926 | to | ELP-260-000012929 |
| ELP-260-000012931 | to | ELP-260-000012932 |
| ELP-260-000012934 | to | ELP-260-000012937 |
| ELP-260-000012939 | to | ELP-260-000012939 |
| ELP-260-000012945 | to | ELP-260-000012945 |
| ELP-260-000012947 | to | ELP-260-000012947 |
| ELP-260-000012950 | to | ELP-260-000012963 |
| ELP-260-000012966 | to | ELP-260-000012972 |
| ELP-260-000012974 | to | ELP-260-000012975 |
| ELP-260-000012977 | to | ELP-260-000012977 |
| ELP-260-000012979 | to | ELP-260-000012994 |
| ELP-260-000012999 | to | ELP-260-000012999 |
| ELP-260-000013002 | to | ELP-260-000013013 |
| ELP-260-000013015 | to | ELP-260-000013015 |
| ELP-260-000013018 | to | ELP-260-000013026 |
| ELP-260-000013028 | to | ELP-260-000013028 |
| ELP-260-000013031 | to | ELP-260-000013031 |
| ELP-260-000013034 | to | ELP-260-000013034 |
| ELP-260-000013038 | to | ELP-260-000013068 |
| ELP-260-000013070 | to | ELP-260-000013079 |
| ELP-260-000013081 | to | ELP-260-000013087 |
| ELP-260-000013091 | to | ELP-260-000013091 |
| ELP-260-000013093 | to | ELP-260-000013093 |
| ELP-260-000013095 | to | ELP-260-000013096 |
| ELP-260-000013098 | to | ELP-260-000013104 |
| ELP-260-000013106 | to | ELP-260-000013112 |
| ELP-260-000013114 | to | ELP-260-000013115 |
| ELP-260-000013119 | to | ELP-260-000013119 |
| ELP-260-000013125 | to | ELP-260-000013125 |
| ELP-260-000013130 | to | ELP-260-000013130 |
| ELP-260-000013132 | to | ELP-260-000013134 |
| ELP-260-000013139 | to | ELP-260-000013142 |
| ELP-260-000013145 | to | ELP-260-000013151 |
| ELP-260-000013153 | to | ELP-260-000013161 |
| ELP-260-000013167 | to | ELP-260-000013173 |
| ELP-260-000013175 | to | ELP-260-000013175 |
| ELP-260-000013177 | to | ELP-260-000013179 |
| ELP-260-000013181 | to | ELP-260-000013182 |

| | | |
|---|---|---|
| ELP-260-000013184 | to | ELP-260-000013186 |
| ELP-260-000013188 | to | ELP-260-000013194 |
| ELP-260-000013196 | to | ELP-260-000013196 |
| ELP-260-000013198 | to | ELP-260-000013202 |
| ELP-260-000013204 | to | ELP-260-000013204 |
| ELP-260-000013206 | to | ELP-260-000013207 |
| ELP-260-000013209 | to | ELP-260-000013209 |
| ELP-260-000013211 | to | ELP-260-000013215 |
| ELP-260-000013217 | to | ELP-260-000013217 |
| ELP-260-000013220 | to | ELP-260-000013220 |
| ELP-260-000013227 | to | ELP-260-000013236 |
| ELP-260-000013238 | to | ELP-260-000013238 |
| ELP-260-000013240 | to | ELP-260-000013240 |
| ELP-260-000013243 | to | ELP-260-000013248 |
| ELP-260-000013250 | to | ELP-260-000013253 |
| ELP-260-000013255 | to | ELP-260-000013259 |
| ELP-260-000013261 | to | ELP-260-000013265 |
| ELP-260-000013267 | to | ELP-260-000013269 |
| ELP-260-000013271 | to | ELP-260-000013284 |
| ELP-260-000013286 | to | ELP-260-000013290 |
| ELP-260-000013292 | to | ELP-260-000013297 |
| ELP-260-000013300 | to | ELP-260-000013301 |
| ELP-260-000013303 | to | ELP-260-000013305 |
| ELP-260-000013307 | to | ELP-260-000013309 |
| ELP-260-000013312 | to | ELP-260-000013312 |
| ELP-260-000013314 | to | ELP-260-000013320 |
| ELP-260-000013322 | to | ELP-260-000013322 |
| ELP-260-000013329 | to | ELP-260-000013329 |
| ELP-260-000013332 | to | ELP-260-000013335 |
| ELP-260-000013337 | to | ELP-260-000013338 |
| ELP-260-000013343 | to | ELP-260-000013348 |
| ELP-260-000013351 | to | ELP-260-000013351 |
| ELP-260-000013361 | to | ELP-260-000013362 |
| ELP-260-000013366 | to | ELP-260-000013366 |
| ELP-260-000013385 | to | ELP-260-000013388 |
| ELP-260-000013392 | to | ELP-260-000013395 |
| ELP-260-000013398 | to | ELP-260-000013404 |
| ELP-260-000013406 | to | ELP-260-000013410 |
| ELP-260-000013412 | to | ELP-260-000013412 |
| ELP-260-000013414 | to | ELP-260-000013414 |
| ELP-260-000013416 | to | ELP-260-000013420 |
| ELP-260-000013422 | to | ELP-260-000013425 |
| ELP-260-000013428 | to | ELP-260-000013428 |
| ELP-260-000013433 | to | ELP-260-000013434 |

| | | |
|---|---|---|
| ELP-260-000013436 | to | ELP-260-000013442 |
| ELP-260-000013446 | to | ELP-260-000013448 |
| ELP-260-000013450 | to | ELP-260-000013450 |
| ELP-260-000013453 | to | ELP-260-000013453 |
| ELP-260-000013456 | to | ELP-260-000013461 |
| ELP-260-000013464 | to | ELP-260-000013468 |
| ELP-260-000013472 | to | ELP-260-000013472 |
| ELP-260-000013476 | to | ELP-260-000013477 |
| ELP-260-000013479 | to | ELP-260-000013481 |
| ELP-260-000013483 | to | ELP-260-000013484 |
| ELP-260-000013488 | to | ELP-260-000013488 |
| ELP-260-000013490 | to | ELP-260-000013490 |
| ELP-260-000013498 | to | ELP-260-000013498 |
| ELP-260-000013501 | to | ELP-260-000013501 |
| ELP-260-000013503 | to | ELP-260-000013508 |
| ELP-260-000013511 | to | ELP-260-000013516 |
| ELP-260-000013522 | to | ELP-260-000013522 |
| ELP-260-000013524 | to | ELP-260-000013524 |
| ELP-260-000013527 | to | ELP-260-000013527 |
| ELP-260-000013533 | to | ELP-260-000013533 |
| ELP-260-000013535 | to | ELP-260-000013538 |
| ELP-260-000013540 | to | ELP-260-000013544 |
| ELP-260-000013547 | to | ELP-260-000013550 |
| ELP-260-000013553 | to | ELP-260-000013553 |
| ELP-260-000013555 | to | ELP-260-000013561 |
| ELP-260-000013563 | to | ELP-260-000013563 |
| ELP-260-000013565 | to | ELP-260-000013565 |
| ELP-260-000013568 | to | ELP-260-000013568 |
| ELP-260-000013570 | to | ELP-260-000013571 |
| ELP-260-000013575 | to | ELP-260-000013576 |
| ELP-260-000013578 | to | ELP-260-000013578 |
| ELP-260-000013580 | to | ELP-260-000013580 |
| ELP-260-000013582 | to | ELP-260-000013585 |
| ELP-260-000013587 | to | ELP-260-000013587 |
| ELP-260-000013590 | to | ELP-260-000013604 |
| ELP-260-000013607 | to | ELP-260-000013610 |
| ELP-260-000013615 | to | ELP-260-000013620 |
| ELP-260-000013622 | to | ELP-260-000013622 |
| ELP-260-000013624 | to | ELP-260-000013629 |
| ELP-260-000013635 | to | ELP-260-000013642 |
| ELP-260-000013644 | to | ELP-260-000013662 |
| ELP-260-000013664 | to | ELP-260-000013665 |
| ELP-260-000013667 | to | ELP-260-000013669 |
| ELP-260-000013671 | to | ELP-260-000013671 |

| | | |
|---|---|---|
| ELP-260-000013673 | to | ELP-260-000013673 |
| ELP-260-000013675 | to | ELP-260-000013679 |
| ELP-260-000013684 | to | ELP-260-000013686 |
| ELP-260-000013689 | to | ELP-260-000013698 |
| ELP-260-000013701 | to | ELP-260-000013701 |
| ELP-260-000013703 | to | ELP-260-000013704 |
| ELP-260-000013706 | to | ELP-260-000013707 |
| ELP-260-000013709 | to | ELP-260-000013709 |
| ELP-260-000013713 | to | ELP-260-000013722 |
| ELP-260-000013724 | to | ELP-260-000013731 |
| ELP-260-000013733 | to | ELP-260-000013735 |
| ELP-260-000013737 | to | ELP-260-000013737 |
| ELP-260-000013743 | to | ELP-260-000013743 |
| ELP-260-000013747 | to | ELP-260-000013751 |
| ELP-260-000013753 | to | ELP-260-000013754 |
| ELP-260-000013758 | to | ELP-260-000013760 |
| ELP-260-000013762 | to | ELP-260-000013763 |
| ELP-260-000013765 | to | ELP-260-000013767 |
| ELP-260-000013769 | to | ELP-260-000013771 |
| ELP-260-000013773 | to | ELP-260-000013773 |
| ELP-260-000013775 | to | ELP-260-000013778 |
| ELP-260-000013780 | to | ELP-260-000013780 |
| ELP-260-000013784 | to | ELP-260-000013789 |
| ELP-260-000013794 | to | ELP-260-000013798 |
| ELP-260-000013801 | to | ELP-260-000013804 |
| ELP-260-000013807 | to | ELP-260-000013810 |
| ELP-260-000013812 | to | ELP-260-000013818 |
| ELP-260-000013820 | to | ELP-260-000013823 |
| ELP-260-000013826 | to | ELP-260-000013826 |
| ELP-260-000013838 | to | ELP-260-000013839 |
| ELP-260-000013842 | to | ELP-260-000013842 |
| ELP-260-000013847 | to | ELP-260-000013848 |
| ELP-260-000013853 | to | ELP-260-000013853 |
| ELP-260-000013859 | to | ELP-260-000013864 |
| ELP-260-000013867 | to | ELP-260-000013869 |
| ELP-260-000013871 | to | ELP-260-000013871 |
| ELP-260-000013875 | to | ELP-260-000013875 |
| ELP-260-000013877 | to | ELP-260-000013884 |
| ELP-260-000013886 | to | ELP-260-000013886 |
| ELP-260-000013889 | to | ELP-260-000013894 |
| ELP-260-000013896 | to | ELP-260-000013897 |
| ELP-260-000013899 | to | ELP-260-000013899 |
| ELP-260-000013901 | to | ELP-260-000013902 |
| ELP-260-000013904 | to | ELP-260-000013912 |

| | | |
|---|---|---|
| ELP-260-000013914 | to | ELP-260-000013918 |
| ELP-260-000013920 | to | ELP-260-000013922 |
| ELP-260-000013924 | to | ELP-260-000013928 |
| ELP-260-000013950 | to | ELP-260-000013953 |
| ELP-260-000013957 | to | ELP-260-000013972 |
| ELP-260-000013974 | to | ELP-260-000013974 |
| ELP-260-000013977 | to | ELP-260-000013980 |
| ELP-260-000013982 | to | ELP-260-000013989 |
| ELP-260-000013991 | to | ELP-260-000013992 |
| ELP-260-000013996 | to | ELP-260-000013996 |
| ELP-260-000013998 | to | ELP-260-000013999 |
| ELP-260-000014001 | to | ELP-260-000014001 |
| ELP-260-000014005 | to | ELP-260-000014006 |
| ELP-260-000014008 | to | ELP-260-000014011 |
| ELP-260-000014016 | to | ELP-260-000014020 |
| ELP-260-000014023 | to | ELP-260-000014023 |
| ELP-260-000014025 | to | ELP-260-000014025 |
| ELP-260-000014027 | to | ELP-260-000014029 |
| ELP-260-000014031 | to | ELP-260-000014031 |
| ELP-260-000014034 | to | ELP-260-000014039 |
| ELP-260-000014041 | to | ELP-260-000014041 |
| ELP-260-000014043 | to | ELP-260-000014046 |
| ELP-260-000014048 | to | ELP-260-000014048 |
| ELP-260-000014050 | to | ELP-260-000014055 |
| ELP-260-000014059 | to | ELP-260-000014059 |
| ELP-260-000014062 | to | ELP-260-000014066 |
| ELP-260-000014071 | to | ELP-260-000014075 |
| ELP-260-000014077 | to | ELP-260-000014077 |
| ELP-260-000014080 | to | ELP-260-000014081 |
| ELP-260-000014085 | to | ELP-260-000014088 |
| ELP-260-000014091 | to | ELP-260-000014091 |
| ELP-260-000014093 | to | ELP-260-000014093 |
| ELP-260-000014098 | to | ELP-260-000014100 |
| ELP-260-000014103 | to | ELP-260-000014103 |
| ELP-260-000014106 | to | ELP-260-000014109 |
| ELP-260-000014111 | to | ELP-260-000014113 |
| ELP-260-000014115 | to | ELP-260-000014115 |
| ELP-260-000014122 | to | ELP-260-000014122 |
| ELP-260-000014125 | to | ELP-260-000014125 |
| ELP-260-000014127 | to | ELP-260-000014129 |
| ELP-260-000014131 | to | ELP-260-000014131 |
| ELP-260-000014134 | to | ELP-260-000014139 |
| ELP-260-000014142 | to | ELP-260-000014142 |
| ELP-260-000014144 | to | ELP-260-000014144 |

| | | |
|---|---|---|
| ELP-260-000014146 | to | ELP-260-000014146 |
| ELP-260-000014155 | to | ELP-260-000014156 |
| ELP-260-000014160 | to | ELP-260-000014160 |
| ELP-260-000014162 | to | ELP-260-000014173 |
| ELP-260-000014177 | to | ELP-260-000014179 |
| ELP-260-000014182 | to | ELP-260-000014185 |
| ELP-260-000014188 | to | ELP-260-000014189 |
| ELP-260-000014192 | to | ELP-260-000014200 |
| ELP-260-000014207 | to | ELP-260-000014207 |
| ELP-260-000014209 | to | ELP-260-000014209 |
| ELP-260-000014211 | to | ELP-260-000014214 |
| ELP-260-000014216 | to | ELP-260-000014225 |
| ELP-260-000014227 | to | ELP-260-000014227 |
| ELP-260-000014229 | to | ELP-260-000014230 |
| ELP-260-000014232 | to | ELP-260-000014235 |
| ELP-260-000014240 | to | ELP-260-000014240 |
| ELP-260-000014244 | to | ELP-260-000014244 |
| ELP-260-000014252 | to | ELP-260-000014253 |
| ELP-260-000014255 | to | ELP-260-000014256 |
| ELP-260-000014261 | to | ELP-260-000014262 |
| ELP-260-000014264 | to | ELP-260-000014267 |
| ELP-260-000014271 | to | ELP-260-000014273 |
| ELP-260-000014275 | to | ELP-260-000014277 |
| ELP-260-000014279 | to | ELP-260-000014279 |
| ELP-260-000014281 | to | ELP-260-000014284 |
| ELP-260-000014288 | to | ELP-260-000014288 |
| ELP-260-000014290 | to | ELP-260-000014292 |
| ELP-260-000014294 | to | ELP-260-000014296 |
| ELP-260-000014298 | to | ELP-260-000014299 |
| ELP-260-000014302 | to | ELP-260-000014304 |
| ELP-260-000014307 | to | ELP-260-000014307 |
| ELP-260-000014311 | to | ELP-260-000014311 |
| ELP-260-000014317 | to | ELP-260-000014317 |
| ELP-260-000014319 | to | ELP-260-000014319 |
| ELP-260-000014321 | to | ELP-260-000014321 |
| ELP-260-000014323 | to | ELP-260-000014323 |
| ELP-260-000014325 | to | ELP-260-000014330 |
| ELP-260-000014335 | to | ELP-260-000014335 |
| ELP-260-000014339 | to | ELP-260-000014340 |
| ELP-260-000014344 | to | ELP-260-000014346 |
| ELP-260-000014353 | to | ELP-260-000014353 |
| ELP-260-000014361 | to | ELP-260-000014363 |
| ELP-260-000014367 | to | ELP-260-000014370 |
| ELP-260-000014374 | to | ELP-260-000014374 |

| | | |
|---|---|---|
| ELP-260-000014376 | to | ELP-260-000014376 |
| ELP-260-000014380 | to | ELP-260-000014389 |
| ELP-260-000014391 | to | ELP-260-000014394 |
| ELP-260-000014398 | to | ELP-260-000014401 |
| ELP-260-000014403 | to | ELP-260-000014413 |
| ELP-260-000014416 | to | ELP-260-000014416 |
| ELP-260-000014418 | to | ELP-260-000014421 |
| ELP-260-000014423 | to | ELP-260-000014429 |
| ELP-260-000014431 | to | ELP-260-000014432 |
| ELP-260-000014435 | to | ELP-260-000014435 |
| ELP-260-000014438 | to | ELP-260-000014439 |
| ELP-260-000014441 | to | ELP-260-000014446 |
| ELP-260-000014448 | to | ELP-260-000014451 |
| ELP-260-000014455 | to | ELP-260-000014455 |
| ELP-260-000014457 | to | ELP-260-000014457 |
| ELP-260-000014460 | to | ELP-260-000014461 |
| ELP-260-000014464 | to | ELP-260-000014466 |
| ELP-260-000014468 | to | ELP-260-000014469 |
| ELP-260-000014471 | to | ELP-260-000014473 |
| ELP-260-000014477 | to | ELP-260-000014478 |
| ELP-260-000014484 | to | ELP-260-000014485 |
| ELP-260-000014488 | to | ELP-260-000014490 |
| ELP-260-000014494 | to | ELP-260-000014494 |
| ELP-260-000014498 | to | ELP-260-000014500 |
| ELP-260-000014502 | to | ELP-260-000014504 |
| ELP-260-000014509 | to | ELP-260-000014514 |
| ELP-260-000014516 | to | ELP-260-000014516 |
| ELP-260-000014519 | to | ELP-260-000014522 |
| ELP-260-000014524 | to | ELP-260-000014524 |
| ELP-260-000014529 | to | ELP-260-000014529 |
| ELP-260-000014536 | to | ELP-260-000014537 |
| ELP-260-000014539 | to | ELP-260-000014541 |
| ELP-260-000014543 | to | ELP-260-000014543 |
| ELP-260-000014545 | to | ELP-260-000014545 |
| ELP-260-000014547 | to | ELP-260-000014551 |
| ELP-260-000014553 | to | ELP-260-000014560 |
| ELP-260-000014562 | to | ELP-260-000014584 |
| ELP-260-000014586 | to | ELP-260-000014586 |
| ELP-260-000014588 | to | ELP-260-000014589 |
| ELP-260-000014591 | to | ELP-260-000014592 |
| ELP-260-000014594 | to | ELP-260-000014596 |
| ELP-260-000014599 | to | ELP-260-000014600 |
| ELP-260-000014603 | to | ELP-260-000014603 |
| ELP-260-000014605 | to | ELP-260-000014605 |

| | | |
|---|---|---|
| ELP-260-000014607 | to | ELP-260-000014607 |
| ELP-260-000014609 | to | ELP-260-000014609 |
| ELP-260-000014611 | to | ELP-260-000014619 |
| ELP-260-000014622 | to | ELP-260-000014623 |
| ELP-260-000014626 | to | ELP-260-000014626 |
| ELP-260-000014629 | to | ELP-260-000014633 |
| ELP-260-000014641 | to | ELP-260-000014641 |
| ELP-260-000014644 | to | ELP-260-000014646 |
| ELP-260-000014653 | to | ELP-260-000014653 |
| ELP-260-000014655 | to | ELP-260-000014656 |
| ELP-260-000014660 | to | ELP-260-000014660 |
| ELP-260-000014662 | to | ELP-260-000014663 |
| ELP-260-000014665 | to | ELP-260-000014670 |
| ELP-260-000014673 | to | ELP-260-000014687 |
| ELP-260-000014692 | to | ELP-260-000014694 |
| ELP-260-000014700 | to | ELP-260-000014700 |
| ELP-260-000014702 | to | ELP-260-000014705 |
| ELP-260-000014709 | to | ELP-260-000014723 |
| ELP-260-000014727 | to | ELP-260-000014727 |
| ELP-260-000014734 | to | ELP-260-000014736 |
| ELP-260-000014738 | to | ELP-260-000014741 |
| ELP-260-000014749 | to | ELP-260-000014749 |
| ELP-260-000014755 | to | ELP-260-000014756 |
| ELP-260-000014758 | to | ELP-260-000014759 |
| ELP-260-000014765 | to | ELP-260-000014779 |
| ELP-260-000014782 | to | ELP-260-000014783 |
| ELP-260-000014785 | to | ELP-260-000014789 |
| ELP-260-000014791 | to | ELP-260-000014792 |
| ELP-260-000014795 | to | ELP-260-000014796 |
| ELP-260-000014800 | to | ELP-260-000014801 |
| ELP-260-000014803 | to | ELP-260-000014803 |
| ELP-260-000014805 | to | ELP-260-000014805 |
| ELP-260-000014808 | to | ELP-260-000014815 |
| ELP-260-000014817 | to | ELP-260-000014818 |
| ELP-260-000014820 | to | ELP-260-000014828 |
| ELP-260-000014830 | to | ELP-260-000014834 |
| ELP-260-000014836 | to | ELP-260-000014836 |
| ELP-260-000014838 | to | ELP-260-000014838 |
| ELP-260-000014840 | to | ELP-260-000014840 |
| ELP-260-000014843 | to | ELP-260-000014847 |
| ELP-260-000014849 | to | ELP-260-000014850 |
| ELP-260-000014860 | to | ELP-260-000014861 |
| ELP-260-000014863 | to | ELP-260-000014864 |
| ELP-260-000014866 | to | ELP-260-000014866 |

| | | |
|---|---|---|
| ELP-260-000014868 | to | ELP-260-000014868 |
| ELP-260-000014881 | to | ELP-260-000014883 |
| ELP-260-000014886 | to | ELP-260-000014887 |
| ELP-260-000014889 | to | ELP-260-000014891 |
| ELP-260-000014893 | to | ELP-260-000014893 |
| ELP-260-000014895 | to | ELP-260-000014895 |
| ELP-260-000014898 | to | ELP-260-000014900 |
| ELP-260-000014903 | to | ELP-260-000014904 |
| ELP-260-000014906 | to | ELP-260-000014908 |
| ELP-260-000014910 | to | ELP-260-000014911 |
| ELP-260-000014918 | to | ELP-260-000014921 |
| ELP-260-000014924 | to | ELP-260-000014925 |
| ELP-260-000014928 | to | ELP-260-000014933 |
| ELP-260-000014935 | to | ELP-260-000014942 |
| ELP-260-000014945 | to | ELP-260-000014948 |
| ELP-260-000014956 | to | ELP-260-000014959 |
| ELP-260-000014961 | to | ELP-260-000014962 |
| ELP-260-000014964 | to | ELP-260-000014966 |
| ELP-260-000014975 | to | ELP-260-000014975 |
| ELP-260-000014981 | to | ELP-260-000014985 |
| ELP-260-000014988 | to | ELP-260-000014990 |
| ELP-260-000014993 | to | ELP-260-000014995 |
| ELP-260-000015001 | to | ELP-260-000015002 |
| ELP-260-000015004 | to | ELP-260-000015005 |
| ELP-260-000015007 | to | ELP-260-000015007 |
| ELP-260-000015009 | to | ELP-260-000015014 |
| ELP-260-000015016 | to | ELP-260-000015019 |
| ELP-260-000015021 | to | ELP-260-000015022 |
| ELP-260-000015024 | to | ELP-260-000015025 |
| ELP-260-000015031 | to | ELP-260-000015032 |
| ELP-260-000015034 | to | ELP-260-000015034 |
| ELP-260-000015037 | to | ELP-260-000015042 |
| ELP-260-000015048 | to | ELP-260-000015048 |
| ELP-260-000015051 | to | ELP-260-000015054 |
| ELP-260-000015057 | to | ELP-260-000015060 |
| ELP-260-000015064 | to | ELP-260-000015065 |
| ELP-260-000015082 | to | ELP-260-000015082 |
| ELP-260-000015086 | to | ELP-260-000015086 |
| ELP-260-000015089 | to | ELP-260-000015094 |
| ELP-260-000015096 | to | ELP-260-000015100 |
| ELP-260-000015105 | to | ELP-260-000015108 |
| ELP-260-000015117 | to | ELP-260-000015117 |
| ELP-260-000015119 | to | ELP-260-000015121 |
| ELP-260-000015123 | to | ELP-260-000015123 |

| | | |
|---|---|---|
| ELP-260-000015127 | to | ELP-260-000015127 |
| ELP-260-000015138 | to | ELP-260-000015138 |
| ELP-260-000015144 | to | ELP-260-000015144 |
| ELP-260-000015154 | to | ELP-260-000015154 |
| ELP-260-000015156 | to | ELP-260-000015156 |
| ELP-260-000015158 | to | ELP-260-000015158 |
| ELP-260-000015165 | to | ELP-260-000015165 |
| ELP-260-000015167 | to | ELP-260-000015171 |
| ELP-260-000015173 | to | ELP-260-000015174 |
| ELP-260-000015176 | to | ELP-260-000015177 |
| ELP-260-000015179 | to | ELP-260-000015179 |
| ELP-260-000015181 | to | ELP-260-000015188 |
| ELP-260-000015192 | to | ELP-260-000015194 |
| ELP-260-000015196 | to | ELP-260-000015196 |
| ELP-260-000015198 | to | ELP-260-000015201 |
| ELP-260-000015204 | to | ELP-260-000015210 |
| ELP-260-000015230 | to | ELP-260-000015230 |
| ELP-260-000015232 | to | ELP-260-000015234 |
| ELP-260-000015236 | to | ELP-260-000015236 |
| ELP-260-000015238 | to | ELP-260-000015240 |
| ELP-260-000015242 | to | ELP-260-000015247 |
| ELP-260-000015251 | to | ELP-260-000015255 |
| ELP-260-000015257 | to | ELP-260-000015261 |
| ELP-260-000015263 | to | ELP-260-000015264 |
| ELP-260-000015269 | to | ELP-260-000015271 |
| ELP-260-000015274 | to | ELP-260-000015285 |
| ELP-260-000015289 | to | ELP-260-000015293 |
| ELP-260-000015295 | to | ELP-260-000015295 |
| ELP-260-000015298 | to | ELP-260-000015303 |
| ELP-260-000015306 | to | ELP-260-000015308 |
| ELP-260-000015310 | to | ELP-260-000015310 |
| ELP-260-000015312 | to | ELP-260-000015315 |
| ELP-260-000015317 | to | ELP-260-000015317 |
| ELP-260-000015319 | to | ELP-260-000015329 |
| ELP-260-000015334 | to | ELP-260-000015336 |
| ELP-260-000015340 | to | ELP-260-000015342 |
| ELP-260-000015346 | to | ELP-260-000015346 |
| ELP-260-000015348 | to | ELP-260-000015350 |
| ELP-260-000015352 | to | ELP-260-000015352 |
| ELP-260-000015355 | to | ELP-260-000015359 |
| ELP-260-000015370 | to | ELP-260-000015371 |
| ELP-260-000015373 | to | ELP-260-000015375 |
| ELP-260-000015378 | to | ELP-260-000015386 |
| ELP-260-000015388 | to | ELP-260-000015419 |

| | | |
|---|---|---|
| ELP-260-000015427 | to | ELP-260-000015429 |
| ELP-260-000015434 | to | ELP-260-000015435 |
| ELP-260-000015437 | to | ELP-260-000015437 |
| ELP-260-000015439 | to | ELP-260-000015439 |
| ELP-260-000015441 | to | ELP-260-000015447 |
| ELP-260-000015453 | to | ELP-260-000015455 |
| ELP-260-000015457 | to | ELP-260-000015458 |
| ELP-260-000015460 | to | ELP-260-000015469 |
| ELP-260-000015477 | to | ELP-260-000015478 |
| ELP-260-000015481 | to | ELP-260-000015481 |
| ELP-260-000015483 | to | ELP-260-000015483 |
| ELP-260-000015485 | to | ELP-260-000015499 |
| ELP-260-000015505 | to | ELP-260-000015512 |
| ELP-260-000015518 | to | ELP-260-000015518 |
| ELP-260-000015521 | to | ELP-260-000015525 |
| ELP-260-000015527 | to | ELP-260-000015529 |
| ELP-260-000015531 | to | ELP-260-000015539 |
| ELP-260-000015545 | to | ELP-260-000015550 |
| ELP-260-000015552 | to | ELP-260-000015552 |
| ELP-260-000015554 | to | ELP-260-000015556 |
| ELP-260-000015559 | to | ELP-260-000015561 |
| ELP-260-000015563 | to | ELP-260-000015565 |
| ELP-260-000015567 | to | ELP-260-000015567 |
| ELP-260-000015569 | to | ELP-260-000015569 |
| ELP-260-000015574 | to | ELP-260-000015585 |
| ELP-260-000015588 | to | ELP-260-000015588 |
| ELP-260-000015590 | to | ELP-260-000015590 |
| ELP-260-000015592 | to | ELP-260-000015592 |
| ELP-260-000015598 | to | ELP-260-000015598 |
| ELP-260-000015600 | to | ELP-260-000015606 |
| ELP-260-000015609 | to | ELP-260-000015610 |
| ELP-260-000015612 | to | ELP-260-000015614 |
| ELP-260-000015617 | to | ELP-260-000015618 |
| ELP-260-000015620 | to | ELP-260-000015621 |
| ELP-260-000015623 | to | ELP-260-000015623 |
| ELP-260-000015628 | to | ELP-260-000015628 |
| ELP-260-000015630 | to | ELP-260-000015631 |
| ELP-260-000015633 | to | ELP-260-000015633 |
| ELP-260-000015635 | to | ELP-260-000015637 |
| ELP-260-000015639 | to | ELP-260-000015640 |
| ELP-260-000015642 | to | ELP-260-000015644 |
| ELP-260-000015652 | to | ELP-260-000015654 |
| ELP-260-000015656 | to | ELP-260-000015661 |
| ELP-260-000015663 | to | ELP-260-000015668 |

| | | |
|---|---|---|
| ELP-260-000015670 | to | ELP-260-000015670 |
| ELP-260-000015673 | to | ELP-260-000015673 |
| ELP-260-000015676 | to | ELP-260-000015677 |
| ELP-260-000015680 | to | ELP-260-000015680 |
| ELP-260-000015691 | to | ELP-260-000015691 |
| ELP-260-000015693 | to | ELP-260-000015700 |
| ELP-260-000015702 | to | ELP-260-000015704 |
| ELP-260-000015706 | to | ELP-260-000015718 |
| ELP-260-000015722 | to | ELP-260-000015723 |
| ELP-260-000015733 | to | ELP-260-000015738 |
| ELP-260-000015744 | to | ELP-260-000015745 |
| ELP-260-000015747 | to | ELP-260-000015747 |
| ELP-260-000015750 | to | ELP-260-000015751 |
| ELP-260-000015754 | to | ELP-260-000015754 |
| ELP-260-000015759 | to | ELP-260-000015763 |
| ELP-260-000015766 | to | ELP-260-000015767 |
| ELP-260-000015769 | to | ELP-260-000015780 |
| ELP-260-000015783 | to | ELP-260-000015783 |
| ELP-260-000015785 | to | ELP-260-000015792 |
| ELP-260-000015797 | to | ELP-260-000015798 |
| ELP-260-000015803 | to | ELP-260-000015803 |
| ELP-260-000015806 | to | ELP-260-000015808 |
| ELP-260-000015814 | to | ELP-260-000015816 |
| ELP-260-000015834 | to | ELP-260-000015834 |
| ELP-260-000015845 | to | ELP-260-000015845 |
| ELP-260-000015848 | to | ELP-260-000015855 |
| ELP-260-000015858 | to | ELP-260-000015863 |
| ELP-260-000015866 | to | ELP-260-000015867 |
| ELP-260-000015874 | to | ELP-260-000015875 |
| ELP-260-000015881 | to | ELP-260-000015881 |
| ELP-260-000015888 | to | ELP-260-000015892 |
| ELP-260-000015899 | to | ELP-260-000015901 |
| ELP-260-000015903 | to | ELP-260-000015903 |
| ELP-260-000015905 | to | ELP-260-000015905 |
| ELP-260-000015907 | to | ELP-260-000015909 |
| ELP-260-000015911 | to | ELP-260-000015913 |
| ELP-260-000015916 | to | ELP-260-000015917 |
| ELP-260-000015919 | to | ELP-260-000015919 |
| ELP-260-000015922 | to | ELP-260-000015922 |
| ELP-260-000015927 | to | ELP-260-000015935 |
| ELP-260-000015937 | to | ELP-260-000015945 |
| ELP-260-000015948 | to | ELP-260-000015949 |
| ELP-260-000015957 | to | ELP-260-000015957 |
| ELP-260-000015959 | to | ELP-260-000015972 |

| | | |
|---|---|---|
| ELP-260-000015976 | to | ELP-260-000015977 |
| ELP-260-000015983 | to | ELP-260-000015989 |
| ELP-260-000015992 | to | ELP-260-000015995 |
| ELP-260-000015999 | to | ELP-260-000015999 |
| ELP-260-000016034 | to | ELP-260-000016036 |
| ELP-260-000016044 | to | ELP-260-000016044 |
| ELP-260-000016046 | to | ELP-260-000016047 |
| ELP-260-000016052 | to | ELP-260-000016052 |
| ELP-260-000016055 | to | ELP-260-000016058 |
| ELP-260-000016062 | to | ELP-260-000016062 |
| ELP-260-000016066 | to | ELP-260-000016068 |
| ELP-260-000016072 | to | ELP-260-000016072 |
| ELP-260-000016079 | to | ELP-260-000016088 |
| ELP-260-000016090 | to | ELP-260-000016093 |
| ELP-260-000016095 | to | ELP-260-000016096 |
| ELP-260-000016099 | to | ELP-260-000016099 |
| ELP-260-000016102 | to | ELP-260-000016116 |
| ELP-260-000016118 | to | ELP-260-000016121 |
| ELP-260-000016125 | to | ELP-260-000016126 |
| ELP-260-000016128 | to | ELP-260-000016132 |
| ELP-260-000016134 | to | ELP-260-000016142 |
| ELP-260-000016144 | to | ELP-260-000016150 |
| ELP-260-000016152 | to | ELP-260-000016153 |
| ELP-260-000016155 | to | ELP-260-000016158 |
| ELP-260-000016161 | to | ELP-260-000016163 |
| ELP-260-000016167 | to | ELP-260-000016168 |
| ELP-260-000016170 | to | ELP-260-000016195 |
| ELP-260-000016197 | to | ELP-260-000016218 |
| ELP-260-000016220 | to | ELP-260-000016221 |
| ELP-260-000016224 | to | ELP-260-000016253 |
| ELP-260-000016262 | to | ELP-260-000016264 |
| ELP-260-000016267 | to | ELP-260-000016271 |
| ELP-260-000016273 | to | ELP-260-000016273 |
| ELP-260-000016275 | to | ELP-260-000016313 |
| ELP-260-000016320 | to | ELP-260-000016321 |
| ELP-260-000016329 | to | ELP-260-000016333 |
| ELP-260-000016336 | to | ELP-260-000016336 |
| ELP-260-000016338 | to | ELP-260-000016339 |
| ELP-260-000016346 | to | ELP-260-000016346 |
| ELP-260-000016352 | to | ELP-260-000016352 |
| ELP-260-000016358 | to | ELP-260-000016358 |
| ELP-260-000016360 | to | ELP-260-000016361 |
| ELP-260-000016365 | to | ELP-260-000016370 |
| ELP-260-000016373 | to | ELP-260-000016376 |

| | | |
|---|---|---|
| ELP-260-000016381 | to | ELP-260-000016389 |
| ELP-260-000016406 | to | ELP-260-000016409 |
| ELP-260-000016411 | to | ELP-260-000016411 |
| ELP-260-000016415 | to | ELP-260-000016417 |
| ELP-260-000016421 | to | ELP-260-000016422 |
| ELP-260-000016425 | to | ELP-260-000016435 |
| ELP-260-000016437 | to | ELP-260-000016440 |
| ELP-260-000016442 | to | ELP-260-000016447 |
| ELP-260-000016452 | to | ELP-260-000016484 |
| ELP-260-000016594 | to | ELP-260-000016594 |
| ELP-260-000016706 | to | ELP-260-000016707 |
| ELP-260-000016709 | to | ELP-260-000016709 |
| ELP-260-000016711 | to | ELP-260-000016711 |
| ELP-260-000016714 | to | ELP-260-000016716 |
| ELP-260-000016718 | to | ELP-260-000016730 |
| ELP-260-000016732 | to | ELP-260-000016732 |
| ELP-260-000016734 | to | ELP-260-000016734 |
| ELP-260-000016736 | to | ELP-260-000016739 |
| ELP-260-000016741 | to | ELP-260-000016744 |
| ELP-260-000016746 | to | ELP-260-000016754 |
| ELP-260-000016756 | to | ELP-260-000016762 |
| ELP-260-000016764 | to | ELP-260-000016768 |
| ELP-260-000016770 | to | ELP-260-000016776 |
| ELP-260-000016780 | to | ELP-260-000016787 |
| ELP-260-000016789 | to | ELP-260-000016789 |
| ELP-260-000016791 | to | ELP-260-000016822 |
| ELP-260-000016824 | to | ELP-260-000016824 |
| ELP-260-000016826 | to | ELP-260-000016841 |
| ELP-260-000016843 | to | ELP-260-000016846 |
| ELP-260-000016849 | to | ELP-260-000016856 |
| ELP-260-000016858 | to | ELP-260-000016862 |
| ELP-260-000016865 | to | ELP-260-000016865 |
| ELP-260-000016869 | to | ELP-260-000016871 |
| ELP-260-000016874 | to | ELP-260-000016874 |
| ELP-260-000016876 | to | ELP-260-000016879 |
| ELP-260-000016882 | to | ELP-260-000016884 |
| ELP-260-000016886 | to | ELP-260-000016887 |
| ELP-260-000016889 | to | ELP-260-000016889 |
| ELP-260-000016891 | to | ELP-260-000016892 |
| ELP-260-000016894 | to | ELP-260-000016895 |
| ELP-260-000016898 | to | ELP-260-000016900 |
| ELP-260-000016904 | to | ELP-260-000016904 |
| ELP-260-000016907 | to | ELP-260-000016911 |
| ELP-260-000016913 | to | ELP-260-000016914 |

| | | |
|---|---|---|
| ELP-260-000016916 | to | ELP-260-000016919 |
| ELP-260-000016923 | to | ELP-260-000016925 |
| ELP-260-000016927 | to | ELP-260-000016927 |
| ELP-260-000016930 | to | ELP-260-000016937 |
| ELP-260-000016939 | to | ELP-260-000016950 |
| ELP-260-000016952 | to | ELP-260-000016953 |
| ELP-260-000016955 | to | ELP-260-000016966 |
| ELP-260-000016969 | to | ELP-260-000016969 |
| ELP-260-000016971 | to | ELP-260-000016973 |
| ELP-260-000016975 | to | ELP-260-000016985 |
| ELP-260-000016987 | to | ELP-260-000016988 |
| ELP-260-000016991 | to | ELP-260-000016991 |
| ELP-260-000016993 | to | ELP-260-000016995 |
| ELP-260-000016997 | to | ELP-260-000016998 |
| ELP-260-000017000 | to | ELP-260-000017003 |
| ELP-260-000017005 | to | ELP-260-000017005 |
| ELP-260-000017007 | to | ELP-260-000017008 |
| ELP-260-000017010 | to | ELP-260-000017010 |
| ELP-260-000017012 | to | ELP-260-000017013 |
| ELP-260-000017017 | to | ELP-260-000017017 |
| ELP-260-000017019 | to | ELP-260-000017022 |
| ELP-260-000017025 | to | ELP-260-000017027 |
| ELP-260-000017029 | to | ELP-260-000017030 |
| ELP-260-000017032 | to | ELP-260-000017042 |
| ELP-260-000017044 | to | ELP-260-000017053 |
| ELP-260-000017055 | to | ELP-260-000017057 |
| ELP-260-000017059 | to | ELP-260-000017061 |
| ELP-260-000017063 | to | ELP-260-000017063 |
| ELP-260-000017065 | to | ELP-260-000017066 |
| ELP-260-000017068 | to | ELP-260-000017070 |
| ELP-260-000017072 | to | ELP-260-000017074 |
| ELP-260-000017076 | to | ELP-260-000017076 |
| ELP-260-000017079 | to | ELP-260-000017080 |
| ELP-260-000017082 | to | ELP-260-000017083 |
| ELP-260-000017085 | to | ELP-260-000017086 |
| ELP-260-000017088 | to | ELP-260-000017091 |
| ELP-260-000017094 | to | ELP-260-000017096 |
| ELP-260-000017098 | to | ELP-260-000017100 |
| ELP-260-000017103 | to | ELP-260-000017106 |
| ELP-260-000017108 | to | ELP-260-000017114 |
| ELP-260-000017117 | to | ELP-260-000017126 |
| ELP-260-000017128 | to | ELP-260-000017130 |
| ELP-260-000017132 | to | ELP-260-000017135 |
| ELP-260-000017137 | to | ELP-260-000017160 |

| | | |
|---|---|---|
| ELP-260-000017162 | to | ELP-260-000017164 |
| ELP-260-000017166 | to | ELP-260-000017166 |
| ELP-260-000017168 | to | ELP-260-000017168 |
| ELP-260-000017170 | to | ELP-260-000017183 |
| ELP-260-000017185 | to | ELP-260-000017192 |
| ELP-260-000017194 | to | ELP-260-000017194 |
| ELP-260-000017197 | to | ELP-260-000017198 |
| ELP-260-000017201 | to | ELP-260-000017209 |
| ELP-260-000017211 | to | ELP-260-000017217 |
| ELP-260-000017219 | to | ELP-260-000017223 |
| ELP-260-000017225 | to | ELP-260-000017225 |
| ELP-260-000017227 | to | ELP-260-000017238 |
| ELP-260-000017243 | to | ELP-260-000017244 |
| ELP-260-000017246 | to | ELP-260-000017246 |
| ELP-260-000017249 | to | ELP-260-000017252 |
| ELP-260-000017254 | to | ELP-260-000017254 |
| ELP-260-000017256 | to | ELP-260-000017257 |
| ELP-260-000017259 | to | ELP-260-000017260 |
| ELP-260-000017262 | to | ELP-260-000017262 |
| ELP-260-000017267 | to | ELP-260-000017270 |
| ELP-260-000017272 | to | ELP-260-000017272 |
| ELP-260-000017274 | to | ELP-260-000017274 |
| ELP-260-000017276 | to | ELP-260-000017277 |
| ELP-260-000017279 | to | ELP-260-000017280 |
| ELP-260-000017282 | to | ELP-260-000017294 |
| ELP-260-000017297 | to | ELP-260-000017304 |
| ELP-260-000017307 | to | ELP-260-000017315 |
| ELP-260-000017317 | to | ELP-260-000017317 |
| ELP-260-000017319 | to | ELP-260-000017321 |
| ELP-260-000017323 | to | ELP-260-000017349 |
| ELP-260-000017351 | to | ELP-260-000017352 |
| ELP-260-000017354 | to | ELP-260-000017354 |
| ELP-260-000017356 | to | ELP-260-000017360 |
| ELP-260-000017362 | to | ELP-260-000017363 |
| ELP-260-000017365 | to | ELP-260-000017366 |
| ELP-260-000017370 | to | ELP-260-000017373 |
| ELP-260-000017376 | to | ELP-260-000017379 |
| ELP-260-000017381 | to | ELP-260-000017383 |
| ELP-260-000017385 | to | ELP-260-000017388 |
| ELP-260-000017391 | to | ELP-260-000017400 |
| ELP-260-000017402 | to | ELP-260-000017419 |
| ELP-260-000017423 | to | ELP-260-000017424 |
| ELP-260-000017426 | to | ELP-260-000017427 |
| ELP-260-000017429 | to | ELP-260-000017438 |

| | | |
|---|---|---|
| ELP-260-000017441 | to | ELP-260-000017446 |
| ELP-260-000017448 | to | ELP-260-000017456 |
| ELP-260-000017458 | to | ELP-260-000017472 |
| ELP-260-000017474 | to | ELP-260-000017478 |
| ELP-260-000017480 | to | ELP-260-000017482 |
| ELP-260-000017484 | to | ELP-260-000017486 |
| ELP-260-000017488 | to | ELP-260-000017490 |
| ELP-260-000017492 | to | ELP-260-000017503 |
| ELP-260-000017506 | to | ELP-260-000017508 |
| ELP-260-000017510 | to | ELP-260-000017510 |
| ELP-260-000017512 | to | ELP-260-000017515 |
| ELP-260-000017517 | to | ELP-260-000017535 |
| ELP-260-000017537 | to | ELP-260-000017538 |
| ELP-260-000017540 | to | ELP-260-000017545 |
| ELP-260-000017548 | to | ELP-260-000017552 |
| ELP-260-000017554 | to | ELP-260-000017558 |
| ELP-260-000017560 | to | ELP-260-000017568 |
| ELP-260-000017572 | to | ELP-260-000017574 |
| ELP-260-000017576 | to | ELP-260-000017578 |
| ELP-260-000017581 | to | ELP-260-000017599 |
| ELP-260-000017601 | to | ELP-260-000017601 |
| ELP-260-000017603 | to | ELP-260-000017603 |
| ELP-260-000017605 | to | ELP-260-000017607 |
| ELP-260-000017609 | to | ELP-260-000017613 |
| ELP-260-000017615 | to | ELP-260-000017618 |
| ELP-260-000017620 | to | ELP-260-000017621 |
| ELP-260-000017623 | to | ELP-260-000017635 |
| ELP-260-000017637 | to | ELP-260-000017642 |
| ELP-260-000017645 | to | ELP-260-000017650 |
| ELP-260-000017652 | to | ELP-260-000017652 |
| ELP-260-000017655 | to | ELP-260-000017667 |
| ELP-260-000017669 | to | ELP-260-000017670 |
| ELP-260-000017672 | to | ELP-260-000017676 |
| ELP-260-000017678 | to | ELP-260-000017685 |
| ELP-260-000017687 | to | ELP-260-000017689 |
| ELP-260-000017691 | to | ELP-260-000017693 |
| ELP-260-000017695 | to | ELP-260-000017702 |
| ELP-260-000017704 | to | ELP-260-000017714 |
| ELP-260-000017716 | to | ELP-260-000017726 |
| ELP-260-000017728 | to | ELP-260-000017730 |
| ELP-260-000017733 | to | ELP-260-000017738 |
| ELP-260-000017740 | to | ELP-260-000017741 |
| ELP-260-000017745 | to | ELP-260-000017750 |
| ELP-260-000017752 | to | ELP-260-000017752 |

| | | |
|---|---|---|
| ELP-260-000017756 | to | ELP-260-000017756 |
| ELP-260-000017759 | to | ELP-260-000017762 |
| ELP-260-000017764 | to | ELP-260-000017768 |
| ELP-260-000017770 | to | ELP-260-000017780 |
| ELP-260-000017782 | to | ELP-260-000017782 |
| ELP-260-000017784 | to | ELP-260-000017785 |
| ELP-260-000017788 | to | ELP-260-000017789 |
| ELP-260-000017792 | to | ELP-260-000017795 |
| ELP-260-000017799 | to | ELP-260-000017805 |
| ELP-260-000017807 | to | ELP-260-000017821 |
| ELP-260-000017823 | to | ELP-260-000017824 |
| ELP-260-000017826 | to | ELP-260-000017827 |
| ELP-260-000017829 | to | ELP-260-000017831 |
| ELP-260-000017833 | to | ELP-260-000017835 |
| ELP-260-000017837 | to | ELP-260-000017842 |
| ELP-260-000017844 | to | ELP-260-000017844 |
| ELP-260-000017846 | to | ELP-260-000017846 |
| ELP-260-000017848 | to | ELP-260-000017848 |
| ELP-260-000017850 | to | ELP-260-000017852 |
| ELP-260-000017854 | to | ELP-260-000017855 |
| ELP-260-000017858 | to | ELP-260-000017861 |
| ELP-260-000017863 | to | ELP-260-000017866 |
| ELP-260-000017868 | to | ELP-260-000017870 |
| ELP-260-000017873 | to | ELP-260-000017874 |
| ELP-260-000017876 | to | ELP-260-000017881 |
| ELP-260-000017883 | to | ELP-260-000017886 |
| ELP-260-000017888 | to | ELP-260-000017889 |
| ELP-260-000017892 | to | ELP-260-000017896 |
| ELP-260-000017898 | to | ELP-260-000017928 |
| ELP-260-000017931 | to | ELP-260-000017931 |
| ELP-260-000017933 | to | ELP-260-000017935 |
| ELP-260-000017938 | to | ELP-260-000017942 |
| ELP-260-000017944 | to | ELP-260-000017947 |
| ELP-260-000017949 | to | ELP-260-000017962 |
| ELP-260-000017964 | to | ELP-260-000017972 |
| ELP-260-000017976 | to | ELP-260-000017976 |
| ELP-260-000017978 | to | ELP-260-000017978 |
| ELP-260-000017980 | to | ELP-260-000017983 |
| ELP-260-000017993 | to | ELP-260-000017993 |
| ELP-260-000017998 | to | ELP-260-000018000 |
| ELP-260-000018002 | to | ELP-260-000018003 |
| ELP-260-000018005 | to | ELP-260-000018005 |
| ELP-260-000018007 | to | ELP-260-000018008 |
| ELP-260-000018010 | to | ELP-260-000018016 |

| | | |
|---|---|---|
| ELP-260-000018018 | to | ELP-260-000018020 |
| ELP-260-000018022 | to | ELP-260-000018023 |
| ELP-260-000018025 | to | ELP-260-000018027 |
| ELP-260-000018029 | to | ELP-260-000018029 |
| ELP-260-000018031 | to | ELP-260-000018033 |
| ELP-260-000018035 | to | ELP-260-000018036 |
| ELP-260-000018040 | to | ELP-260-000018040 |
| ELP-260-000018042 | to | ELP-260-000018062 |
| ELP-260-000018064 | to | ELP-260-000018064 |
| ELP-260-000018066 | to | ELP-260-000018070 |
| ELP-260-000018077 | to | ELP-260-000018078 |
| ELP-260-000018081 | to | ELP-260-000018082 |
| ELP-260-000018086 | to | ELP-260-000018088 |
| ELP-260-000018090 | to | ELP-260-000018090 |
| ELP-260-000018092 | to | ELP-260-000018093 |
| ELP-260-000018095 | to | ELP-260-000018097 |
| ELP-260-000018099 | to | ELP-260-000018107 |
| ELP-260-000018109 | to | ELP-260-000018121 |
| ELP-260-000018123 | to | ELP-260-000018124 |
| ELP-260-000018126 | to | ELP-260-000018127 |
| ELP-260-000018129 | to | ELP-260-000018129 |
| ELP-260-000018132 | to | ELP-260-000018138 |
| ELP-260-000018142 | to | ELP-260-000018146 |
| ELP-260-000018148 | to | ELP-260-000018159 |
| ELP-260-000018161 | to | ELP-260-000018167 |
| ELP-260-000018169 | to | ELP-260-000018169 |
| ELP-260-000018171 | to | ELP-260-000018173 |
| ELP-260-000018175 | to | ELP-260-000018192 |
| ELP-260-000018194 | to | ELP-260-000018196 |
| ELP-260-000018198 | to | ELP-260-000018211 |
| ELP-260-000018213 | to | ELP-260-000018225 |
| ELP-260-000018227 | to | ELP-260-000018235 |
| ELP-260-000018237 | to | ELP-260-000018240 |
| ELP-260-000018242 | to | ELP-260-000018243 |
| ELP-260-000018245 | to | ELP-260-000018248 |
| ELP-260-000018250 | to | ELP-260-000018259 |
| ELP-260-000018261 | to | ELP-260-000018261 |
| ELP-260-000018263 | to | ELP-260-000018265 |
| ELP-260-000018267 | to | ELP-260-000018271 |
| ELP-260-000018273 | to | ELP-260-000018273 |
| ELP-260-000018275 | to | ELP-260-000018276 |
| ELP-260-000018278 | to | ELP-260-000018284 |
| ELP-260-000018286 | to | ELP-260-000018287 |
| ELP-260-000018290 | to | ELP-260-000018293 |

| | | |
|---|---|---|
| ELP-260-000018295 | to | ELP-260-000018298 |
| ELP-260-000018300 | to | ELP-260-000018309 |
| ELP-260-000018311 | to | ELP-260-000018311 |
| ELP-260-000018313 | to | ELP-260-000018314 |
| ELP-260-000018316 | to | ELP-260-000018317 |
| ELP-260-000018319 | to | ELP-260-000018322 |
| ELP-260-000018325 | to | ELP-260-000018325 |
| ELP-260-000018328 | to | ELP-260-000018333 |
| ELP-260-000018335 | to | ELP-260-000018336 |
| ELP-260-000018338 | to | ELP-260-000018343 |
| ELP-260-000018345 | to | ELP-260-000018345 |
| ELP-260-000018347 | to | ELP-260-000018357 |
| ELP-260-000018359 | to | ELP-260-000018361 |
| ELP-260-000018363 | to | ELP-260-000018366 |
| ELP-260-000018368 | to | ELP-260-000018368 |
| ELP-260-000018370 | to | ELP-260-000018371 |
| ELP-260-000018376 | to | ELP-260-000018376 |
| ELP-260-000018380 | to | ELP-260-000018381 |
| ELP-260-000018383 | to | ELP-260-000018388 |
| ELP-260-000018390 | to | ELP-260-000018396 |
| ELP-260-000018399 | to | ELP-260-000018405 |
| ELP-260-000018407 | to | ELP-260-000018407 |
| ELP-260-000018409 | to | ELP-260-000018414 |
| ELP-260-000018417 | to | ELP-260-000018419 |
| ELP-260-000018421 | to | ELP-260-000018427 |
| ELP-260-000018429 | to | ELP-260-000018434 |
| ELP-260-000018436 | to | ELP-260-000018436 |
| ELP-260-000018439 | to | ELP-260-000018444 |
| ELP-260-000018446 | to | ELP-260-000018470 |
| ELP-260-000018472 | to | ELP-260-000018472 |
| ELP-260-000018474 | to | ELP-260-000018479 |
| ELP-260-000018481 | to | ELP-260-000018485 |
| ELP-260-000018492 | to | ELP-260-000018493 |
| ELP-260-000018495 | to | ELP-260-000018514 |
| ELP-260-000018516 | to | ELP-260-000018517 |
| ELP-260-000018520 | to | ELP-260-000018533 |
| ELP-260-000018540 | to | ELP-260-000018544 |
| ELP-260-000018547 | to | ELP-260-000018547 |
| ELP-260-000018549 | to | ELP-260-000018550 |
| ELP-260-000018552 | to | ELP-260-000018576 |
| ELP-260-000018578 | to | ELP-260-000018580 |
| ELP-260-000018582 | to | ELP-260-000018587 |
| ELP-260-000018589 | to | ELP-260-000018597 |
| ELP-260-000018603 | to | ELP-260-000018605 |

| | | |
|---|---|---|
| ELP-260-000018607 | to | ELP-260-000018614 |
| ELP-260-000018616 | to | ELP-260-000018632 |
| ELP-260-000018634 | to | ELP-260-000018649 |
| ELP-260-000018651 | to | ELP-260-000018651 |
| ELP-260-000018653 | to | ELP-260-000018654 |
| ELP-260-000018656 | to | ELP-260-000018656 |
| ELP-260-000018658 | to | ELP-260-000018658 |
| ELP-260-000018661 | to | ELP-260-000018686 |
| ELP-260-000018688 | to | ELP-260-000018693 |
| ELP-260-000018695 | to | ELP-260-000018702 |
| ELP-260-000018704 | to | ELP-260-000018707 |
| ELP-260-000018709 | to | ELP-260-000018709 |
| ELP-260-000018711 | to | ELP-260-000018715 |
| ELP-260-000018717 | to | ELP-260-000018719 |
| ELP-260-000018723 | to | ELP-260-000018724 |
| ELP-260-000018726 | to | ELP-260-000018738 |
| ELP-260-000018741 | to | ELP-260-000018761 |
| ELP-260-000018765 | to | ELP-260-000018767 |
| ELP-260-000018769 | to | ELP-260-000018771 |
| ELP-260-000018773 | to | ELP-260-000018773 |
| ELP-260-000018776 | to | ELP-260-000018778 |
| ELP-260-000018780 | to | ELP-260-000018780 |
| ELP-260-000018782 | to | ELP-260-000018788 |
| ELP-260-000018790 | to | ELP-260-000018792 |
| ELP-260-000018794 | to | ELP-260-000018795 |
| ELP-260-000018799 | to | ELP-260-000018806 |
| ELP-260-000018808 | to | ELP-260-000018818 |
| ELP-260-000018820 | to | ELP-260-000018830 |
| ELP-260-000018832 | to | ELP-260-000018833 |
| ELP-260-000018835 | to | ELP-260-000018836 |
| ELP-260-000018840 | to | ELP-260-000018847 |
| ELP-260-000018850 | to | ELP-260-000018853 |
| ELP-260-000018855 | to | ELP-260-000018860 |
| ELP-260-000018862 | to | ELP-260-000018868 |
| ELP-260-000018870 | to | ELP-260-000018870 |
| ELP-260-000018872 | to | ELP-260-000018890 |
| ELP-260-000018892 | to | ELP-260-000018892 |
| ELP-260-000018894 | to | ELP-260-000018896 |
| ELP-260-000018898 | to | ELP-260-000018899 |
| ELP-260-000018901 | to | ELP-260-000018901 |
| ELP-260-000018903 | to | ELP-260-000018903 |
| ELP-260-000018905 | to | ELP-260-000018906 |
| ELP-260-000018910 | to | ELP-260-000018922 |
| ELP-260-000018925 | to | ELP-260-000018952 |

| ELP-260-000018959 | to | ELP-260-000018960 |
|---|---|---|
| ELP-260-000018964 | to | ELP-260-000018964 |
| ELP-260-000018966 | to | ELP-260-000018966 |
| ELP-260-000018968 | to | ELP-260-000018968 |
| ELP-260-000018970 | to | ELP-260-000018972 |
| ELP-260-000018975 | to | ELP-260-000018984 |
| ELP-260-000018986 | to | ELP-260-000018986 |
| ELP-260-000018992 | to | ELP-260-000018995 |
| ELP-260-000018998 | to | ELP-260-000018998 |
| ELP-260-000019000 | to | ELP-260-000019006 |
| ELP-260-000019008 | to | ELP-260-000019012 |
| ELP-260-000019014 | to | ELP-260-000019020 |
| ELP-260-000019024 | to | ELP-260-000019032 |
| ELP-260-000019036 | to | ELP-260-000019038 |
| ELP-260-000019042 | to | ELP-260-000019049 |
| ELP-260-000019051 | to | ELP-260-000019051 |
| ELP-260-000019053 | to | ELP-260-000019061 |
| ELP-260-000019063 | to | ELP-260-000019063 |
| ELP-260-000019068 | to | ELP-260-000019068 |
| ELP-260-000019070 | to | ELP-260-000019080 |
| ELP-260-000019082 | to | ELP-260-000019084 |
| ELP-260-000019086 | to | ELP-260-000019093 |
| ELP-260-000019096 | to | ELP-260-000019096 |
| ELP-260-000019098 | to | ELP-260-000019098 |
| ELP-260-000019100 | to | ELP-260-000019102 |
| ELP-260-000019104 | to | ELP-260-000019111 |
| ELP-260-000019116 | to | ELP-260-000019122 |
| ELP-260-000019124 | to | ELP-260-000019124 |
| ELP-260-000019126 | to | ELP-260-000019128 |
| ELP-260-000019130 | to | ELP-260-000019131 |
| ELP-260-000019134 | to | ELP-260-000019134 |
| ELP-260-000019137 | to | ELP-260-000019141 |
| ELP-260-000019144 | to | ELP-260-000019153 |
| ELP-260-000019156 | to | ELP-260-000019156 |
| ELP-260-000019159 | to | ELP-260-000019164 |
| ELP-260-000019166 | to | ELP-260-000019173 |
| ELP-260-000019177 | to | ELP-260-000019186 |
| ELP-260-000019188 | to | ELP-260-000019203 |
| ELP-260-000019207 | to | ELP-260-000019212 |
| ELP-260-000019214 | to | ELP-260-000019214 |
| ELP-260-000019216 | to | ELP-260-000019217 |
| ELP-260-000019219 | to | ELP-260-000019219 |
| ELP-260-000019221 | to | ELP-260-000019221 |
| ELP-260-000019224 | to | ELP-260-000019224 |

| | | |
|---|---|---|
| ELP-260-000019227 | to | ELP-260-000019239 |
| ELP-260-000019241 | to | ELP-260-000019252 |
| ELP-260-000019254 | to | ELP-260-000019255 |
| ELP-260-000019257 | to | ELP-260-000019264 |
| ELP-260-000019266 | to | ELP-260-000019270 |
| ELP-260-000019272 | to | ELP-260-000019305 |
| ELP-260-000019307 | to | ELP-260-000019337 |
| ELP-260-000019339 | to | ELP-260-000019341 |
| ELP-260-000019349 | to | ELP-260-000019375 |
| ELP-260-000019377 | to | ELP-260-000019382 |
| ELP-260-000019384 | to | ELP-260-000019386 |
| ELP-260-000019388 | to | ELP-260-000019389 |
| ELP-260-000019391 | to | ELP-260-000019396 |
| ELP-260-000019399 | to | ELP-260-000019401 |
| ELP-260-000019404 | to | ELP-260-000019407 |
| ELP-260-000019410 | to | ELP-260-000019411 |
| ELP-260-000019415 | to | ELP-260-000019415 |
| ELP-260-000019417 | to | ELP-260-000019417 |
| ELP-260-000019419 | to | ELP-260-000019419 |
| ELP-260-000019426 | to | ELP-260-000019427 |
| ELP-260-000019429 | to | ELP-260-000019431 |
| ELP-260-000019433 | to | ELP-260-000019437 |
| ELP-260-000019439 | to | ELP-260-000019439 |
| ELP-260-000019441 | to | ELP-260-000019444 |
| ELP-260-000019451 | to | ELP-260-000019451 |
| ELP-260-000019456 | to | ELP-260-000019456 |
| ELP-260-000019460 | to | ELP-260-000019460 |
| ELP-260-000019462 | to | ELP-260-000019466 |
| ELP-260-000019468 | to | ELP-260-000019472 |
| ELP-260-000019474 | to | ELP-260-000019481 |
| ELP-260-000019487 | to | ELP-260-000019487 |
| ELP-260-000019489 | to | ELP-260-000019501 |
| ELP-260-000019503 | to | ELP-260-000019503 |
| ELP-260-000019506 | to | ELP-260-000019512 |
| ELP-260-000019525 | to | ELP-260-000019528 |
| ELP-260-000019530 | to | ELP-260-000019531 |
| ELP-260-000019534 | to | ELP-260-000019539 |
| ELP-260-000019543 | to | ELP-260-000019543 |
| ELP-260-000019545 | to | ELP-260-000019545 |
| ELP-260-000019547 | to | ELP-260-000019547 |
| ELP-260-000019549 | to | ELP-260-000019549 |
| ELP-260-000019554 | to | ELP-260-000019559 |
| ELP-260-000019562 | to | ELP-260-000019562 |
| ELP-260-000019564 | to | ELP-260-000019564 |

| | | |
|---|---|---|
| ELP-260-000019566 | to | ELP-260-000019576 |
| ELP-260-000019579 | to | ELP-260-000019580 |
| ELP-260-000019582 | to | ELP-260-000019585 |
| ELP-260-000019587 | to | ELP-260-000019597 |
| ELP-260-000019600 | to | ELP-260-000019621 |
| ELP-260-000019624 | to | ELP-260-000019631 |
| ELP-260-000019633 | to | ELP-260-000019634 |
| ELP-260-000019636 | to | ELP-260-000019644 |
| ELP-260-000019646 | to | ELP-260-000019646 |
| ELP-260-000019648 | to | ELP-260-000019653 |
| ELP-260-000019655 | to | ELP-260-000019656 |
| ELP-260-000019658 | to | ELP-260-000019661 |
| ELP-260-000019663 | to | ELP-260-000019664 |
| ELP-260-000019670 | to | ELP-260-000019672 |
| ELP-260-000019683 | to | ELP-260-000019690 |
| ELP-260-000019692 | to | ELP-260-000019695 |
| ELP-260-000019697 | to | ELP-260-000019697 |
| ELP-260-000019714 | to | ELP-260-000019714 |
| ELP-260-000019717 | to | ELP-260-000019743 |
| ELP-260-000019747 | to | ELP-260-000019749 |
| ELP-260-000019752 | to | ELP-260-000019778 |
| ELP-260-000019780 | to | ELP-260-000019780 |
| ELP-260-000019787 | to | ELP-260-000019789 |
| ELP-260-000019793 | to | ELP-260-000019794 |
| ELP-260-000019796 | to | ELP-260-000019810 |
| ELP-260-000019812 | to | ELP-260-000019817 |
| ELP-260-000019820 | to | ELP-260-000019823 |
| ELP-260-000019826 | to | ELP-260-000019827 |
| ELP-260-000019829 | to | ELP-260-000019830 |
| ELP-260-000019832 | to | ELP-260-000019836 |
| ELP-260-000019839 | to | ELP-260-000019849 |
| ELP-260-000019851 | to | ELP-260-000019861 |
| ELP-260-000019863 | to | ELP-260-000019887 |
| ELP-260-000019890 | to | ELP-260-000019894 |
| ELP-260-000019897 | to | ELP-260-000019907 |
| ELP-260-000019909 | to | ELP-260-000019911 |
| ELP-260-000019916 | to | ELP-260-000019916 |
| ELP-260-000019919 | to | ELP-260-000019929 |
| ELP-260-000019938 | to | ELP-260-000019949 |
| ELP-260-000019951 | to | ELP-260-000019955 |
| ELP-260-000019961 | to | ELP-260-000019970 |
| ELP-260-000019975 | to | ELP-260-000019977 |
| ELP-260-000019979 | to | ELP-260-000019979 |
| ELP-260-000019981 | to | ELP-260-000019986 |

| | | |
|---|---|---|
| ELP-260-000019994 | to | ELP-260-000020004 |
| ELP-260-000020007 | to | ELP-260-000020007 |
| ELP-260-000020009 | to | ELP-260-000020009 |
| ELP-260-000020011 | to | ELP-260-000020011 |
| ELP-260-000020014 | to | ELP-260-000020015 |
| ELP-260-000020017 | to | ELP-260-000020031 |
| ELP-260-000020053 | to | ELP-260-000020053 |
| ELP-260-000020055 | to | ELP-260-000020056 |
| ELP-260-000020058 | to | ELP-260-000020058 |
| ELP-260-000020063 | to | ELP-260-000020063 |
| ELP-260-000020066 | to | ELP-260-000020070 |
| ELP-260-000020072 | to | ELP-260-000020078 |
| ELP-260-000020080 | to | ELP-260-000020082 |
| ELP-260-000020087 | to | ELP-260-000020092 |
| ELP-260-000020113 | to | ELP-260-000020114 |
| ELP-260-000020116 | to | ELP-260-000020120 |
| ELP-260-000020122 | to | ELP-260-000020123 |
| ELP-260-000020130 | to | ELP-260-000020133 |
| ELP-260-000020135 | to | ELP-260-000020137 |
| ELP-260-000020139 | to | ELP-260-000020139 |
| ELP-260-000020142 | to | ELP-260-000020143 |
| ELP-260-000020151 | to | ELP-260-000020162 |
| ELP-260-000020165 | to | ELP-260-000020167 |
| ELP-260-000020170 | to | ELP-260-000020175 |
| ELP-260-000020191 | to | ELP-260-000020191 |
| ELP-260-000020195 | to | ELP-260-000020204 |
| ELP-260-000020206 | to | ELP-260-000020206 |
| ELP-260-000020208 | to | ELP-260-000020217 |
| ELP-260-000020219 | to | ELP-260-000020219 |
| ELP-260-000020222 | to | ELP-260-000020222 |
| ELP-260-000020225 | to | ELP-260-000020231 |
| ELP-260-000020234 | to | ELP-260-000020234 |
| ELP-260-000020237 | to | ELP-260-000020237 |
| ELP-260-000020242 | to | ELP-260-000020242 |
| ELP-260-000020244 | to | ELP-260-000020245 |
| ELP-260-000020247 | to | ELP-260-000020248 |
| ELP-260-000020250 | to | ELP-260-000020250 |
| ELP-260-000020252 | to | ELP-260-000020252 |
| ELP-260-000020254 | to | ELP-260-000020254 |
| ELP-260-000020257 | to | ELP-260-000020257 |
| ELP-260-000020261 | to | ELP-260-000020263 |
| ELP-260-000020268 | to | ELP-260-000020268 |
| ELP-260-000020274 | to | ELP-260-000020274 |
| ELP-260-000020276 | to | ELP-260-000020292 |

| | | |
|---|---|---|
| ELP-260-000020294 | to | ELP-260-000020294 |
| ELP-260-000020296 | to | ELP-260-000020296 |
| ELP-260-000020298 | to | ELP-260-000020298 |
| ELP-260-000020300 | to | ELP-260-000020309 |
| ELP-260-000020313 | to | ELP-260-000020313 |
| ELP-260-000020315 | to | ELP-260-000020320 |
| ELP-260-000020322 | to | ELP-260-000020322 |
| ELP-260-000020325 | to | ELP-260-000020327 |
| ELP-260-000020329 | to | ELP-260-000020329 |
| ELP-260-000020331 | to | ELP-260-000020332 |
| ELP-260-000020338 | to | ELP-260-000020338 |
| ELP-260-000020341 | to | ELP-260-000020341 |
| ELP-260-000020343 | to | ELP-260-000020344 |
| ELP-260-000020360 | to | ELP-260-000020363 |
| ELP-260-000020365 | to | ELP-260-000020388 |
| ELP-260-000020390 | to | ELP-260-000020392 |
| ELP-260-000020394 | to | ELP-260-000020396 |
| ELP-260-000020399 | to | ELP-260-000020400 |
| ELP-260-000020402 | to | ELP-260-000020403 |
| ELP-260-000020406 | to | ELP-260-000020413 |
| ELP-260-000020419 | to | ELP-260-000020419 |
| ELP-260-000020422 | to | ELP-260-000020423 |
| ELP-260-000020425 | to | ELP-260-000020427 |
| ELP-260-000020435 | to | ELP-260-000020445 |
| ELP-260-000020454 | to | ELP-260-000020454 |
| ELP-260-000020456 | to | ELP-260-000020458 |
| ELP-260-000020466 | to | ELP-260-000020466 |
| ELP-260-000020472 | to | ELP-260-000020480 |
| ELP-260-000020482 | to | ELP-260-000020482 |
| ELP-260-000020487 | to | ELP-260-000020491 |
| ELP-260-000020493 | to | ELP-260-000020494 |
| ELP-260-000020497 | to | ELP-260-000020498 |
| ELP-260-000020500 | to | ELP-260-000020502 |
| ELP-260-000020509 | to | ELP-260-000020514 |
| ELP-260-000020516 | to | ELP-260-000020516 |
| ELP-260-000020518 | to | ELP-260-000020519 |
| ELP-260-000020521 | to | ELP-260-000020527 |
| ELP-260-000020529 | to | ELP-260-000020531 |
| ELP-260-000020533 | to | ELP-260-000020534 |
| ELP-260-000020537 | to | ELP-260-000020538 |
| ELP-260-000020541 | to | ELP-260-000020541 |
| ELP-260-000020544 | to | ELP-260-000020544 |
| ELP-260-000020546 | to | ELP-260-000020546 |
| ELP-260-000020552 | to | ELP-260-000020554 |

| | | |
|---|---|---|
| ELP-260-000020556 | to | ELP-260-000020556 |
| ELP-260-000020559 | to | ELP-260-000020564 |
| ELP-260-000020568 | to | ELP-260-000020574 |
| ELP-260-000020578 | to | ELP-260-000020580 |
| ELP-260-000020583 | to | ELP-260-000020584 |
| ELP-260-000020586 | to | ELP-260-000020588 |
| ELP-260-000020590 | to | ELP-260-000020595 |
| ELP-260-000020598 | to | ELP-260-000020598 |
| ELP-260-000020600 | to | ELP-260-000020610 |
| ELP-260-000020612 | to | ELP-260-000020617 |
| ELP-260-000020620 | to | ELP-260-000020642 |
| ELP-260-000020646 | to | ELP-260-000020648 |
| ELP-260-000020650 | to | ELP-260-000020650 |
| ELP-260-000020652 | to | ELP-260-000020652 |
| ELP-260-000020654 | to | ELP-260-000020660 |
| ELP-260-000020665 | to | ELP-260-000020665 |
| ELP-260-000020667 | to | ELP-260-000020668 |
| ELP-260-000020683 | to | ELP-260-000020683 |
| ELP-260-000020689 | to | ELP-260-000020690 |
| ELP-260-000020692 | to | ELP-260-000020692 |
| ELP-260-000020694 | to | ELP-260-000020694 |
| ELP-260-000020696 | to | ELP-260-000020698 |
| ELP-260-000020702 | to | ELP-260-000020702 |
| ELP-260-000020705 | to | ELP-260-000020711 |
| ELP-260-000020716 | to | ELP-260-000020716 |
| ELP-260-000020718 | to | ELP-260-000020718 |
| ELP-260-000020721 | to | ELP-260-000020721 |
| ELP-260-000020723 | to | ELP-260-000020723 |
| ELP-260-000020726 | to | ELP-260-000020727 |
| ELP-260-000020729 | to | ELP-260-000020732 |
| ELP-260-000020735 | to | ELP-260-000020735 |
| ELP-260-000020738 | to | ELP-260-000020740 |
| ELP-260-000020743 | to | ELP-260-000020745 |
| ELP-260-000020749 | to | ELP-260-000020758 |
| ELP-260-000020760 | to | ELP-260-000020765 |
| ELP-260-000020767 | to | ELP-260-000020768 |
| ELP-260-000020779 | to | ELP-260-000020786 |
| ELP-260-000020791 | to | ELP-260-000020792 |
| ELP-260-000020797 | to | ELP-260-000020803 |
| ELP-260-000020805 | to | ELP-260-000020807 |
| ELP-260-000020809 | to | ELP-260-000020812 |
| ELP-260-000020816 | to | ELP-260-000020817 |
| ELP-260-000020820 | to | ELP-260-000020837 |
| ELP-260-000020845 | to | ELP-260-000020852 |

| | | |
|---|---|---|
| ELP-260-000020854 | to | ELP-260-000020855 |
| ELP-260-000020858 | to | ELP-260-000020859 |
| ELP-260-000020862 | to | ELP-260-000020862 |
| ELP-260-000020865 | to | ELP-260-000020868 |
| ELP-260-000020871 | to | ELP-260-000020878 |
| ELP-260-000020880 | to | ELP-260-000020884 |
| ELP-260-000020886 | to | ELP-260-000020890 |
| ELP-260-000020894 | to | ELP-260-000020894 |
| ELP-260-000020897 | to | ELP-260-000020898 |
| ELP-260-000020900 | to | ELP-260-000020905 |
| ELP-260-000020911 | to | ELP-260-000020920 |
| ELP-260-000020923 | to | ELP-260-000020930 |
| ELP-260-000020932 | to | ELP-260-000020942 |
| ELP-260-000020945 | to | ELP-260-000020946 |
| ELP-260-000020949 | to | ELP-260-000020950 |
| ELP-260-000020952 | to | ELP-260-000020960 |
| ELP-260-000020962 | to | ELP-260-000020964 |
| ELP-260-000020970 | to | ELP-260-000020972 |
| ELP-260-000020975 | to | ELP-260-000020996 |
| ELP-260-000021002 | to | ELP-260-000021005 |
| ELP-260-000021008 | to | ELP-260-000021008 |
| ELP-260-000021010 | to | ELP-260-000021010 |
| ELP-260-000021021 | to | ELP-260-000021023 |
| ELP-260-000021029 | to | ELP-260-000021033 |
| ELP-260-000021035 | to | ELP-260-000021038 |
| ELP-260-000021040 | to | ELP-260-000021040 |
| ELP-260-000021042 | to | ELP-260-000021049 |
| ELP-260-000021052 | to | ELP-260-000021054 |
| ELP-260-000021065 | to | ELP-260-000021066 |
| ELP-260-000021070 | to | ELP-260-000021070 |
| ELP-260-000021073 | to | ELP-260-000021073 |
| ELP-260-000021075 | to | ELP-260-000021078 |
| ELP-260-000021080 | to | ELP-260-000021080 |
| ELP-260-000021082 | to | ELP-260-000021082 |
| ELP-260-000021084 | to | ELP-260-000021088 |
| ELP-260-000021090 | to | ELP-260-000021092 |
| ELP-260-000021096 | to | ELP-260-000021104 |
| ELP-260-000021114 | to | ELP-260-000021121 |
| ELP-260-000021123 | to | ELP-260-000021123 |
| ELP-260-000021129 | to | ELP-260-000021130 |
| ELP-260-000021132 | to | ELP-260-000021132 |
| ELP-260-000021136 | to | ELP-260-000021137 |
| ELP-260-000021139 | to | ELP-260-000021139 |
| ELP-260-000021141 | to | ELP-260-000021142 |

| | | |
|---|---|---|
| ELP-260-000021144 | to | ELP-260-000021148 |
| ELP-260-000021151 | to | ELP-260-000021152 |
| ELP-260-000021158 | to | ELP-260-000021158 |
| ELP-260-000021164 | to | ELP-260-000021164 |
| ELP-260-000021166 | to | ELP-260-000021179 |
| ELP-260-000021181 | to | ELP-260-000021182 |
| ELP-260-000021184 | to | ELP-260-000021186 |
| ELP-260-000021190 | to | ELP-260-000021195 |
| ELP-260-000021197 | to | ELP-260-000021201 |
| ELP-260-000021203 | to | ELP-260-000021207 |
| ELP-260-000021209 | to | ELP-260-000021211 |
| ELP-260-000021213 | to | ELP-260-000021213 |
| ELP-260-000021215 | to | ELP-260-000021217 |
| ELP-260-000021219 | to | ELP-260-000021226 |
| ELP-260-000021230 | to | ELP-260-000021240 |
| ELP-260-000021250 | to | ELP-260-000021253 |
| ELP-260-000021255 | to | ELP-260-000021268 |
| ELP-260-000021271 | to | ELP-260-000021271 |
| ELP-260-000021275 | to | ELP-260-000021278 |
| ELP-260-000021286 | to | ELP-260-000021290 |
| ELP-260-000021292 | to | ELP-260-000021296 |
| ELP-260-000021298 | to | ELP-260-000021302 |
| ELP-260-000021304 | to | ELP-260-000021305 |
| ELP-260-000021307 | to | ELP-260-000021315 |
| ELP-260-000021317 | to | ELP-260-000021317 |
| ELP-260-000021319 | to | ELP-260-000021323 |
| ELP-260-000021328 | to | ELP-260-000021330 |
| ELP-260-000021340 | to | ELP-260-000021340 |
| ELP-260-000021345 | to | ELP-260-000021345 |
| ELP-260-000021356 | to | ELP-260-000021356 |
| ELP-260-000021360 | to | ELP-260-000021360 |
| ELP-260-000021362 | to | ELP-260-000021362 |
| ELP-260-000021364 | to | ELP-260-000021364 |
| ELP-260-000021369 | to | ELP-260-000021369 |
| ELP-260-000021372 | to | ELP-260-000021372 |
| ELP-260-000021374 | to | ELP-260-000021374 |
| ELP-260-000021397 | to | ELP-260-000021401 |
| ELP-260-000021406 | to | ELP-260-000021407 |
| ELP-260-000021409 | to | ELP-260-000021411 |
| ELP-260-000021418 | to | ELP-260-000021422 |
| ELP-260-000021424 | to | ELP-260-000021424 |
| ELP-260-000021426 | to | ELP-260-000021426 |
| ELP-260-000021429 | to | ELP-260-000021429 |
| ELP-260-000021431 | to | ELP-260-000021435 |

| | | |
|---|---|---|
| ELP-260-000021437 | to | ELP-260-000021442 |
| ELP-260-000021448 | to | ELP-260-000021453 |
| ELP-260-000021457 | to | ELP-260-000021466 |
| ELP-260-000021468 | to | ELP-260-000021472 |
| ELP-260-000021475 | to | ELP-260-000021475 |
| ELP-260-000021477 | to | ELP-260-000021480 |
| ELP-260-000021485 | to | ELP-260-000021486 |
| ELP-260-000021489 | to | ELP-260-000021501 |
| ELP-260-000021503 | to | ELP-260-000021504 |
| ELP-260-000021509 | to | ELP-260-000021509 |
| ELP-260-000021516 | to | ELP-260-000021518 |
| ELP-260-000021523 | to | ELP-260-000021528 |
| ELP-260-000021532 | to | ELP-260-000021532 |
| ELP-260-000021536 | to | ELP-260-000021536 |
| ELP-260-000021544 | to | ELP-260-000021547 |
| ELP-260-000021552 | to | ELP-260-000021552 |
| ELP-260-000021556 | to | ELP-260-000021562 |
| ELP-260-000021564 | to | ELP-260-000021564 |
| ELP-260-000021568 | to | ELP-260-000021574 |
| ELP-260-000021576 | to | ELP-260-000021577 |
| ELP-260-000021579 | to | ELP-260-000021579 |
| ELP-260-000021583 | to | ELP-260-000021583 |
| ELP-260-000021588 | to | ELP-260-000021598 |
| ELP-260-000021600 | to | ELP-260-000021600 |
| ELP-260-000021602 | to | ELP-260-000021603 |
| ELP-260-000021606 | to | ELP-260-000021606 |
| ELP-260-000021608 | to | ELP-260-000021623 |
| ELP-260-000021628 | to | ELP-260-000021628 |
| ELP-260-000021639 | to | ELP-260-000021639 |
| ELP-260-000021642 | to | ELP-260-000021658 |
| ELP-260-000021660 | to | ELP-260-000021669 |
| ELP-260-000021674 | to | ELP-260-000021675 |
| ELP-260-000021678 | to | ELP-260-000021678 |
| ELP-260-000021680 | to | ELP-260-000021680 |
| ELP-260-000021687 | to | ELP-260-000021692 |
| ELP-260-000021695 | to | ELP-260-000021698 |
| ELP-260-000021700 | to | ELP-260-000021701 |
| ELP-260-000021704 | to | ELP-260-000021704 |
| ELP-260-000021706 | to | ELP-260-000021711 |
| ELP-260-000021717 | to | ELP-260-000021729 |
| ELP-260-000021736 | to | ELP-260-000021736 |
| ELP-260-000021739 | to | ELP-260-000021739 |
| ELP-260-000021741 | to | ELP-260-000021746 |
| ELP-260-000021748 | to | ELP-260-000021750 |

| | | |
|---|---|---|
| ELP-260-000021755 | to | ELP-260-000021755 |
| ELP-260-000021757 | to | ELP-260-000021767 |
| ELP-260-000021769 | to | ELP-260-000021771 |
| ELP-260-000021773 | to | ELP-260-000021780 |
| ELP-260-000021783 | to | ELP-260-000021787 |
| ELP-260-000021789 | to | ELP-260-000021789 |
| ELP-260-000021792 | to | ELP-260-000021793 |
| ELP-260-000021795 | to | ELP-260-000021813 |
| ELP-260-000021815 | to | ELP-260-000021820 |
| ELP-260-000021824 | to | ELP-260-000021837 |
| ELP-260-000021840 | to | ELP-260-000021841 |
| ELP-260-000021844 | to | ELP-260-000021857 |
| ELP-260-000021859 | to | ELP-260-000021876 |
| ELP-260-000021879 | to | ELP-260-000021884 |
| ELP-260-000021890 | to | ELP-260-000021900 |
| ELP-260-000021902 | to | ELP-260-000021906 |
| ELP-260-000021908 | to | ELP-260-000021918 |
| ELP-260-000021920 | to | ELP-260-000021924 |
| ELP-260-000021927 | to | ELP-260-000021930 |
| ELP-260-000021933 | to | ELP-260-000021936 |
| ELP-260-000021938 | to | ELP-260-000021941 |
| ELP-260-000021943 | to | ELP-260-000021951 |
| ELP-260-000021954 | to | ELP-260-000021958 |
| ELP-260-000021962 | to | ELP-260-000021964 |
| ELP-260-000021968 | to | ELP-260-000021968 |
| ELP-260-000021975 | to | ELP-260-000021984 |
| ELP-260-000021986 | to | ELP-260-000021986 |
| ELP-260-000021990 | to | ELP-260-000021991 |
| ELP-260-000021993 | to | ELP-260-000021995 |
| ELP-260-000021997 | to | ELP-260-000022008 |
| ELP-260-000022016 | to | ELP-260-000022018 |
| ELP-260-000022029 | to | ELP-260-000022046 |
| ELP-260-000022048 | to | ELP-260-000022050 |
| ELP-260-000022052 | to | ELP-260-000022070 |
| ELP-260-000022072 | to | ELP-260-000022113 |
| ELP-260-000022115 | to | ELP-260-000022119 |
| ELP-260-000022123 | to | ELP-260-000022124 |
| ELP-260-000022127 | to | ELP-260-000022127 |
| ELP-260-000022132 | to | ELP-260-000022133 |
| ELP-260-000022135 | to | ELP-260-000022140 |
| ELP-260-000022145 | to | ELP-260-000022149 |
| ELP-260-000022154 | to | ELP-260-000022155 |
| ELP-260-000022158 | to | ELP-260-000022159 |
| ELP-260-000022162 | to | ELP-260-000022162 |

| | | |
|---|---|---|
| ELP-260-000022164 | to | ELP-260-000022168 |
| ELP-260-000022174 | to | ELP-260-000022174 |
| ELP-260-000022177 | to | ELP-260-000022177 |
| ELP-260-000022184 | to | ELP-260-000022194 |
| ELP-260-000022202 | to | ELP-260-000022215 |
| ELP-260-000022221 | to | ELP-260-000022225 |
| ELP-260-000022227 | to | ELP-260-000022227 |
| ELP-260-000022231 | to | ELP-260-000022237 |
| ELP-260-000022241 | to | ELP-260-000022241 |
| ELP-260-000022243 | to | ELP-260-000022249 |
| ELP-260-000022253 | to | ELP-260-000022253 |
| ELP-260-000022255 | to | ELP-260-000022260 |
| ELP-260-000022262 | to | ELP-260-000022271 |
| ELP-260-000022275 | to | ELP-260-000022275 |
| ELP-260-000022277 | to | ELP-260-000022280 |
| ELP-260-000022282 | to | ELP-260-000022284 |
| ELP-260-000022287 | to | ELP-260-000022287 |
| ELP-260-000022304 | to | ELP-260-000022321 |
| ELP-260-000022324 | to | ELP-260-000022327 |
| ELP-363-000000001 | to | ELP-363-000000013 |
| ELP-363-000000015 | to | ELP-363-000000024 |
| ELP-363-000000027 | to | ELP-363-000000033 |
| ELP-363-000000035 | to | ELP-363-000000059 |
| ELP-363-000000061 | to | ELP-363-000000095 |
| ELP-363-000000099 | to | ELP-363-000000099 |
| ELP-363-000000101 | to | ELP-363-000000102 |
| ELP-363-000000107 | to | ELP-363-000000107 |
| ELP-363-000000109 | to | ELP-363-000000113 |
| ELP-363-000000115 | to | ELP-363-000000118 |
| ELP-363-000000120 | to | ELP-363-000000122 |
| ELP-363-000000126 | to | ELP-363-000000135 |
| ELP-363-000000137 | to | ELP-363-000000139 |
| ELP-363-000000141 | to | ELP-363-000000160 |
| ELP-363-000000162 | to | ELP-363-000000187 |
| ELP-363-000000189 | to | ELP-363-000000198 |
| ELP-363-000000200 | to | ELP-363-000000208 |
| ELP-363-000000210 | to | ELP-363-000000210 |
| ELP-363-000000212 | to | ELP-363-000000213 |
| ELP-363-000000215 | to | ELP-363-000000250 |
| ELP-363-000000252 | to | ELP-363-000000253 |
| ELP-363-000000255 | to | ELP-363-000000256 |
| ELP-363-000000259 | to | ELP-363-000000270 |
| ELP-363-000000272 | to | ELP-363-000000274 |
| ELP-363-000000276 | to | ELP-363-000000284 |

| | | |
|---|---|---|
| ELP-363-000000286 | to | ELP-363-000000286 |
| ELP-363-000000289 | to | ELP-363-000000296 |
| ELP-363-000000298 | to | ELP-363-000000298 |
| ELP-363-000000300 | to | ELP-363-000000305 |
| ELP-363-000000309 | to | ELP-363-000000309 |
| ELP-363-000000311 | to | ELP-363-000000336 |
| ELP-363-000000338 | to | ELP-363-000000362 |
| ELP-363-000000364 | to | ELP-363-000000369 |
| ELP-363-000000372 | to | ELP-363-000000377 |
| ELP-363-000000379 | to | ELP-363-000000379 |
| ELP-363-000000382 | to | ELP-363-000000382 |
| ELP-363-000000384 | to | ELP-363-000000407 |
| ELP-363-000000409 | to | ELP-363-000000420 |
| ELP-363-000000422 | to | ELP-363-000000422 |
| ELP-363-000000424 | to | ELP-363-000000424 |
| ELP-363-000000426 | to | ELP-363-000000434 |
| ELP-363-000000442 | to | ELP-363-000000442 |
| ELP-363-000000444 | to | ELP-363-000000458 |
| ELP-363-000000460 | to | ELP-363-000000467 |
| ELP-363-000000469 | to | ELP-363-000000469 |
| ELP-363-000000471 | to | ELP-363-000000471 |
| ELP-363-000000473 | to | ELP-363-000000474 |
| ELP-363-000000476 | to | ELP-363-000000478 |
| ELP-363-000000480 | to | ELP-363-000000482 |
| ELP-363-000000484 | to | ELP-363-000000491 |
| ELP-363-000000493 | to | ELP-363-000000497 |
| ELP-363-000000500 | to | ELP-363-000000500 |
| ELP-363-000000504 | to | ELP-363-000000504 |
| ELP-363-000000507 | to | ELP-363-000000508 |
| ELP-363-000000510 | to | ELP-363-000000525 |
| ELP-363-000000527 | to | ELP-363-000000531 |
| ELP-363-000000533 | to | ELP-363-000000539 |
| ELP-363-000000541 | to | ELP-363-000000552 |
| ELP-363-000000554 | to | ELP-363-000000562 |
| ELP-363-000000564 | to | ELP-363-000000570 |
| ELP-363-000000572 | to | ELP-363-000000592 |
| ELP-363-000000595 | to | ELP-363-000000603 |
| ELP-363-000000605 | to | ELP-363-000000607 |
| ELP-363-000000609 | to | ELP-363-000000619 |
| ELP-363-000000621 | to | ELP-363-000000621 |
| ELP-363-000000623 | to | ELP-363-000000624 |
| ELP-363-000000626 | to | ELP-363-000000637 |
| ELP-363-000000639 | to | ELP-363-000000646 |
| ELP-363-000000649 | to | ELP-363-000000660 |

| | | |
|---|---|---|
| ELP-363-000000662 | to | ELP-363-000000665 |
| ELP-363-000000667 | to | ELP-363-000000674 |
| ELP-363-000000678 | to | ELP-363-000000678 |
| ELP-363-000000680 | to | ELP-363-000000682 |
| ELP-363-000000684 | to | ELP-363-000000685 |
| ELP-363-000000687 | to | ELP-363-000000687 |
| ELP-363-000000689 | to | ELP-363-000000689 |
| ELP-363-000000691 | to | ELP-363-000000691 |
| ELP-363-000000693 | to | ELP-363-000000699 |
| ELP-363-000000701 | to | ELP-363-000000703 |
| ELP-363-000000705 | to | ELP-363-000000739 |
| ELP-363-000000741 | to | ELP-363-000000754 |
| ELP-363-000000756 | to | ELP-363-000000776 |
| ELP-363-000000779 | to | ELP-363-000000811 |
| ELP-363-000000813 | to | ELP-363-000000823 |
| ELP-363-000000826 | to | ELP-363-000000837 |
| ELP-363-000000839 | to | ELP-363-000000865 |
| ELP-363-000000867 | to | ELP-363-000000877 |
| ELP-363-000000879 | to | ELP-363-000000949 |
| ELP-363-000000951 | to | ELP-363-000000957 |
| ELP-363-000000960 | to | ELP-363-000000962 |
| ELP-363-000000964 | to | ELP-363-000000964 |
| ELP-363-000000967 | to | ELP-363-000000968 |
| ELP-363-000000970 | to | ELP-363-000000997 |
| ELP-363-000000999 | to | ELP-363-000001001 |
| ELP-363-000001003 | to | ELP-363-000001013 |
| ELP-363-000001017 | to | ELP-363-000001017 |
| ELP-363-000001019 | to | ELP-363-000001032 |
| ELP-363-000001039 | to | ELP-363-000001046 |
| ELP-363-000001048 | to | ELP-363-000001048 |
| ELP-363-000001052 | to | ELP-363-000001060 |
| ELP-363-000001065 | to | ELP-363-000001067 |
| ELP-363-000001069 | to | ELP-363-000001076 |
| ELP-363-000001079 | to | ELP-363-000001093 |
| ELP-363-000001096 | to | ELP-363-000001103 |
| ELP-363-000001105 | to | ELP-363-000001105 |
| ELP-363-000001107 | to | ELP-363-000001114 |
| ELP-363-000001118 | to | ELP-363-000001143 |
| ELP-363-000001148 | to | ELP-363-000001163 |
| ELP-363-000001167 | to | ELP-363-000001172 |
| ELP-363-000001174 | to | ELP-363-000001201 |
| ELP-363-000001204 | to | ELP-363-000001222 |
| ELP-363-000001224 | to | ELP-363-000001237 |
| ELP-363-000001240 | to | ELP-363-000001244 |

| | | |
|---|---|---|
| ELP-363-000001246 | to | ELP-363-000001246 |
| ELP-363-000001249 | to | ELP-363-000001258 |
| ELP-363-000001260 | to | ELP-363-000001260 |
| ELP-363-000001263 | to | ELP-363-000001267 |
| ELP-363-000001271 | to | ELP-363-000001306 |
| ELP-363-000001310 | to | ELP-363-000001311 |
| ELP-363-000001314 | to | ELP-363-000001335 |
| ELP-363-000001338 | to | ELP-363-000001345 |
| ELP-363-000001347 | to | ELP-363-000001349 |
| ELP-363-000001351 | to | ELP-363-000001358 |
| ELP-363-000001360 | to | ELP-363-000001369 |
| ELP-363-000001371 | to | ELP-363-000001372 |
| ELP-363-000001375 | to | ELP-363-000001380 |
| ELP-363-000001382 | to | ELP-363-000001400 |
| ELP-363-000001402 | to | ELP-363-000001404 |
| ELP-363-000001406 | to | ELP-363-000001407 |
| ELP-363-000001409 | to | ELP-363-000001412 |
| ELP-363-000001414 | to | ELP-363-000001420 |
| ELP-363-000001422 | to | ELP-363-000001423 |
| ELP-363-000001427 | to | ELP-363-000001433 |
| ELP-363-000001435 | to | ELP-363-000001435 |
| ELP-363-000001437 | to | ELP-363-000001447 |
| ELP-363-000001450 | to | ELP-363-000001453 |
| ELP-363-000001455 | to | ELP-363-000001456 |
| ELP-363-000001458 | to | ELP-363-000001463 |
| ELP-363-000001466 | to | ELP-363-000001475 |
| ELP-363-000001477 | to | ELP-363-000001477 |
| ELP-363-000001480 | to | ELP-363-000001480 |
| ELP-363-000001483 | to | ELP-363-000001484 |
| ELP-363-000001486 | to | ELP-363-000001494 |
| ELP-363-000001496 | to | ELP-363-000001503 |
| ELP-363-000001507 | to | ELP-363-000001512 |
| ELP-363-000001514 | to | ELP-363-000001531 |
| ELP-363-000001533 | to | ELP-363-000001549 |
| ELP-363-000001551 | to | ELP-363-000001551 |
| ELP-363-000001554 | to | ELP-363-000001557 |
| ELP-363-000001559 | to | ELP-363-000001568 |
| ELP-363-000001570 | to | ELP-363-000001572 |
| ELP-363-000001574 | to | ELP-363-000001586 |
| ELP-363-000001588 | to | ELP-363-000001588 |
| ELP-363-000001590 | to | ELP-363-000001606 |
| ELP-363-000001608 | to | ELP-363-000001615 |
| ELP-363-000001617 | to | ELP-363-000001625 |
| ELP-363-000001628 | to | ELP-363-000001629 |

| ELP-363-000001631 | to | ELP-363-000001673 |
|---|---|---|
| ELP-363-000001675 | to | ELP-363-000001680 |
| ELP-363-000001682 | to | ELP-363-000001693 |
| ELP-363-000001695 | to | ELP-363-000001705 |
| ELP-363-000001707 | to | ELP-363-000001716 |
| ELP-363-000001718 | to | ELP-363-000001718 |
| ELP-363-000001720 | to | ELP-363-000001722 |
| ELP-363-000001724 | to | ELP-363-000001736 |
| ELP-363-000001738 | to | ELP-363-000001777 |
| ELP-363-000001781 | to | ELP-363-000001781 |
| ELP-363-000001785 | to | ELP-363-000001785 |
| ELP-363-000001787 | to | ELP-363-000001787 |
| ELP-363-000001790 | to | ELP-363-000001815 |
| ELP-363-000001817 | to | ELP-363-000001821 |
| ELP-363-000001823 | to | ELP-363-000001823 |
| ELP-363-000001825 | to | ELP-363-000001825 |
| ELP-363-000001827 | to | ELP-363-000001846 |
| ELP-363-000001848 | to | ELP-363-000001857 |
| ELP-363-000001859 | to | ELP-363-000001867 |
| ELP-363-000001869 | to | ELP-363-000001879 |
| ELP-363-000001881 | to | ELP-363-000001882 |
| ELP-363-000001885 | to | ELP-363-000001891 |
| ELP-363-000001894 | to | ELP-363-000001895 |
| ELP-363-000001897 | to | ELP-363-000001917 |
| ELP-363-000001922 | to | ELP-363-000001924 |
| ELP-363-000001926 | to | ELP-363-000001926 |
| ELP-363-000001928 | to | ELP-363-000001931 |
| ELP-363-000001933 | to | ELP-363-000001936 |
| ELP-363-000001938 | to | ELP-363-000001949 |
| ELP-363-000001956 | to | ELP-363-000001961 |
| ELP-363-000001963 | to | ELP-363-000001977 |
| ELP-363-000001979 | to | ELP-363-000001979 |
| ELP-363-000001982 | to | ELP-363-000001985 |
| ELP-363-000001987 | to | ELP-363-000001997 |
| ELP-363-000001999 | to | ELP-363-000002008 |
| ELP-363-000002010 | to | ELP-363-000002014 |
| ELP-363-000002016 | to | ELP-363-000002018 |
| ELP-363-000002020 | to | ELP-363-000002022 |
| ELP-363-000002027 | to | ELP-363-000002030 |
| ELP-363-000002032 | to | ELP-363-000002032 |
| ELP-363-000002034 | to | ELP-363-000002037 |
| ELP-363-000002039 | to | ELP-363-000002046 |
| ELP-363-000002048 | to | ELP-363-000002053 |
| ELP-363-000002055 | to | ELP-363-000002060 |

| | | |
|---|---|---|
| ELP-363-000002063 | to | ELP-363-000002069 |
| ELP-363-000002072 | to | ELP-363-000002072 |
| ELP-363-000002075 | to | ELP-363-000002075 |
| ELP-363-000002077 | to | ELP-363-000002078 |
| ELP-363-000002080 | to | ELP-363-000002082 |
| ELP-363-000002084 | to | ELP-363-000002092 |
| ELP-363-000002094 | to | ELP-363-000002107 |
| ELP-363-000002109 | to | ELP-363-000002121 |
| ELP-363-000002123 | to | ELP-363-000002151 |
| ELP-363-000002154 | to | ELP-363-000002156 |
| ELP-363-000002160 | to | ELP-363-000002163 |
| ELP-363-000002165 | to | ELP-363-000002178 |
| ELP-363-000002180 | to | ELP-363-000002183 |
| ELP-363-000002185 | to | ELP-363-000002190 |
| ELP-363-000002192 | to | ELP-363-000002197 |
| ELP-363-000002199 | to | ELP-363-000002200 |
| ELP-363-000002202 | to | ELP-363-000002202 |
| ELP-363-000002204 | to | ELP-363-000002214 |
| ELP-363-000002216 | to | ELP-363-000002233 |
| ELP-363-000002235 | to | ELP-363-000002237 |
| ELP-363-000002239 | to | ELP-363-000002244 |
| ELP-363-000002246 | to | ELP-363-000002274 |
| ELP-363-000002276 | to | ELP-363-000002286 |
| ELP-363-000002288 | to | ELP-363-000002303 |
| ELP-363-000002305 | to | ELP-363-000002310 |
| ELP-363-000002312 | to | ELP-363-000002316 |
| ELP-363-000002321 | to | ELP-363-000002329 |
| ELP-363-000002331 | to | ELP-363-000002333 |
| ELP-363-000002335 | to | ELP-363-000002336 |
| ELP-363-000002338 | to | ELP-363-000002363 |
| ELP-363-000002365 | to | ELP-363-000002382 |
| ELP-363-000002384 | to | ELP-363-000002394 |
| ELP-363-000002396 | to | ELP-363-000002408 |
| ELP-363-000002410 | to | ELP-363-000002419 |
| ELP-363-000002422 | to | ELP-363-000002425 |
| ELP-363-000002427 | to | ELP-363-000002440 |
| ELP-363-000002442 | to | ELP-363-000002455 |
| ELP-363-000002457 | to | ELP-363-000002486 |
| ELP-363-000002488 | to | ELP-363-000002492 |
| ELP-363-000002497 | to | ELP-363-000002497 |
| ELP-363-000002499 | to | ELP-363-000002504 |
| ELP-363-000002506 | to | ELP-363-000002510 |
| ELP-363-000002512 | to | ELP-363-000002513 |
| ELP-363-000002515 | to | ELP-363-000002516 |

| | | |
|---|---|---|
| ELP-363-000002518 | to | ELP-363-000002518 |
| ELP-363-000002521 | to | ELP-363-000002521 |
| ELP-363-000002523 | to | ELP-363-000002523 |
| ELP-363-000002525 | to | ELP-363-000002529 |
| ELP-363-000002531 | to | ELP-363-000002555 |
| ELP-363-000002557 | to | ELP-363-000002565 |
| ELP-363-000002568 | to | ELP-363-000002581 |
| ELP-363-000002584 | to | ELP-363-000002622 |
| ELP-363-000002624 | to | ELP-363-000002642 |
| ELP-363-000002644 | to | ELP-363-000002657 |
| ELP-363-000002659 | to | ELP-363-000002716 |
| ELP-363-000002722 | to | ELP-363-000002722 |
| ELP-363-000002724 | to | ELP-363-000002737 |
| ELP-363-000002739 | to | ELP-363-000002748 |
| ELP-363-000002750 | to | ELP-363-000002760 |
| ELP-363-000002762 | to | ELP-363-000002781 |
| ELP-363-000002783 | to | ELP-363-000002805 |
| ELP-363-000002807 | to | ELP-363-000002813 |
| ELP-363-000002815 | to | ELP-363-000002815 |
| ELP-363-000002818 | to | ELP-363-000002820 |
| ELP-363-000002822 | to | ELP-363-000002823 |
| ELP-363-000002826 | to | ELP-363-000002830 |
| ELP-363-000002834 | to | ELP-363-000002835 |
| ELP-363-000002837 | to | ELP-363-000002841 |
| ELP-363-000002843 | to | ELP-363-000002844 |
| ELP-363-000002846 | to | ELP-363-000002849 |
| ELP-363-000002851 | to | ELP-363-000002854 |
| ELP-363-000002856 | to | ELP-363-000002859 |
| ELP-363-000002861 | to | ELP-363-000002870 |
| ELP-363-000002873 | to | ELP-363-000002873 |
| ELP-363-000002876 | to | ELP-363-000002881 |
| ELP-363-000002883 | to | ELP-363-000002884 |
| ELP-363-000002886 | to | ELP-363-000002894 |
| ELP-363-000002896 | to | ELP-363-000002915 |
| ELP-363-000002917 | to | ELP-363-000002919 |
| ELP-363-000002921 | to | ELP-363-000002924 |
| ELP-363-000002926 | to | ELP-363-000002930 |
| ELP-363-000002936 | to | ELP-363-000002936 |
| ELP-363-000002938 | to | ELP-363-000002938 |
| ELP-363-000002941 | to | ELP-363-000002941 |
| ELP-363-000002959 | to | ELP-363-000002964 |
| ELP-363-000002966 | to | ELP-363-000002975 |
| ELP-363-000002979 | to | ELP-363-000002979 |
| ELP-363-000002981 | to | ELP-363-000002981 |

| | | |
|---|---|---|
| ELP-363-000002983 | to | ELP-363-000002984 |
| ELP-363-000002986 | to | ELP-363-000003001 |
| ELP-363-000003003 | to | ELP-363-000003011 |
| ELP-363-000003013 | to | ELP-363-000003014 |
| ELP-363-000003016 | to | ELP-363-000003049 |
| ELP-363-000003051 | to | ELP-363-000003053 |
| ELP-363-000003055 | to | ELP-363-000003064 |
| ELP-363-000003066 | to | ELP-363-000003073 |
| ELP-363-000003075 | to | ELP-363-000003095 |
| ELP-363-000003097 | to | ELP-363-000003097 |
| ELP-363-000003099 | to | ELP-363-000003103 |
| ELP-363-000003105 | to | ELP-363-000003105 |
| ELP-363-000003108 | to | ELP-363-000003111 |
| ELP-363-000003116 | to | ELP-363-000003118 |
| ELP-363-000003122 | to | ELP-363-000003122 |
| ELP-363-000003127 | to | ELP-363-000003130 |
| ELP-363-000003132 | to | ELP-363-000003134 |
| ELP-363-000003138 | to | ELP-363-000003142 |
| ELP-363-000003145 | to | ELP-363-000003145 |
| ELP-363-000003148 | to | ELP-363-000003148 |
| ELP-363-000003150 | to | ELP-363-000003154 |
| ELP-363-000003156 | to | ELP-363-000003158 |
| ELP-363-000003165 | to | ELP-363-000003165 |
| ELP-363-000003168 | to | ELP-363-000003170 |
| ELP-363-000003173 | to | ELP-363-000003178 |
| ELP-363-000003180 | to | ELP-363-000003181 |
| ELP-363-000003183 | to | ELP-363-000003185 |
| ELP-363-000003187 | to | ELP-363-000003191 |
| ELP-363-000003193 | to | ELP-363-000003195 |
| ELP-363-000003197 | to | ELP-363-000003197 |
| ELP-363-000003202 | to | ELP-363-000003214 |
| ELP-363-000003216 | to | ELP-363-000003216 |
| ELP-363-000003218 | to | ELP-363-000003220 |
| ELP-363-000003224 | to | ELP-363-000003224 |
| ELP-363-000003227 | to | ELP-363-000003227 |
| ELP-363-000003230 | to | ELP-363-000003239 |
| ELP-363-000003241 | to | ELP-363-000003243 |
| ELP-363-000003245 | to | ELP-363-000003253 |
| ELP-363-000003257 | to | ELP-363-000003259 |
| ELP-363-000003262 | to | ELP-363-000003267 |
| ELP-363-000003269 | to | ELP-363-000003272 |
| ELP-363-000003274 | to | ELP-363-000003277 |
| ELP-363-000003279 | to | ELP-363-000003299 |
| ELP-363-000003301 | to | ELP-363-000003301 |

| | | |
|---|---|---|
| ELP-363-000003307 | to | ELP-363-000003310 |
| ELP-363-000003312 | to | ELP-363-000003323 |
| ELP-363-000003325 | to | ELP-363-000003344 |
| ELP-363-000003351 | to | ELP-363-000003351 |
| ELP-363-000003356 | to | ELP-363-000003359 |
| ELP-363-000003363 | to | ELP-363-000003368 |
| ELP-363-000003370 | to | ELP-363-000003370 |
| ELP-363-000003372 | to | ELP-363-000003372 |
| ELP-363-000003374 | to | ELP-363-000003405 |
| ELP-363-000003407 | to | ELP-363-000003411 |
| ELP-363-000003413 | to | ELP-363-000003414 |
| ELP-363-000003416 | to | ELP-363-000003430 |
| ELP-363-000003432 | to | ELP-363-000003457 |
| ELP-363-000003459 | to | ELP-363-000003462 |
| ELP-363-000003464 | to | ELP-363-000003468 |
| ELP-363-000003470 | to | ELP-363-000003470 |
| ELP-363-000003474 | to | ELP-363-000003475 |
| ELP-363-000003477 | to | ELP-363-000003494 |
| ELP-363-000003496 | to | ELP-363-000003501 |
| ELP-363-000003503 | to | ELP-363-000003510 |
| ELP-363-000003512 | to | ELP-363-000003514 |
| ELP-363-000003517 | to | ELP-363-000003518 |
| ELP-363-000003524 | to | ELP-363-000003528 |
| ELP-363-000003530 | to | ELP-363-000003545 |
| ELP-363-000003547 | to | ELP-363-000003556 |
| ELP-363-000003558 | to | ELP-363-000003561 |
| ELP-363-000003564 | to | ELP-363-000003568 |
| ELP-363-000003570 | to | ELP-363-000003574 |
| ELP-363-000003577 | to | ELP-363-000003579 |
| ELP-363-000003581 | to | ELP-363-000003581 |
| ELP-363-000003583 | to | ELP-363-000003639 |
| ELP-363-000003641 | to | ELP-363-000003642 |
| ELP-363-000003644 | to | ELP-363-000003696 |
| ELP-363-000003699 | to | ELP-363-000003707 |
| ELP-363-000003709 | to | ELP-363-000003739 |
| ELP-363-000003742 | to | ELP-363-000003744 |
| ELP-363-000003746 | to | ELP-363-000003785 |
| ELP-363-000003788 | to | ELP-363-000003833 |
| ELP-363-000003835 | to | ELP-363-000003835 |
| ELP-363-000003837 | to | ELP-363-000003855 |
| ELP-363-000003857 | to | ELP-363-000003873 |
| ELP-363-000003875 | to | ELP-363-000003885 |
| ELP-363-000003888 | to | ELP-363-000003906 |
| ELP-363-000003908 | to | ELP-363-000003908 |

| | | |
|---|---|---|
| ELP-363-000003910 | to | ELP-363-000003915 |
| ELP-363-000003917 | to | ELP-363-000003927 |
| ELP-363-000003930 | to | ELP-363-000003932 |
| ELP-363-000003934 | to | ELP-363-000003941 |
| ELP-363-000003944 | to | ELP-363-000003952 |
| ELP-363-000003954 | to | ELP-363-000003957 |
| ELP-363-000003959 | to | ELP-363-000003971 |
| ELP-363-000003973 | to | ELP-363-000003974 |
| ELP-363-000003976 | to | ELP-363-000003978 |
| ELP-363-000003980 | to | ELP-363-000003982 |
| ELP-363-000003984 | to | ELP-363-000003987 |
| ELP-363-000003989 | to | ELP-363-000003991 |
| ELP-363-000003993 | to | ELP-363-000003993 |
| ELP-363-000003996 | to | ELP-363-000004007 |
| ELP-363-000004009 | to | ELP-363-000004009 |
| ELP-363-000004012 | to | ELP-363-000004015 |
| ELP-363-000004017 | to | ELP-363-000004021 |
| ELP-363-000004024 | to | ELP-363-000004036 |
| ELP-363-000004038 | to | ELP-363-000004039 |
| ELP-363-000004041 | to | ELP-363-000004083 |
| ELP-363-000004085 | to | ELP-363-000004089 |
| ELP-363-000004091 | to | ELP-363-000004094 |
| ELP-363-000004097 | to | ELP-363-000004101 |
| ELP-363-000004104 | to | ELP-363-000004106 |
| ELP-363-000004108 | to | ELP-363-000004108 |
| ELP-363-000004110 | to | ELP-363-000004115 |
| ELP-363-000004117 | to | ELP-363-000004120 |
| ELP-363-000004122 | to | ELP-363-000004126 |
| ELP-363-000004128 | to | ELP-363-000004129 |
| ELP-363-000004131 | to | ELP-363-000004146 |
| ELP-363-000004149 | to | ELP-363-000004149 |
| ELP-363-000004151 | to | ELP-363-000004162 |
| ELP-363-000004164 | to | ELP-363-000004171 |
| ELP-363-000004173 | to | ELP-363-000004185 |
| ELP-363-000004187 | to | ELP-363-000004238 |
| ELP-363-000004240 | to | ELP-363-000004240 |
| ELP-363-000004242 | to | ELP-363-000004248 |
| ELP-363-000004250 | to | ELP-363-000004257 |
| ELP-363-000004259 | to | ELP-363-000004260 |
| ELP-363-000004263 | to | ELP-363-000004267 |
| ELP-363-000004269 | to | ELP-363-000004280 |
| ELP-363-000004282 | to | ELP-363-000004282 |
| ELP-363-000004286 | to | ELP-363-000004289 |
| ELP-363-000004291 | to | ELP-363-000004292 |

| | | |
|---|---|---|
| ELP-363-000004294 | to | ELP-363-000004299 |
| ELP-363-000004301 | to | ELP-363-000004301 |
| ELP-363-000004303 | to | ELP-363-000004316 |
| ELP-363-000004319 | to | ELP-363-000004323 |
| ELP-363-000004327 | to | ELP-363-000004340 |
| ELP-363-000004342 | to | ELP-363-000004343 |
| ELP-363-000004347 | to | ELP-363-000004350 |
| ELP-363-000004353 | to | ELP-363-000004353 |
| ELP-363-000004355 | to | ELP-363-000004356 |
| ELP-363-000004358 | to | ELP-363-000004360 |
| ELP-363-000004371 | to | ELP-363-000004389 |
| ELP-363-000004392 | to | ELP-363-000004396 |
| ELP-363-000004398 | to | ELP-363-000004402 |
| ELP-363-000004404 | to | ELP-363-000004404 |
| ELP-363-000004406 | to | ELP-363-000004406 |
| ELP-363-000004408 | to | ELP-363-000004408 |
| ELP-363-000004411 | to | ELP-363-000004412 |
| ELP-363-000004414 | to | ELP-363-000004421 |
| ELP-363-000004426 | to | ELP-363-000004426 |
| ELP-363-000004431 | to | ELP-363-000004433 |
| ELP-363-000004435 | to | ELP-363-000004435 |
| ELP-363-000004438 | to | ELP-363-000004442 |
| ELP-363-000004444 | to | ELP-363-000004449 |
| ELP-363-000004451 | to | ELP-363-000004465 |
| ELP-363-000004468 | to | ELP-363-000004470 |
| ELP-363-000004473 | to | ELP-363-000004474 |
| ELP-363-000004476 | to | ELP-363-000004478 |
| ELP-363-000004482 | to | ELP-363-000004488 |
| ELP-363-000004490 | to | ELP-363-000004490 |
| ELP-363-000004492 | to | ELP-363-000004497 |
| ELP-363-000004499 | to | ELP-363-000004499 |
| ELP-363-000004501 | to | ELP-363-000004504 |
| ELP-363-000004514 | to | ELP-363-000004521 |
| ELP-363-000004533 | to | ELP-363-000004535 |
| ELP-363-000004537 | to | ELP-363-000004558 |
| ELP-363-000004560 | to | ELP-363-000004562 |
| ELP-363-000004564 | to | ELP-363-000004583 |
| ELP-363-000004588 | to | ELP-363-000004589 |
| ELP-363-000004591 | to | ELP-363-000004597 |
| ELP-363-000004601 | to | ELP-363-000004620 |
| ELP-363-000004622 | to | ELP-363-000004627 |
| ELP-363-000004629 | to | ELP-363-000004637 |
| ELP-363-000004639 | to | ELP-363-000004647 |
| ELP-363-000004649 | to | ELP-363-000004653 |

| | | |
|---|---|---|
| ELP-363-000004655 | to | ELP-363-000004655 |
| ELP-363-000004657 | to | ELP-363-000004664 |
| ELP-363-000004668 | to | ELP-363-000004670 |
| ELP-363-000004672 | to | ELP-363-000004681 |
| ELP-363-000004684 | to | ELP-363-000004689 |
| ELP-363-000004691 | to | ELP-363-000004695 |
| ELP-363-000004700 | to | ELP-363-000004708 |
| ELP-363-000004710 | to | ELP-363-000004710 |
| ELP-363-000004712 | to | ELP-363-000004728 |
| ELP-363-000004730 | to | ELP-363-000004731 |
| ELP-363-000004735 | to | ELP-363-000004746 |
| ELP-363-000004749 | to | ELP-363-000004750 |
| ELP-363-000004753 | to | ELP-363-000004755 |
| ELP-363-000004758 | to | ELP-363-000004769 |
| ELP-363-000004771 | to | ELP-363-000004771 |
| ELP-363-000004773 | to | ELP-363-000004777 |
| ELP-363-000004779 | to | ELP-363-000004784 |
| ELP-363-000004786 | to | ELP-363-000004805 |
| ELP-363-000004807 | to | ELP-363-000004807 |
| ELP-363-000004810 | to | ELP-363-000004810 |
| ELP-363-000004813 | to | ELP-363-000004813 |
| ELP-363-000004815 | to | ELP-363-000004815 |
| ELP-363-000004819 | to | ELP-363-000004834 |
| ELP-363-000004836 | to | ELP-363-000004836 |
| ELP-363-000004838 | to | ELP-363-000004846 |
| ELP-363-000004848 | to | ELP-363-000004869 |
| ELP-363-000004871 | to | ELP-363-000004881 |
| ELP-363-000004883 | to | ELP-363-000004883 |
| ELP-363-000004885 | to | ELP-363-000004885 |
| ELP-363-000004887 | to | ELP-363-000004890 |
| ELP-363-000004892 | to | ELP-363-000004892 |
| ELP-363-000004894 | to | ELP-363-000004898 |
| ELP-363-000004900 | to | ELP-363-000004918 |
| ELP-363-000004920 | to | ELP-363-000004945 |
| ELP-363-000004947 | to | ELP-363-000004951 |
| ELP-363-000004953 | to | ELP-363-000004954 |
| ELP-363-000004956 | to | ELP-363-000004971 |
| ELP-363-000004974 | to | ELP-363-000004978 |
| ELP-363-000004981 | to | ELP-363-000005001 |
| ELP-363-000005003 | to | ELP-363-000005004 |
| ELP-363-000005008 | to | ELP-363-000005041 |
| ELP-363-000005043 | to | ELP-363-000005048 |
| ELP-363-000005050 | to | ELP-363-000005054 |
| ELP-363-000005056 | to | ELP-363-000005056 |

| | | |
|---|---|---|
| ELP-363-000005065 | to | ELP-363-000005067 |
| ELP-363-000005069 | to | ELP-363-000005073 |
| ELP-363-000005079 | to | ELP-363-000005085 |
| ELP-363-000005087 | to | ELP-363-000005088 |
| ELP-363-000005090 | to | ELP-363-000005090 |
| ELP-363-000005092 | to | ELP-363-000005100 |
| ELP-363-000005102 | to | ELP-363-000005105 |
| ELP-363-000005107 | to | ELP-363-000005145 |
| ELP-363-000005147 | to | ELP-363-000005148 |
| ELP-363-000005152 | to | ELP-363-000005182 |
| ELP-363-000005185 | to | ELP-363-000005200 |
| ELP-363-000005202 | to | ELP-363-000005220 |
| ELP-363-000005222 | to | ELP-363-000005226 |
| ELP-363-000005228 | to | ELP-363-000005229 |
| ELP-363-000005232 | to | ELP-363-000005232 |
| ELP-363-000005234 | to | ELP-363-000005238 |
| ELP-363-000005240 | to | ELP-363-000005265 |
| ELP-363-000005267 | to | ELP-363-000005284 |
| ELP-363-000005286 | to | ELP-363-000005299 |
| ELP-363-000005303 | to | ELP-363-000005307 |
| ELP-363-000005309 | to | ELP-363-000005312 |
| ELP-363-000005315 | to | ELP-363-000005320 |
| ELP-363-000005326 | to | ELP-363-000005326 |
| ELP-363-000005328 | to | ELP-363-000005350 |
| ELP-363-000005352 | to | ELP-363-000005361 |
| ELP-363-000005364 | to | ELP-363-000005369 |
| ELP-363-000005373 | to | ELP-363-000005422 |
| ELP-363-000005425 | to | ELP-363-000005434 |
| ELP-363-000005436 | to | ELP-363-000005452 |
| ELP-363-000005454 | to | ELP-363-000005475 |
| ELP-363-000005477 | to | ELP-363-000005477 |
| ELP-363-000005479 | to | ELP-363-000005522 |
| ELP-363-000005525 | to | ELP-363-000005570 |
| ELP-363-000005574 | to | ELP-363-000005591 |
| ELP-363-000005593 | to | ELP-363-000005629 |
| ELP-363-000005631 | to | ELP-363-000005631 |
| ELP-363-000005634 | to | ELP-363-000005634 |
| ELP-363-000005636 | to | ELP-363-000005650 |
| ELP-363-000005652 | to | ELP-363-000005661 |
| ELP-363-000005664 | to | ELP-363-000005668 |
| ELP-363-000005670 | to | ELP-363-000005672 |
| ELP-363-000005674 | to | ELP-363-000005680 |
| ELP-363-000005683 | to | ELP-363-000005708 |
| ELP-363-000005710 | to | ELP-363-000005728 |

| | | |
|---|---|---|
| ELP-363-000005732 | to | ELP-363-000005734 |
| ELP-363-000005736 | to | ELP-363-000005747 |
| ELP-363-000005752 | to | ELP-363-000005767 |
| ELP-363-000005771 | to | ELP-363-000005774 |
| ELP-363-000005777 | to | ELP-363-000005784 |
| ELP-363-000005786 | to | ELP-363-000005786 |
| ELP-363-000005789 | to | ELP-363-000005790 |
| ELP-363-000005792 | to | ELP-363-000005835 |
| ELP-363-000005837 | to | ELP-363-000005837 |
| ELP-363-000005839 | to | ELP-363-000005840 |
| ELP-363-000005844 | to | ELP-363-000005844 |
| ELP-363-000005847 | to | ELP-363-000005856 |
| ELP-363-000005858 | to | ELP-363-000005885 |
| ELP-363-000005887 | to | ELP-363-000005888 |
| ELP-363-000005890 | to | ELP-363-000005890 |
| ELP-363-000005894 | to | ELP-363-000005900 |
| ELP-363-000005902 | to | ELP-363-000005906 |
| ELP-363-000005908 | to | ELP-363-000005935 |
| ELP-363-000005939 | to | ELP-363-000005940 |
| ELP-363-000005948 | to | ELP-363-000005960 |
| ELP-363-000005962 | to | ELP-363-000005985 |
| ELP-363-000005988 | to | ELP-363-000006029 |
| ELP-363-000006031 | to | ELP-363-000006031 |
| ELP-363-000006033 | to | ELP-363-000006049 |
| ELP-363-000006051 | to | ELP-363-000006051 |
| ELP-363-000006054 | to | ELP-363-000006056 |
| ELP-363-000006058 | to | ELP-363-000006058 |
| ELP-363-000006061 | to | ELP-363-000006078 |
| ELP-363-000006081 | to | ELP-363-000006087 |
| ELP-363-000006089 | to | ELP-363-000006090 |
| ELP-363-000006092 | to | ELP-363-000006092 |
| ELP-363-000006094 | to | ELP-363-000006109 |
| ELP-363-000006112 | to | ELP-363-000006126 |
| ELP-363-000006128 | to | ELP-363-000006129 |
| ELP-363-000006131 | to | ELP-363-000006159 |
| ELP-363-000006161 | to | ELP-363-000006161 |
| ELP-363-000006163 | to | ELP-363-000006163 |
| ELP-363-000006165 | to | ELP-363-000006208 |
| ELP-363-000006210 | to | ELP-363-000006224 |
| ELP-363-000006226 | to | ELP-363-000006231 |
| ELP-363-000006233 | to | ELP-363-000006238 |
| ELP-363-000006241 | to | ELP-363-000006241 |
| ELP-363-000006243 | to | ELP-363-000006288 |
| ELP-363-000006290 | to | ELP-363-000006315 |

| | | |
|---|---|---|
| ELP-363-000006318 | to | ELP-363-000006318 |
| ELP-363-000006320 | to | ELP-363-000006323 |
| ELP-363-000006326 | to | ELP-363-000006326 |
| ELP-363-000006328 | to | ELP-363-000006329 |
| ELP-363-000006331 | to | ELP-363-000006331 |
| ELP-363-000006333 | to | ELP-363-000006347 |
| ELP-363-000006349 | to | ELP-363-000006349 |
| ELP-363-000006351 | to | ELP-363-000006354 |
| ELP-363-000006359 | to | ELP-363-000006359 |
| ELP-363-000006361 | to | ELP-363-000006385 |
| ELP-363-000006388 | to | ELP-363-000006388 |
| ELP-363-000006390 | to | ELP-363-000006390 |
| ELP-363-000006393 | to | ELP-363-000006429 |
| ELP-363-000006431 | to | ELP-363-000006460 |
| ELP-363-000006465 | to | ELP-363-000006467 |
| ELP-363-000006469 | to | ELP-363-000006473 |
| ELP-363-000006475 | to | ELP-363-000006475 |
| ELP-363-000006477 | to | ELP-363-000006486 |
| ELP-363-000006489 | to | ELP-363-000006495 |
| ELP-363-000006498 | to | ELP-363-000006503 |
| ELP-363-000006506 | to | ELP-363-000006506 |
| ELP-363-000006508 | to | ELP-363-000006512 |
| ELP-363-000006518 | to | ELP-363-000006578 |
| ELP-363-000006580 | to | ELP-363-000006597 |
| ELP-363-000006599 | to | ELP-363-000006599 |
| ELP-363-000006601 | to | ELP-363-000006671 |
| ELP-363-000006673 | to | ELP-363-000006673 |
| ELP-363-000006676 | to | ELP-363-000006683 |
| ELP-363-000006686 | to | ELP-363-000006686 |
| ELP-363-000006689 | to | ELP-363-000006724 |
| ELP-363-000006730 | to | ELP-363-000006760 |
| ELP-363-000006762 | to | ELP-363-000006764 |
| ELP-363-000006766 | to | ELP-363-000006770 |
| ELP-363-000006772 | to | ELP-363-000006774 |
| ELP-363-000006776 | to | ELP-363-000006776 |
| ELP-363-000006778 | to | ELP-363-000006790 |
| ELP-363-000006792 | to | ELP-363-000006792 |
| ELP-363-000006795 | to | ELP-363-000006803 |
| ELP-363-000006805 | to | ELP-363-000006807 |
| ELP-363-000006810 | to | ELP-363-000006813 |
| ELP-363-000006816 | to | ELP-363-000006830 |
| ELP-363-000006832 | to | ELP-363-000006832 |
| ELP-363-000006836 | to | ELP-363-000006839 |
| ELP-363-000006841 | to | ELP-363-000006841 |

| | | |
|---|---|---|
| ELP-363-000006843 | to | ELP-363-000006843 |
| ELP-363-000006845 | to | ELP-363-000006865 |
| ELP-363-000006867 | to | ELP-363-000006868 |
| ELP-363-000006870 | to | ELP-363-000006876 |
| ELP-363-000006878 | to | ELP-363-000006924 |
| ELP-363-000006928 | to | ELP-363-000006928 |
| ELP-363-000006931 | to | ELP-363-000006935 |
| ELP-363-000006939 | to | ELP-363-000006945 |
| ELP-363-000006947 | to | ELP-363-000006947 |
| ELP-363-000006949 | to | ELP-363-000006949 |
| ELP-363-000006951 | to | ELP-363-000006960 |
| ELP-363-000006962 | to | ELP-363-000006962 |
| ELP-363-000006965 | to | ELP-363-000006969 |
| ELP-363-000006971 | to | ELP-363-000006977 |
| ELP-363-000006979 | to | ELP-363-000006984 |
| ELP-363-000006986 | to | ELP-363-000006987 |
| ELP-363-000006989 | to | ELP-363-000007014 |
| ELP-363-000007018 | to | ELP-363-000007019 |
| ELP-363-000007021 | to | ELP-363-000007043 |
| ELP-363-000007045 | to | ELP-363-000007071 |
| ELP-363-000007073 | to | ELP-363-000007081 |
| ELP-363-000007083 | to | ELP-363-000007098 |
| ELP-363-000007102 | to | ELP-363-000007109 |
| ELP-363-000007111 | to | ELP-363-000007112 |
| ELP-363-000007114 | to | ELP-363-000007117 |
| ELP-363-000007119 | to | ELP-363-000007141 |
| ELP-363-000007143 | to | ELP-363-000007147 |
| ELP-363-000007149 | to | ELP-363-000007149 |
| ELP-363-000007151 | to | ELP-363-000007173 |
| ELP-363-000007175 | to | ELP-363-000007205 |
| ELP-363-000007209 | to | ELP-363-000007214 |
| ELP-363-000007217 | to | ELP-363-000007217 |
| ELP-363-000007219 | to | ELP-363-000007229 |
| ELP-363-000007231 | to | ELP-363-000007250 |
| ELP-363-000007253 | to | ELP-363-000007253 |
| ELP-363-000007257 | to | ELP-363-000007259 |
| ELP-363-000007261 | to | ELP-363-000007261 |
| ELP-363-000007263 | to | ELP-363-000007263 |
| ELP-363-000007265 | to | ELP-363-000007270 |
| ELP-363-000007275 | to | ELP-363-000007290 |
| ELP-363-000007293 | to | ELP-363-000007297 |
| ELP-363-000007299 | to | ELP-363-000007305 |
| ELP-363-000007308 | to | ELP-363-000007309 |
| ELP-363-000007312 | to | ELP-363-000007332 |

| | | |
|---|---|---|
| ELP-363-000007335 | to | ELP-363-000007335 |
| ELP-363-000007340 | to | ELP-363-000007340 |
| ELP-363-000007343 | to | ELP-363-000007344 |
| ELP-363-000007348 | to | ELP-363-000007350 |
| ELP-363-000007352 | to | ELP-363-000007357 |
| ELP-363-000007359 | to | ELP-363-000007370 |
| ELP-363-000007372 | to | ELP-363-000007374 |
| ELP-363-000007376 | to | ELP-363-000007378 |
| ELP-363-000007383 | to | ELP-363-000007389 |
| ELP-363-000007391 | to | ELP-363-000007394 |
| ELP-363-000007396 | to | ELP-363-000007401 |
| ELP-363-000007404 | to | ELP-363-000007407 |
| ELP-363-000007409 | to | ELP-363-000007409 |
| ELP-363-000007411 | to | ELP-363-000007411 |
| ELP-363-000007413 | to | ELP-363-000007419 |
| ELP-363-000007421 | to | ELP-363-000007437 |
| ELP-363-000007439 | to | ELP-363-000007439 |
| ELP-363-000007441 | to | ELP-363-000007448 |
| ELP-363-000007451 | to | ELP-363-000007453 |
| ELP-363-000007462 | to | ELP-363-000007488 |
| ELP-363-000007490 | to | ELP-363-000007492 |
| ELP-363-000007495 | to | ELP-363-000007495 |
| ELP-363-000007499 | to | ELP-363-000007507 |
| ELP-363-000007510 | to | ELP-363-000007512 |
| ELP-363-000007514 | to | ELP-363-000007515 |
| ELP-363-000007517 | to | ELP-363-000007520 |
| ELP-363-000007522 | to | ELP-363-000007522 |
| ELP-363-000007524 | to | ELP-363-000007526 |
| ELP-363-000007528 | to | ELP-363-000007541 |
| ELP-363-000007543 | to | ELP-363-000007545 |
| ELP-363-000007547 | to | ELP-363-000007548 |
| ELP-363-000007550 | to | ELP-363-000007550 |
| ELP-363-000007555 | to | ELP-363-000007555 |
| ELP-363-000007557 | to | ELP-363-000007557 |
| ELP-363-000007568 | to | ELP-363-000007573 |
| ELP-363-000007575 | to | ELP-363-000007591 |
| ELP-363-000007595 | to | ELP-363-000007599 |
| ELP-363-000007601 | to | ELP-363-000007605 |
| ELP-363-000007607 | to | ELP-363-000007612 |
| ELP-363-000007614 | to | ELP-363-000007620 |
| ELP-363-000007622 | to | ELP-363-000007645 |
| ELP-363-000007647 | to | ELP-363-000007663 |
| ELP-363-000007665 | to | ELP-363-000007668 |
| ELP-363-000007670 | to | ELP-363-000007670 |

| | | |
|---|---|---|
| ELP-363-000007672 | to | ELP-363-000007672 |
| ELP-363-000007674 | to | ELP-363-000007728 |
| ELP-363-000007731 | to | ELP-363-000007736 |
| ELP-363-000007739 | to | ELP-363-000007749 |
| ELP-363-000007753 | to | ELP-363-000007756 |
| ELP-363-000007764 | to | ELP-363-000007764 |
| ELP-363-000007766 | to | ELP-363-000007774 |
| ELP-363-000007778 | to | ELP-363-000007791 |
| ELP-363-000007793 | to | ELP-363-000007797 |
| ELP-363-000007802 | to | ELP-363-000007812 |
| ELP-363-000007815 | to | ELP-363-000007818 |
| ELP-363-000007891 | to | ELP-363-000007901 |
| ELP-363-000007903 | to | ELP-363-000007905 |
| ELP-363-000007907 | to | ELP-363-000007920 |
| ELP-363-000007922 | to | ELP-363-000007939 |
| ELP-363-000007942 | to | ELP-363-000007959 |
| ELP-363-000007974 | to | ELP-363-000007974 |
| ELP-363-000007987 | to | ELP-363-000007988 |
| ELP-363-000007990 | to | ELP-363-000007991 |
| ELP-363-000008006 | to | ELP-363-000008028 |
| ELP-363-000008030 | to | ELP-363-000008030 |
| ELP-363-000008032 | to | ELP-363-000008032 |
| ELP-363-000008042 | to | ELP-363-000008042 |
| ELP-363-000008044 | to | ELP-363-000008046 |
| ELP-363-000008067 | to | ELP-363-000008140 |
| ELP-363-000008142 | to | ELP-363-000008173 |
| ELP-363-000008176 | to | ELP-363-000008179 |
| ELP-363-000008183 | to | ELP-363-000008186 |
| ELP-363-000008189 | to | ELP-363-000008190 |
| ELP-363-000008192 | to | ELP-363-000008323 |
| ELP-363-000008325 | to | ELP-363-000008326 |
| ELP-363-000008329 | to | ELP-363-000008438 |
| ELP-363-000008440 | to | ELP-363-000009048 |
| ELP-359-000000001 | to | ELP-359-000000007 |
| ELP-359-000000009 | to | ELP-359-000000011 |
| ELP-359-000000013 | to | ELP-359-000000020 |
| ELP-359-000000022 | to | ELP-359-000000029 |
| ELP-359-000000031 | to | ELP-359-000000031 |
| ELP-359-000000033 | to | ELP-359-000000039 |
| ELP-359-000000042 | to | ELP-359-000000052 |
| ELP-359-000000054 | to | ELP-359-000000055 |
| ELP-359-000000057 | to | ELP-359-000000081 |
| ELP-359-000000083 | to | ELP-359-000000083 |
| ELP-359-000000085 | to | ELP-359-000000091 |

101

| | | |
|---|---|---|
| ELP-359-000000093 | to | ELP-359-000000099 |
| ELP-359-000000101 | to | ELP-359-000000106 |
| ELP-359-000000108 | to | ELP-359-000000129 |
| ELP-359-000000132 | to | ELP-359-000000133 |
| ELP-359-000000135 | to | ELP-359-000000143 |
| ELP-359-000000145 | to | ELP-359-000000147 |
| ELP-359-000000149 | to | ELP-359-000000153 |
| ELP-359-000000155 | to | ELP-359-000000157 |
| ELP-359-000000159 | to | ELP-359-000000159 |
| ELP-359-000000161 | to | ELP-359-000000162 |
| ELP-359-000000164 | to | ELP-359-000000166 |
| ELP-359-000000170 | to | ELP-359-000000172 |
| ELP-359-000000175 | to | ELP-359-000000175 |
| ELP-359-000000177 | to | ELP-359-000000177 |
| ELP-359-000000180 | to | ELP-359-000000182 |
| ELP-359-000000184 | to | ELP-359-000000239 |
| ELP-359-000000246 | to | ELP-359-000000248 |
| ELP-359-000000250 | to | ELP-359-000000251 |
| ELP-359-000000255 | to | ELP-359-000000273 |
| ELP-359-000000278 | to | ELP-359-000000285 |
| ELP-359-000000287 | to | ELP-359-000000290 |
| ELP-359-000000293 | to | ELP-359-000000296 |
| ELP-359-000000299 | to | ELP-359-000000302 |
| ELP-359-000000304 | to | ELP-359-000000309 |
| ELP-359-000000311 | to | ELP-359-000000319 |
| ELP-359-000000321 | to | ELP-359-000000327 |
| ELP-359-000000329 | to | ELP-359-000000330 |
| ELP-359-000000332 | to | ELP-359-000000333 |
| ELP-359-000000335 | to | ELP-359-000000335 |
| ELP-359-000000337 | to | ELP-359-000000343 |
| ELP-359-000000345 | to | ELP-359-000000345 |
| ELP-359-000000347 | to | ELP-359-000000348 |
| ELP-359-000000350 | to | ELP-359-000000356 |
| ELP-359-000000358 | to | ELP-359-000000418 |
| ELP-359-000000427 | to | ELP-359-000000437 |
| ELP-359-000000439 | to | ELP-359-000000445 |
| ELP-359-000000447 | to | ELP-359-000000451 |
| ELP-359-000000453 | to | ELP-359-000000455 |
| ELP-359-000000457 | to | ELP-359-000000457 |
| ELP-359-000000459 | to | ELP-359-000000463 |
| ELP-359-000000465 | to | ELP-359-000000465 |
| ELP-359-000000467 | to | ELP-359-000000478 |
| ELP-359-000000480 | to | ELP-359-000000489 |
| ELP-359-000000494 | to | ELP-359-000000511 |

| | | |
|---|---|---|
| ELP-359-000000513 | to | ELP-359-000000515 |
| ELP-359-000000517 | to | ELP-359-000000517 |
| ELP-359-000000519 | to | ELP-359-000000519 |
| ELP-359-000000521 | to | ELP-359-000000525 |
| ELP-359-000000527 | to | ELP-359-000000529 |
| ELP-359-000000533 | to | ELP-359-000000542 |
| ELP-359-000000544 | to | ELP-359-000000547 |
| ELP-359-000000549 | to | ELP-359-000000552 |
| ELP-359-000000554 | to | ELP-359-000000554 |
| ELP-359-000000556 | to | ELP-359-000000556 |
| ELP-359-000000558 | to | ELP-359-000000575 |
| ELP-359-000000577 | to | ELP-359-000000588 |
| ELP-359-000000590 | to | ELP-359-000000592 |
| ELP-359-000000594 | to | ELP-359-000000594 |
| ELP-359-000000596 | to | ELP-359-000000607 |
| ELP-359-000000609 | to | ELP-359-000000616 |
| ELP-359-000000618 | to | ELP-359-000000618 |
| ELP-359-000000620 | to | ELP-359-000000623 |
| ELP-359-000000625 | to | ELP-359-000000626 |
| ELP-359-000000629 | to | ELP-359-000000629 |
| ELP-359-000000631 | to | ELP-359-000000639 |
| ELP-359-000000641 | to | ELP-359-000000643 |
| ELP-359-000000647 | to | ELP-359-000000651 |
| ELP-359-000000654 | to | ELP-359-000000654 |
| ELP-359-000000656 | to | ELP-359-000000656 |
| ELP-359-000000661 | to | ELP-359-000000661 |
| ELP-359-000000663 | to | ELP-359-000000665 |
| ELP-359-000000667 | to | ELP-359-000000668 |
| ELP-359-000000670 | to | ELP-359-000000672 |
| ELP-359-000000674 | to | ELP-359-000000676 |
| ELP-359-000000678 | to | ELP-359-000000681 |
| ELP-359-000000683 | to | ELP-359-000000689 |
| ELP-359-000000691 | to | ELP-359-000000700 |
| ELP-359-000000704 | to | ELP-359-000000704 |
| ELP-359-000000713 | to | ELP-359-000000738 |
| ELP-359-000000740 | to | ELP-359-000000760 |
| ELP-359-000000763 | to | ELP-359-000000767 |
| ELP-359-000000769 | to | ELP-359-000000775 |
| ELP-359-000000779 | to | ELP-359-000000786 |
| ELP-359-000000788 | to | ELP-359-000000789 |
| ELP-359-000000793 | to | ELP-359-000000803 |
| ELP-359-000000805 | to | ELP-359-000000805 |
| ELP-359-000000807 | to | ELP-359-000000807 |
| ELP-359-000000812 | to | ELP-359-000000815 |

| | | |
|---|---|---|
| ELP-359-000000820 | to | ELP-359-000000824 |
| ELP-359-000000827 | to | ELP-359-000000832 |
| ELP-359-000000834 | to | ELP-359-000000846 |
| ELP-359-000000848 | to | ELP-359-000000848 |
| ELP-359-000000851 | to | ELP-359-000000897 |
| ELP-359-000000899 | to | ELP-359-000000956 |
| ELP-359-000000958 | to | ELP-359-000000968 |
| ELP-359-000000970 | to | ELP-359-000000983 |
| ELP-359-000000986 | to | ELP-359-000000990 |
| ELP-359-000000992 | to | ELP-359-000001017 |
| ELP-359-000001019 | to | ELP-359-000001019 |
| ELP-359-000001023 | to | ELP-359-000001024 |
| ELP-359-000001026 | to | ELP-359-000001032 |
| ELP-359-000001034 | to | ELP-359-000001036 |
| ELP-359-000001038 | to | ELP-359-000001038 |
| ELP-359-000001040 | to | ELP-359-000001040 |
| ELP-359-000001042 | to | ELP-359-000001052 |
| ELP-359-000001054 | to | ELP-359-000001064 |
| ELP-359-000001066 | to | ELP-359-000001066 |
| ELP-359-000001068 | to | ELP-359-000001074 |
| ELP-359-000001076 | to | ELP-359-000001089 |
| ELP-359-000001091 | to | ELP-359-000001095 |
| ELP-359-000001097 | to | ELP-359-000001103 |
| ELP-359-000001105 | to | ELP-359-000001111 |
| ELP-359-000001113 | to | ELP-359-000001119 |
| ELP-359-000001122 | to | ELP-359-000001131 |
| ELP-359-000001133 | to | ELP-359-000001135 |
| ELP-359-000001138 | to | ELP-359-000001138 |
| ELP-359-000001140 | to | ELP-359-000001140 |
| ELP-359-000001142 | to | ELP-359-000001146 |
| ELP-359-000001148 | to | ELP-359-000001165 |
| ELP-359-000001168 | to | ELP-359-000001174 |
| ELP-359-000001176 | to | ELP-359-000001185 |
| ELP-359-000001187 | to | ELP-359-000001191 |
| ELP-359-000001193 | to | ELP-359-000001194 |
| ELP-359-000001196 | to | ELP-359-000001199 |
| ELP-359-000001201 | to | ELP-359-000001206 |
| ELP-359-000001208 | to | ELP-359-000001208 |
| ELP-359-000001211 | to | ELP-359-000001211 |
| ELP-359-000001213 | to | ELP-359-000001213 |
| ELP-359-000001215 | to | ELP-359-000001220 |
| ELP-359-000001222 | to | ELP-359-000001223 |
| ELP-359-000001226 | to | ELP-359-000001229 |
| ELP-359-000001232 | to | ELP-359-000001234 |

| | | |
|---|---|---|
| ELP-359-000001236 | to | ELP-359-000001240 |
| ELP-359-000001242 | to | ELP-359-000001246 |
| ELP-359-000001248 | to | ELP-359-000001252 |
| ELP-359-000001254 | to | ELP-359-000001258 |
| ELP-359-000001260 | to | ELP-359-000001265 |
| ELP-359-000001268 | to | ELP-359-000001291 |
| ELP-359-000001293 | to | ELP-359-000001295 |
| ELP-359-000001299 | to | ELP-359-000001299 |
| ELP-359-000001301 | to | ELP-359-000001309 |
| ELP-359-000001311 | to | ELP-359-000001314 |
| ELP-359-000001316 | to | ELP-359-000001323 |
| ELP-359-000001325 | to | ELP-359-000001330 |
| ELP-359-000001332 | to | ELP-359-000001336 |
| ELP-359-000001338 | to | ELP-359-000001339 |
| ELP-359-000001343 | to | ELP-359-000001343 |
| ELP-359-000001345 | to | ELP-359-000001373 |
| ELP-359-000001378 | to | ELP-359-000001384 |
| ELP-359-000001386 | to | ELP-359-000001387 |
| ELP-359-000001389 | to | ELP-359-000001390 |
| ELP-359-000001392 | to | ELP-359-000001395 |
| ELP-359-000001397 | to | ELP-359-000001400 |
| ELP-359-000001402 | to | ELP-359-000001405 |
| ELP-359-000001408 | to | ELP-359-000001410 |
| ELP-359-000001412 | to | ELP-359-000001417 |
| ELP-359-000001419 | to | ELP-359-000001421 |
| ELP-359-000001423 | to | ELP-359-000001427 |
| ELP-359-000001429 | to | ELP-359-000001435 |
| ELP-359-000001437 | to | ELP-359-000001438 |
| ELP-359-000001440 | to | ELP-359-000001443 |
| ELP-359-000001445 | to | ELP-359-000001446 |
| ELP-359-000001448 | to | ELP-359-000001450 |
| ELP-359-000001454 | to | ELP-359-000001458 |
| ELP-359-000001463 | to | ELP-359-000001466 |
| ELP-359-000001468 | to | ELP-359-000001476 |
| ELP-359-000001478 | to | ELP-359-000001504 |
| ELP-359-000001506 | to | ELP-359-000001508 |
| ELP-359-000001510 | to | ELP-359-000001511 |
| ELP-359-000001513 | to | ELP-359-000001514 |
| ELP-359-000001516 | to | ELP-359-000001517 |
| ELP-359-000001521 | to | ELP-359-000001525 |
| ELP-359-000001527 | to | ELP-359-000001530 |
| ELP-359-000001532 | to | ELP-359-000001539 |
| ELP-359-000001541 | to | ELP-359-000001549 |
| ELP-359-000001551 | to | ELP-359-000001559 |

| | | |
|---|---|---|
| ELP-359-000001561 | to | ELP-359-000001563 |
| ELP-359-000001565 | to | ELP-359-000001570 |
| ELP-359-000001572 | to | ELP-359-000001613 |
| ELP-359-000001615 | to | ELP-359-000001617 |
| ELP-359-000001619 | to | ELP-359-000001621 |
| ELP-359-000001623 | to | ELP-359-000001623 |
| ELP-359-000001625 | to | ELP-359-000001627 |
| ELP-359-000001629 | to | ELP-359-000001629 |
| ELP-359-000001631 | to | ELP-359-000001635 |
| ELP-359-000001637 | to | ELP-359-000001637 |
| ELP-359-000001639 | to | ELP-359-000001643 |
| ELP-359-000001645 | to | ELP-359-000001650 |
| ELP-359-000001653 | to | ELP-359-000001655 |
| ELP-359-000001657 | to | ELP-359-000001657 |
| ELP-359-000001660 | to | ELP-359-000001663 |
| ELP-359-000001665 | to | ELP-359-000001665 |
| ELP-359-000001669 | to | ELP-359-000001678 |
| ELP-359-000001681 | to | ELP-359-000001682 |
| ELP-359-000001684 | to | ELP-359-000001684 |
| ELP-359-000001687 | to | ELP-359-000001696 |
| ELP-359-000001698 | to | ELP-359-000001698 |
| ELP-359-000001700 | to | ELP-359-000001704 |
| ELP-359-000001706 | to | ELP-359-000001716 |
| ELP-359-000001720 | to | ELP-359-000001733 |
| ELP-359-000001736 | to | ELP-359-000001744 |
| ELP-359-000001746 | to | ELP-359-000001757 |
| ELP-359-000001759 | to | ELP-359-000001768 |
| ELP-359-000001770 | to | ELP-359-000001794 |
| ELP-359-000001796 | to | ELP-359-000001799 |
| ELP-359-000001801 | to | ELP-359-000001802 |
| ELP-359-000001804 | to | ELP-359-000001814 |
| ELP-359-000001816 | to | ELP-359-000001829 |
| ELP-359-000001831 | to | ELP-359-000001831 |
| ELP-359-000001834 | to | ELP-359-000001838 |
| ELP-359-000001841 | to | ELP-359-000001847 |
| ELP-359-000001851 | to | ELP-359-000001857 |
| ELP-359-000001860 | to | ELP-359-000001861 |
| ELP-359-000001863 | to | ELP-359-000001864 |
| ELP-359-000001866 | to | ELP-359-000001882 |
| ELP-359-000001885 | to | ELP-359-000001885 |
| ELP-359-000001887 | to | ELP-359-000001889 |
| ELP-359-000001891 | to | ELP-359-000001892 |
| ELP-359-000001894 | to | ELP-359-000001896 |
| ELP-359-000001898 | to | ELP-359-000001917 |

| | | |
|---|---|---|
| ELP-359-000001920 | to | ELP-359-000001924 |
| ELP-359-000001926 | to | ELP-359-000001926 |
| ELP-359-000001928 | to | ELP-359-000001928 |
| ELP-359-000001932 | to | ELP-359-000001935 |
| ELP-359-000001938 | to | ELP-359-000001941 |
| ELP-359-000001943 | to | ELP-359-000001950 |
| ELP-359-000001953 | to | ELP-359-000001956 |
| ELP-359-000001958 | to | ELP-359-000001965 |
| ELP-359-000001967 | to | ELP-359-000001967 |
| ELP-359-000001969 | to | ELP-359-000001969 |
| ELP-359-000001971 | to | ELP-359-000001976 |
| ELP-359-000001978 | to | ELP-359-000001978 |
| ELP-359-000001981 | to | ELP-359-000002002 |
| ELP-359-000002005 | to | ELP-359-000002007 |
| ELP-359-000002009 | to | ELP-359-000002009 |
| ELP-359-000002011 | to | ELP-359-000002021 |
| ELP-359-000002024 | to | ELP-359-000002040 |
| ELP-359-000002042 | to | ELP-359-000002042 |
| ELP-359-000002044 | to | ELP-359-000002044 |
| ELP-359-000002046 | to | ELP-359-000002050 |
| ELP-359-000002052 | to | ELP-359-000002052 |
| ELP-359-000002054 | to | ELP-359-000002063 |
| ELP-359-000002065 | to | ELP-359-000002066 |
| ELP-359-000002068 | to | ELP-359-000002068 |
| ELP-359-000002072 | to | ELP-359-000002074 |
| ELP-359-000002076 | to | ELP-359-000002077 |
| ELP-359-000002079 | to | ELP-359-000002087 |
| ELP-359-000002094 | to | ELP-359-000002096 |
| ELP-359-000002100 | to | ELP-359-000002101 |
| ELP-359-000002105 | to | ELP-359-000002113 |
| ELP-359-000002118 | to | ELP-359-000002127 |
| ELP-359-000002130 | to | ELP-359-000002130 |
| ELP-359-000002132 | to | ELP-359-000002132 |
| ELP-359-000002134 | to | ELP-359-000002143 |
| ELP-359-000002146 | to | ELP-359-000002146 |
| ELP-359-000002148 | to | ELP-359-000002148 |
| ELP-359-000002151 | to | ELP-359-000002152 |
| ELP-359-000002156 | to | ELP-359-000002156 |
| ELP-359-000002158 | to | ELP-359-000002159 |
| ELP-359-000002161 | to | ELP-359-000002161 |
| ELP-359-000002164 | to | ELP-359-000002166 |
| ELP-359-000002168 | to | ELP-359-000002168 |
| ELP-359-000002170 | to | ELP-359-000002172 |
| ELP-359-000002174 | to | ELP-359-000002175 |

| | | |
|---|---|---|
| ELP-359-000002178 | to | ELP-359-000002178 |
| ELP-359-000002183 | to | ELP-359-000002199 |
| ELP-359-000002202 | to | ELP-359-000002216 |
| ELP-359-000002218 | to | ELP-359-000002230 |
| ELP-359-000002232 | to | ELP-359-000002232 |
| ELP-359-000002234 | to | ELP-359-000002238 |
| ELP-359-000002241 | to | ELP-359-000002261 |
| ELP-359-000002263 | to | ELP-359-000002276 |
| ELP-359-000002287 | to | ELP-359-000002287 |
| ELP-359-000002294 | to | ELP-359-000002317 |
| ELP-359-000002319 | to | ELP-359-000002319 |
| ELP-359-000002321 | to | ELP-359-000002326 |
| ELP-359-000002328 | to | ELP-359-000002329 |
| ELP-359-000002334 | to | ELP-359-000002340 |
| ELP-359-000002342 | to | ELP-359-000002351 |
| ELP-359-000002355 | to | ELP-359-000002357 |
| ELP-359-000002359 | to | ELP-359-000002361 |
| ELP-359-000002363 | to | ELP-359-000002395 |
| ELP-359-000002397 | to | ELP-359-000002398 |
| ELP-359-000002401 | to | ELP-359-000002404 |
| ELP-359-000002409 | to | ELP-359-000002506 |
| ELP-359-000002508 | to | ELP-359-000002511 |
| ELP-359-000002513 | to | ELP-359-000002527 |
| ELP-359-000002532 | to | ELP-359-000002537 |
| ELP-359-000002539 | to | ELP-359-000002540 |
| ELP-359-000002542 | to | ELP-359-000002542 |
| ELP-359-000002544 | to | ELP-359-000002544 |
| ELP-359-000002548 | to | ELP-359-000002548 |
| ELP-359-000002551 | to | ELP-359-000002553 |
| ELP-359-000002555 | to | ELP-359-000002566 |
| ELP-359-000002568 | to | ELP-359-000002576 |
| ELP-359-000002578 | to | ELP-359-000002578 |
| ELP-359-000002582 | to | ELP-359-000002608 |
| ELP-359-000002611 | to | ELP-359-000002627 |
| ELP-359-000002629 | to | ELP-359-000002635 |
| ELP-359-000002638 | to | ELP-359-000002663 |
| ELP-359-000002668 | to | ELP-359-000002672 |
| ELP-359-000002676 | to | ELP-359-000002699 |
| ELP-359-000002702 | to | ELP-359-000002703 |
| ELP-359-000002705 | to | ELP-359-000002711 |
| ELP-359-000002715 | to | ELP-359-000002722 |
| ELP-359-000002724 | to | ELP-359-000002739 |
| ELP-359-000002741 | to | ELP-359-000002794 |
| ELP-359-000002796 | to | ELP-359-000002811 |

| | | |
|---|---|---|
| ELP-359-000002818 | to | ELP-359-000002818 |
| ELP-359-000002820 | to | ELP-359-000002825 |
| ELP-359-000002845 | to | ELP-359-000002845 |
| ELP-359-000002865 | to | ELP-359-000002960 |
| ELP-359-000002962 | to | ELP-359-000002967 |
| ELP-359-000002969 | to | ELP-359-000002973 |
| ELP-359-000002975 | to | ELP-359-000002976 |
| ELP-359-000002978 | to | ELP-359-000002987 |
| ELP-359-000002989 | to | ELP-359-000002989 |
| ELP-359-000002991 | to | ELP-359-000002991 |
| ELP-359-000002993 | to | ELP-359-000002997 |
| ELP-359-000002999 | to | ELP-359-000003006 |
| ELP-359-000003008 | to | ELP-359-000003017 |
| ELP-359-000003019 | to | ELP-359-000003024 |
| ELP-359-000003026 | to | ELP-359-000003028 |
| ELP-359-000003031 | to | ELP-359-000003046 |
| ELP-359-000003048 | to | ELP-359-000003067 |
| ELP-359-000003069 | to | ELP-359-000003099 |
| ELP-359-000003103 | to | ELP-359-000003110 |
| ELP-359-000003112 | to | ELP-359-000003125 |
| ELP-359-000003127 | to | ELP-359-000003151 |
| ELP-359-000003154 | to | ELP-359-000003155 |
| ELP-359-000003157 | to | ELP-359-000003162 |
| ELP-359-000003166 | to | ELP-359-000003176 |
| ELP-359-000003178 | to | ELP-359-000003178 |
| ELP-359-000003180 | to | ELP-359-000003185 |
| ELP-359-000003187 | to | ELP-359-000003189 |
| ELP-359-000003192 | to | ELP-359-000003203 |
| ELP-359-000003205 | to | ELP-359-000003220 |
| ELP-359-000003222 | to | ELP-359-000003222 |
| ELP-359-000003224 | to | ELP-359-000003245 |
| ELP-359-000003248 | to | ELP-359-000003248 |
| ELP-359-000003250 | to | ELP-359-000003275 |
| ELP-359-000003277 | to | ELP-359-000003278 |
| ELP-359-000003280 | to | ELP-359-000003320 |
| ELP-359-000003322 | to | ELP-359-000003333 |
| ELP-359-000003336 | to | ELP-359-000003337 |
| ELP-359-000003340 | to | ELP-359-000003351 |
| ELP-359-000003353 | to | ELP-359-000003381 |
| ELP-359-000003383 | to | ELP-359-000003384 |
| ELP-359-000003387 | to | ELP-359-000003388 |
| ELP-359-000003390 | to | ELP-359-000003406 |
| ELP-359-000003408 | to | ELP-359-000003412 |
| ELP-359-000003414 | to | ELP-359-000003415 |

| | | |
|---|---|---|
| ELP-359-000003418 | to | ELP-359-000003420 |
| ELP-359-000003422 | to | ELP-359-000003422 |
| ELP-359-000003428 | to | ELP-359-000003428 |
| ELP-359-000003430 | to | ELP-359-000003434 |
| ELP-359-000003437 | to | ELP-359-000003437 |
| ELP-359-000003440 | to | ELP-359-000003440 |
| ELP-359-000003443 | to | ELP-359-000003444 |
| ELP-359-000003446 | to | ELP-359-000003447 |
| ELP-359-000003449 | to | ELP-359-000003452 |
| ELP-359-000003456 | to | ELP-359-000003456 |
| ELP-359-000003460 | to | ELP-359-000003460 |
| ELP-359-000003462 | to | ELP-359-000003473 |
| ELP-359-000003475 | to | ELP-359-000003478 |
| ELP-359-000003482 | to | ELP-359-000003482 |
| ELP-359-000003485 | to | ELP-359-000003486 |
| ELP-359-000003490 | to | ELP-359-000003496 |
| ELP-359-000003498 | to | ELP-359-000003512 |
| ELP-359-000003514 | to | ELP-359-000003514 |
| ELP-359-000003516 | to | ELP-359-000003516 |
| ELP-359-000003518 | to | ELP-359-000003528 |
| ELP-359-000003530 | to | ELP-359-000003531 |
| ELP-359-000003533 | to | ELP-359-000003535 |
| ELP-359-000003538 | to | ELP-359-000003539 |
| ELP-359-000003541 | to | ELP-359-000003544 |
| ELP-359-000003546 | to | ELP-359-000003547 |
| ELP-359-000003550 | to | ELP-359-000003551 |
| ELP-359-000003555 | to | ELP-359-000003556 |
| ELP-359-000003558 | to | ELP-359-000003561 |
| ELP-359-000003563 | to | ELP-359-000003568 |
| ELP-359-000003570 | to | ELP-359-000003580 |
| ELP-359-000003582 | to | ELP-359-000003583 |
| ELP-359-000003585 | to | ELP-359-000003585 |
| ELP-359-000003587 | to | ELP-359-000003589 |
| ELP-359-000003593 | to | ELP-359-000003594 |
| ELP-359-000003596 | to | ELP-359-000003612 |
| ELP-359-000003614 | to | ELP-359-000003619 |
| ELP-359-000003621 | to | ELP-359-000003622 |
| ELP-359-000003625 | to | ELP-359-000003625 |
| ELP-359-000003627 | to | ELP-359-000003628 |
| ELP-359-000003630 | to | ELP-359-000003631 |
| ELP-359-000003633 | to | ELP-359-000003633 |
| ELP-359-000003635 | to | ELP-359-000003640 |
| ELP-359-000003642 | to | ELP-359-000003642 |
| ELP-359-000003646 | to | ELP-359-000003651 |

| | | |
|---|---|---|
| ELP-359-000003653 | to | ELP-359-000003653 |
| ELP-359-000003656 | to | ELP-359-000003663 |
| ELP-359-000003665 | to | ELP-359-000003671 |
| ELP-359-000003673 | to | ELP-359-000003674 |
| ELP-359-000003676 | to | ELP-359-000003684 |
| ELP-359-000003686 | to | ELP-359-000003687 |
| ELP-359-000003691 | to | ELP-359-000003695 |
| ELP-359-000003698 | to | ELP-359-000003712 |
| ELP-359-000003716 | to | ELP-359-000003721 |
| ELP-359-000003723 | to | ELP-359-000003729 |
| ELP-359-000003732 | to | ELP-359-000003735 |
| ELP-359-000003737 | to | ELP-359-000003738 |
| ELP-359-000003741 | to | ELP-359-000003744 |
| ELP-359-000003749 | to | ELP-359-000003758 |
| ELP-359-000003760 | to | ELP-359-000003760 |
| ELP-359-000003762 | to | ELP-359-000003764 |
| ELP-359-000003768 | to | ELP-359-000003773 |
| ELP-359-000003779 | to | ELP-359-000003781 |
| ELP-359-000003783 | to | ELP-359-000003783 |
| ELP-359-000003785 | to | ELP-359-000003813 |
| ELP-359-000003815 | to | ELP-359-000003828 |
| ELP-359-000003831 | to | ELP-359-000003831 |
| ELP-359-000003833 | to | ELP-359-000003839 |
| ELP-359-000003842 | to | ELP-359-000003843 |
| ELP-359-000003845 | to | ELP-359-000003846 |
| ELP-359-000003848 | to | ELP-359-000003848 |
| ELP-359-000003850 | to | ELP-359-000003856 |
| ELP-359-000003858 | to | ELP-359-000003858 |
| ELP-359-000003860 | to | ELP-359-000003861 |
| ELP-359-000003863 | to | ELP-359-000003864 |
| ELP-359-000003866 | to | ELP-359-000003866 |
| ELP-359-000003868 | to | ELP-359-000003869 |
| ELP-359-000003872 | to | ELP-359-000003874 |
| ELP-359-000003876 | to | ELP-359-000003882 |
| ELP-359-000003884 | to | ELP-359-000003885 |
| ELP-359-000003887 | to | ELP-359-000003891 |
| ELP-359-000003895 | to | ELP-359-000003895 |
| ELP-359-000003897 | to | ELP-359-000003905 |
| ELP-359-000003907 | to | ELP-359-000003910 |
| ELP-359-000003912 | to | ELP-359-000003912 |
| ELP-359-000003914 | to | ELP-359-000003917 |
| ELP-359-000003919 | to | ELP-359-000003925 |
| ELP-359-000003927 | to | ELP-359-000003932 |
| ELP-359-000003935 | to | ELP-359-000003942 |

| | | |
|---|---|---|
| ELP-359-000003945 | to | ELP-359-000003950 |
| ELP-359-000003954 | to | ELP-359-000003954 |
| ELP-359-000003957 | to | ELP-359-000003957 |
| ELP-359-000003959 | to | ELP-359-000003959 |
| ELP-359-000003961 | to | ELP-359-000003963 |
| ELP-359-000003965 | to | ELP-359-000003965 |
| ELP-359-000003967 | to | ELP-359-000003977 |
| ELP-359-000003980 | to | ELP-359-000003984 |
| ELP-359-000003986 | to | ELP-359-000003986 |
| ELP-359-000003989 | to | ELP-359-000003991 |
| ELP-359-000003993 | to | ELP-359-000003999 |
| ELP-359-000004003 | to | ELP-359-000004011 |
| ELP-359-000004013 | to | ELP-359-000004017 |
| ELP-359-000004019 | to | ELP-359-000004019 |
| ELP-359-000004021 | to | ELP-359-000004024 |
| ELP-359-000004027 | to | ELP-359-000004035 |
| ELP-359-000004037 | to | ELP-359-000004038 |
| ELP-359-000004040 | to | ELP-359-000004044 |
| ELP-359-000004046 | to | ELP-359-000004047 |
| ELP-359-000004049 | to | ELP-359-000004056 |
| ELP-359-000004058 | to | ELP-359-000004064 |
| ELP-359-000004069 | to | ELP-359-000004099 |
| ELP-359-000004103 | to | ELP-359-000004110 |
| ELP-359-000004112 | to | ELP-359-000004120 |
| ELP-359-000004122 | to | ELP-359-000004122 |
| ELP-359-000004124 | to | ELP-359-000004124 |
| ELP-359-000004126 | to | ELP-359-000004129 |
| ELP-359-000004131 | to | ELP-359-000004140 |
| ELP-359-000004143 | to | ELP-359-000004144 |
| ELP-359-000004146 | to | ELP-359-000004152 |
| ELP-359-000004154 | to | ELP-359-000004156 |
| ELP-359-000004158 | to | ELP-359-000004163 |
| ELP-359-000004165 | to | ELP-359-000004169 |
| ELP-359-000004171 | to | ELP-359-000004172 |
| ELP-359-000004174 | to | ELP-359-000004175 |
| ELP-359-000004177 | to | ELP-359-000004183 |
| ELP-359-000004185 | to | ELP-359-000004187 |
| ELP-359-000004190 | to | ELP-359-000004193 |
| ELP-359-000004196 | to | ELP-359-000004199 |
| ELP-359-000004201 | to | ELP-359-000004203 |
| ELP-359-000004206 | to | ELP-359-000004206 |
| ELP-359-000004208 | to | ELP-359-000004218 |
| ELP-359-000004220 | to | ELP-359-000004220 |
| ELP-359-000004222 | to | ELP-359-000004232 |

| | | |
|---|---|---|
| ELP-359-000004234 | to | ELP-359-000004239 |
| ELP-359-000004241 | to | ELP-359-000004245 |
| ELP-359-000004248 | to | ELP-359-000004252 |
| ELP-359-000004254 | to | ELP-359-000004254 |
| ELP-359-000004256 | to | ELP-359-000004259 |
| ELP-359-000004261 | to | ELP-359-000004261 |
| ELP-359-000004263 | to | ELP-359-000004263 |
| ELP-359-000004265 | to | ELP-359-000004267 |
| ELP-359-000004270 | to | ELP-359-000004278 |
| ELP-359-000004280 | to | ELP-359-000004281 |
| ELP-359-000004283 | to | ELP-359-000004297 |
| ELP-359-000004299 | to | ELP-359-000004299 |
| ELP-359-000004302 | to | ELP-359-000004305 |
| ELP-359-000004307 | to | ELP-359-000004309 |
| ELP-359-000004311 | to | ELP-359-000004315 |
| ELP-359-000004318 | to | ELP-359-000004321 |
| ELP-359-000004324 | to | ELP-359-000004324 |
| ELP-359-000004326 | to | ELP-359-000004332 |
| ELP-359-000004335 | to | ELP-359-000004335 |
| ELP-359-000004337 | to | ELP-359-000004340 |
| ELP-359-000004344 | to | ELP-359-000004345 |
| ELP-359-000004348 | to | ELP-359-000004351 |
| ELP-359-000004353 | to | ELP-359-000004370 |
| ELP-359-000004372 | to | ELP-359-000004385 |
| ELP-359-000004388 | to | ELP-359-000004406 |
| ELP-359-000004408 | to | ELP-359-000004418 |
| ELP-359-000004420 | to | ELP-359-000004421 |
| ELP-359-000004423 | to | ELP-359-000004428 |
| ELP-359-000004431 | to | ELP-359-000004436 |
| ELP-359-000004438 | to | ELP-359-000004469 |
| ELP-359-000004472 | to | ELP-359-000004476 |
| ELP-359-000004478 | to | ELP-359-000004481 |
| ELP-359-000004483 | to | ELP-359-000004483 |
| ELP-359-000004485 | to | ELP-359-000004487 |
| ELP-359-000004489 | to | ELP-359-000004498 |
| ELP-359-000004500 | to | ELP-359-000004501 |
| ELP-359-000004504 | to | ELP-359-000004510 |
| ELP-359-000004512 | to | ELP-359-000004516 |
| ELP-359-000004518 | to | ELP-359-000004519 |
| ELP-359-000004521 | to | ELP-359-000004527 |
| ELP-359-000004529 | to | ELP-359-000004533 |
| ELP-359-000004535 | to | ELP-359-000004540 |
| ELP-359-000004543 | to | ELP-359-000004545 |
| ELP-359-000004547 | to | ELP-359-000004547 |

| | | |
|---|---|---|
| ELP-359-000004549 | to | ELP-359-000004549 |
| ELP-359-000004551 | to | ELP-359-000004566 |
| ELP-359-000004568 | to | ELP-359-000004571 |
| ELP-359-000004574 | to | ELP-359-000004585 |
| ELP-359-000004588 | to | ELP-359-000004590 |
| ELP-359-000004592 | to | ELP-359-000004599 |
| ELP-359-000004601 | to | ELP-359-000004601 |
| ELP-359-000004603 | to | ELP-359-000004607 |
| ELP-359-000004610 | to | ELP-359-000004618 |
| ELP-359-000004620 | to | ELP-359-000004620 |
| ELP-359-000004622 | to | ELP-359-000004626 |
| ELP-359-000004632 | to | ELP-359-000004633 |
| ELP-359-000004635 | to | ELP-359-000004635 |
| ELP-359-000004640 | to | ELP-359-000004646 |
| ELP-359-000004648 | to | ELP-359-000004653 |
| ELP-359-000004655 | to | ELP-359-000004667 |
| ELP-359-000004669 | to | ELP-359-000004671 |
| ELP-359-000004673 | to | ELP-359-000004681 |
| ELP-359-000004685 | to | ELP-359-000004690 |
| ELP-359-000004693 | to | ELP-359-000004693 |
| ELP-359-000004696 | to | ELP-359-000004696 |
| ELP-359-000004698 | to | ELP-359-000004708 |
| ELP-359-000004710 | to | ELP-359-000004710 |
| ELP-359-000004714 | to | ELP-359-000004716 |
| ELP-359-000004719 | to | ELP-359-000004720 |
| ELP-359-000004723 | to | ELP-359-000004723 |
| ELP-359-000004725 | to | ELP-359-000004725 |
| ELP-359-000004727 | to | ELP-359-000004728 |
| ELP-359-000004730 | to | ELP-359-000004733 |
| ELP-359-000004735 | to | ELP-359-000004745 |
| ELP-359-000004748 | to | ELP-359-000004748 |
| ELP-359-000004751 | to | ELP-359-000004754 |
| ELP-359-000004756 | to | ELP-359-000004759 |
| ELP-359-000004761 | to | ELP-359-000004776 |
| ELP-359-000004781 | to | ELP-359-000004784 |
| ELP-359-000004786 | to | ELP-359-000004794 |
| ELP-359-000004796 | to | ELP-359-000004797 |
| ELP-359-000004801 | to | ELP-359-000004820 |
| ELP-359-000004823 | to | ELP-359-000004829 |
| ELP-359-000004831 | to | ELP-359-000004831 |
| ELP-359-000004833 | to | ELP-359-000004845 |
| ELP-359-000004848 | to | ELP-359-000004849 |
| ELP-359-000004851 | to | ELP-359-000004863 |
| ELP-359-000004865 | to | ELP-359-000004869 |

| | | |
|---|---|---|
| ELP-359-000004871 | to | ELP-359-000004876 |
| ELP-359-000004879 | to | ELP-359-000004879 |
| ELP-359-000004881 | to | ELP-359-000004883 |
| ELP-359-000004885 | to | ELP-359-000004885 |
| ELP-359-000004887 | to | ELP-359-000004902 |
| ELP-359-000004905 | to | ELP-359-000004920 |
| ELP-359-000004922 | to | ELP-359-000004939 |
| ELP-359-000004941 | to | ELP-359-000004948 |
| ELP-359-000004950 | to | ELP-359-000004956 |
| ELP-359-000004958 | to | ELP-359-000004969 |
| ELP-359-000004971 | to | ELP-359-000004981 |
| ELP-359-000004983 | to | ELP-359-000004987 |
| ELP-359-000004989 | to | ELP-359-000004991 |
| ELP-359-000004993 | to | ELP-359-000005006 |
| ELP-359-000005008 | to | ELP-359-000005009 |
| ELP-359-000005013 | to | ELP-359-000005016 |
| ELP-359-000005018 | to | ELP-359-000005018 |
| ELP-359-000005020 | to | ELP-359-000005027 |
| ELP-359-000005030 | to | ELP-359-000005048 |
| ELP-359-000005050 | to | ELP-359-000005052 |
| ELP-359-000005054 | to | ELP-359-000005067 |
| ELP-359-000005070 | to | ELP-359-000005079 |
| ELP-359-000005083 | to | ELP-359-000005085 |
| ELP-359-000005087 | to | ELP-359-000005089 |
| ELP-359-000005091 | to | ELP-359-000005109 |
| ELP-359-000005111 | to | ELP-359-000005128 |
| ELP-359-000005130 | to | ELP-359-000005130 |
| ELP-359-000005135 | to | ELP-359-000005139 |
| ELP-359-000005141 | to | ELP-359-000005144 |
| ELP-359-000005146 | to | ELP-359-000005147 |
| ELP-359-000005149 | to | ELP-359-000005152 |
| ELP-359-000005154 | to | ELP-359-000005159 |
| ELP-359-000005161 | to | ELP-359-000005165 |
| ELP-359-000005167 | to | ELP-359-000005180 |
| ELP-359-000005182 | to | ELP-359-000005187 |
| ELP-359-000005189 | to | ELP-359-000005192 |
| ELP-359-000005194 | to | ELP-359-000005199 |
| ELP-359-000005201 | to | ELP-359-000005201 |
| ELP-359-000005203 | to | ELP-359-000005204 |
| ELP-359-000005207 | to | ELP-359-000005211 |
| ELP-359-000005215 | to | ELP-359-000005226 |
| ELP-359-000005228 | to | ELP-359-000005234 |
| ELP-359-000005236 | to | ELP-359-000005239 |
| ELP-359-000005241 | to | ELP-359-000005245 |

| | | |
|---|---|---|
| ELP-359-000005247 | to | ELP-359-000005253 |
| ELP-359-000005255 | to | ELP-359-000005257 |
| ELP-359-000005259 | to | ELP-359-000005262 |
| ELP-359-000005264 | to | ELP-359-000005267 |
| ELP-359-000005269 | to | ELP-359-000005277 |
| ELP-359-000005279 | to | ELP-359-000005283 |
| ELP-359-000005285 | to | ELP-359-000005288 |
| ELP-359-000005290 | to | ELP-359-000005290 |
| ELP-359-000005292 | to | ELP-359-000005301 |
| ELP-359-000005305 | to | ELP-359-000005305 |
| ELP-359-000005308 | to | ELP-359-000005310 |
| ELP-359-000005312 | to | ELP-359-000005314 |
| ELP-359-000005316 | to | ELP-359-000005318 |
| ELP-359-000005320 | to | ELP-359-000005320 |
| ELP-359-000005322 | to | ELP-359-000005327 |
| ELP-359-000005329 | to | ELP-359-000005332 |
| ELP-359-000005335 | to | ELP-359-000005349 |
| ELP-359-000005351 | to | ELP-359-000005353 |
| ELP-359-000005355 | to | ELP-359-000005360 |
| ELP-359-000005363 | to | ELP-359-000005368 |
| ELP-359-000005371 | to | ELP-359-000005374 |
| ELP-359-000005376 | to | ELP-359-000005376 |
| ELP-359-000005378 | to | ELP-359-000005379 |
| ELP-359-000005382 | to | ELP-359-000005382 |
| ELP-359-000005386 | to | ELP-359-000005387 |
| ELP-359-000005389 | to | ELP-359-000005389 |
| ELP-359-000005391 | to | ELP-359-000005393 |
| ELP-359-000005395 | to | ELP-359-000005399 |
| ELP-359-000005402 | to | ELP-359-000005419 |
| ELP-359-000005421 | to | ELP-359-000005433 |
| ELP-359-000005435 | to | ELP-359-000005443 |
| ELP-359-000005445 | to | ELP-359-000005448 |
| ELP-359-000005452 | to | ELP-359-000005468 |
| ELP-359-000005470 | to | ELP-359-000005470 |
| ELP-359-000005473 | to | ELP-359-000005476 |
| ELP-359-000005478 | to | ELP-359-000005479 |
| ELP-359-000005481 | to | ELP-359-000005495 |
| ELP-359-000005497 | to | ELP-359-000005502 |
| ELP-359-000005504 | to | ELP-359-000005519 |
| ELP-359-000005521 | to | ELP-359-000005521 |
| ELP-359-000005523 | to | ELP-359-000005539 |
| ELP-359-000005541 | to | ELP-359-000005545 |
| ELP-359-000005548 | to | ELP-359-000005549 |
| ELP-359-000005552 | to | ELP-359-000005552 |

| | | |
|---|---|---|
| ELP-359-000005555 | to | ELP-359-000005557 |
| ELP-359-000005559 | to | ELP-359-000005561 |
| ELP-359-000005563 | to | ELP-359-000005563 |
| ELP-359-000005565 | to | ELP-359-000005565 |
| ELP-359-000005567 | to | ELP-359-000005578 |
| ELP-359-000005580 | to | ELP-359-000005580 |
| ELP-359-000005583 | to | ELP-359-000005583 |
| ELP-359-000005585 | to | ELP-359-000005595 |
| ELP-359-000005599 | to | ELP-359-000005606 |
| ELP-359-000005608 | to | ELP-359-000005616 |
| ELP-359-000005618 | to | ELP-359-000005622 |
| ELP-359-000005624 | to | ELP-359-000005628 |
| ELP-359-000005631 | to | ELP-359-000005651 |
| ELP-359-000005655 | to | ELP-359-000005655 |
| ELP-359-000005657 | to | ELP-359-000005657 |
| ELP-359-000005660 | to | ELP-359-000005661 |
| ELP-359-000005663 | to | ELP-359-000005665 |
| ELP-359-000005667 | to | ELP-359-000005670 |
| ELP-359-000005673 | to | ELP-359-000005674 |
| ELP-359-000005676 | to | ELP-359-000005691 |
| ELP-359-000005693 | to | ELP-359-000005728 |
| ELP-359-000005730 | to | ELP-359-000005730 |
| ELP-359-000005732 | to | ELP-359-000005742 |
| ELP-359-000005744 | to | ELP-359-000005761 |
| ELP-359-000005763 | to | ELP-359-000005763 |
| ELP-359-000005766 | to | ELP-359-000005768 |
| ELP-359-000005770 | to | ELP-359-000005779 |
| ELP-359-000005781 | to | ELP-359-000005781 |
| ELP-359-000005783 | to | ELP-359-000005785 |
| ELP-359-000005787 | to | ELP-359-000005790 |
| ELP-359-000005793 | to | ELP-359-000005804 |
| ELP-359-000005806 | to | ELP-359-000005806 |
| ELP-359-000005808 | to | ELP-359-000005816 |
| ELP-359-000005818 | to | ELP-359-000005821 |
| ELP-359-000005823 | to | ELP-359-000005829 |
| ELP-359-000005831 | to | ELP-359-000005831 |
| ELP-359-000005833 | to | ELP-359-000005835 |
| ELP-359-000005838 | to | ELP-359-000005846 |
| ELP-359-000005848 | to | ELP-359-000005849 |
| ELP-359-000005851 | to | ELP-359-000005853 |
| ELP-359-000005855 | to | ELP-359-000005855 |
| ELP-359-000005861 | to | ELP-359-000005861 |
| ELP-359-000005863 | to | ELP-359-000005869 |
| ELP-359-000005871 | to | ELP-359-000005877 |

| | | |
|---|---|---|
| ELP-359-000005879 | to | ELP-359-000005892 |
| ELP-359-000005895 | to | ELP-359-000005896 |
| ELP-359-000005898 | to | ELP-359-000005900 |
| ELP-359-000005902 | to | ELP-359-000005904 |
| ELP-359-000005906 | to | ELP-359-000005914 |
| ELP-359-000005916 | to | ELP-359-000005918 |
| ELP-359-000005920 | to | ELP-359-000005921 |
| ELP-359-000005923 | to | ELP-359-000005928 |
| ELP-359-000005930 | to | ELP-359-000005934 |
| ELP-359-000005936 | to | ELP-359-000005956 |
| ELP-359-000005958 | to | ELP-359-000005969 |
| ELP-359-000005971 | to | ELP-359-000005975 |
| ELP-359-000005977 | to | ELP-359-000005977 |
| ELP-359-000005979 | to | ELP-359-000005983 |
| ELP-359-000005985 | to | ELP-359-000005992 |
| ELP-359-000005995 | to | ELP-359-000006003 |
| ELP-359-000006012 | to | ELP-359-000006014 |
| ELP-359-000006016 | to | ELP-359-000006032 |
| ELP-359-000006034 | to | ELP-359-000006034 |
| ELP-359-000006037 | to | ELP-359-000006038 |
| ELP-359-000006040 | to | ELP-359-000006040 |
| ELP-359-000006042 | to | ELP-359-000006043 |
| ELP-359-000006045 | to | ELP-359-000006045 |
| ELP-359-000006048 | to | ELP-359-000006050 |
| ELP-359-000006052 | to | ELP-359-000006054 |
| ELP-359-000006056 | to | ELP-359-000006059 |
| ELP-359-000006061 | to | ELP-359-000006063 |
| ELP-359-000006065 | to | ELP-359-000006071 |
| ELP-359-000006073 | to | ELP-359-000006083 |
| ELP-359-000006085 | to | ELP-359-000006088 |
| ELP-359-000006090 | to | ELP-359-000006096 |
| ELP-359-000006098 | to | ELP-359-000006104 |
| ELP-359-000006106 | to | ELP-359-000006119 |
| ELP-359-000006121 | to | ELP-359-000006124 |
| ELP-359-000006128 | to | ELP-359-000006129 |
| ELP-359-000006133 | to | ELP-359-000006133 |
| ELP-359-000006135 | to | ELP-359-000006135 |
| ELP-359-000006137 | to | ELP-359-000006139 |
| ELP-359-000006141 | to | ELP-359-000006156 |
| ELP-359-000006159 | to | ELP-359-000006165 |
| ELP-359-000006167 | to | ELP-359-000006170 |
| ELP-359-000006172 | to | ELP-359-000006179 |
| ELP-359-000006181 | to | ELP-359-000006183 |
| ELP-359-000006189 | to | ELP-359-000006189 |

| | | |
|---|---|---|
| ELP-359-000006192 | to | ELP-359-000006194 |
| ELP-359-000006196 | to | ELP-359-000006198 |
| ELP-359-000006200 | to | ELP-359-000006205 |
| ELP-359-000006208 | to | ELP-359-000006218 |
| ELP-359-000006220 | to | ELP-359-000006220 |
| ELP-359-000006222 | to | ELP-359-000006224 |
| ELP-359-000006226 | to | ELP-359-000006227 |
| ELP-359-000006229 | to | ELP-359-000006233 |
| ELP-359-000006235 | to | ELP-359-000006252 |
| ELP-359-000006254 | to | ELP-359-000006258 |
| ELP-359-000006260 | to | ELP-359-000006261 |
| ELP-359-000006265 | to | ELP-359-000006271 |
| ELP-359-000006273 | to | ELP-359-000006273 |
| ELP-359-000006275 | to | ELP-359-000006278 |
| ELP-359-000006280 | to | ELP-359-000006286 |
| ELP-359-000006288 | to | ELP-359-000006295 |
| ELP-359-000006298 | to | ELP-359-000006298 |
| ELP-359-000006300 | to | ELP-359-000006304 |
| ELP-359-000006306 | to | ELP-359-000006306 |
| ELP-359-000006308 | to | ELP-359-000006313 |
| ELP-359-000006315 | to | ELP-359-000006315 |
| ELP-359-000006318 | to | ELP-359-000006318 |
| ELP-359-000006321 | to | ELP-359-000006329 |
| ELP-359-000006331 | to | ELP-359-000006332 |
| ELP-359-000006334 | to | ELP-359-000006353 |
| ELP-359-000006356 | to | ELP-359-000006356 |
| ELP-359-000006358 | to | ELP-359-000006358 |
| ELP-359-000006360 | to | ELP-359-000006363 |
| ELP-359-000006365 | to | ELP-359-000006365 |
| ELP-359-000006369 | to | ELP-359-000006369 |
| ELP-359-000006371 | to | ELP-359-000006374 |
| ELP-359-000006376 | to | ELP-359-000006377 |
| ELP-359-000006379 | to | ELP-359-000006382 |
| ELP-359-000006384 | to | ELP-359-000006387 |
| ELP-359-000006390 | to | ELP-359-000006407 |
| ELP-359-000006409 | to | ELP-359-000006411 |
| ELP-359-000006413 | to | ELP-359-000006413 |
| ELP-359-000006416 | to | ELP-359-000006417 |
| ELP-359-000006419 | to | ELP-359-000006419 |
| ELP-359-000006421 | to | ELP-359-000006422 |
| ELP-359-000006424 | to | ELP-359-000006425 |
| ELP-359-000006427 | to | ELP-359-000006434 |
| ELP-359-000006436 | to | ELP-359-000006450 |
| ELP-359-000006452 | to | ELP-359-000006478 |

119

| | | |
|---|---|---|
| ELP-359-000006481 | to | ELP-359-000006481 |
| ELP-359-000006484 | to | ELP-359-000006488 |
| ELP-359-000006490 | to | ELP-359-000006490 |
| ELP-359-000006492 | to | ELP-359-000006497 |
| ELP-359-000006500 | to | ELP-359-000006507 |
| ELP-359-000006509 | to | ELP-359-000006510 |
| ELP-359-000006512 | to | ELP-359-000006516 |
| ELP-359-000006518 | to | ELP-359-000006523 |
| ELP-359-000006525 | to | ELP-359-000006528 |
| ELP-359-000006530 | to | ELP-359-000006530 |
| ELP-359-000006532 | to | ELP-359-000006533 |
| ELP-359-000006535 | to | ELP-359-000006550 |
| ELP-359-000006552 | to | ELP-359-000006561 |
| ELP-359-000006565 | to | ELP-359-000006565 |
| ELP-359-000006567 | to | ELP-359-000006570 |
| ELP-359-000006575 | to | ELP-359-000006575 |
| ELP-359-000006578 | to | ELP-359-000006578 |
| ELP-359-000006580 | to | ELP-359-000006580 |
| ELP-359-000006582 | to | ELP-359-000006598 |
| ELP-359-000006601 | to | ELP-359-000006602 |
| ELP-359-000006606 | to | ELP-359-000006607 |
| ELP-359-000006609 | to | ELP-359-000006612 |
| ELP-359-000006615 | to | ELP-359-000006622 |
| ELP-359-000006625 | to | ELP-359-000006633 |
| ELP-359-000006636 | to | ELP-359-000006640 |
| ELP-359-000006642 | to | ELP-359-000006645 |
| ELP-359-000006647 | to | ELP-359-000006652 |
| ELP-359-000006656 | to | ELP-359-000006659 |
| ELP-359-000006664 | to | ELP-359-000006667 |
| ELP-359-000006670 | to | ELP-359-000006672 |
| ELP-359-000006674 | to | ELP-359-000006674 |
| ELP-359-000006676 | to | ELP-359-000006676 |
| ELP-359-000006679 | to | ELP-359-000006679 |
| ELP-359-000006681 | to | ELP-359-000006681 |
| ELP-359-000006683 | to | ELP-359-000006683 |
| ELP-359-000006688 | to | ELP-359-000006688 |
| ELP-359-000006690 | to | ELP-359-000006699 |
| ELP-359-000006701 | to | ELP-359-000006705 |
| ELP-359-000006708 | to | ELP-359-000006713 |
| ELP-359-000006715 | to | ELP-359-000006717 |
| ELP-359-000006719 | to | ELP-359-000006722 |
| ELP-359-000006725 | to | ELP-359-000006726 |
| ELP-359-000006729 | to | ELP-359-000006729 |
| ELP-359-000006731 | to | ELP-359-000006731 |

| | | |
|---|---|---|
| ELP-359-000006735 | to | ELP-359-000006735 |
| ELP-359-000006737 | to | ELP-359-000006739 |
| ELP-359-000006741 | to | ELP-359-000006748 |
| ELP-359-000006751 | to | ELP-359-000006751 |
| ELP-359-000006756 | to | ELP-359-000006760 |
| ELP-359-000006763 | to | ELP-359-000006777 |
| ELP-359-000006781 | to | ELP-359-000006781 |
| ELP-359-000006783 | to | ELP-359-000006785 |
| ELP-359-000006787 | to | ELP-359-000006790 |
| ELP-359-000006794 | to | ELP-359-000006797 |
| ELP-359-000006799 | to | ELP-359-000006799 |
| ELP-359-000006802 | to | ELP-359-000006804 |
| ELP-359-000006806 | to | ELP-359-000006816 |
| ELP-359-000006818 | to | ELP-359-000006819 |
| ELP-359-000006827 | to | ELP-359-000006831 |
| ELP-359-000006833 | to | ELP-359-000006844 |
| ELP-359-000006846 | to | ELP-359-000006846 |
| ELP-359-000006850 | to | ELP-359-000006876 |
| ELP-359-000006880 | to | ELP-359-000006880 |
| ELP-359-000006882 | to | ELP-359-000006882 |
| ELP-359-000006885 | to | ELP-359-000006885 |
| ELP-359-000006887 | to | ELP-359-000006902 |
| ELP-359-000006904 | to | ELP-359-000006904 |
| ELP-359-000006906 | to | ELP-359-000006906 |
| ELP-359-000006908 | to | ELP-359-000006910 |
| ELP-359-000006912 | to | ELP-359-000006914 |
| ELP-359-000006916 | to | ELP-359-000006922 |
| ELP-359-000006924 | to | ELP-359-000006924 |
| ELP-359-000006926 | to | ELP-359-000006942 |
| ELP-359-000006944 | to | ELP-359-000006955 |
| ELP-359-000006957 | to | ELP-359-000006965 |
| ELP-359-000006967 | to | ELP-359-000006967 |
| ELP-359-000006969 | to | ELP-359-000006969 |
| ELP-359-000006971 | to | ELP-359-000006971 |
| ELP-359-000006974 | to | ELP-359-000006974 |
| ELP-359-000006976 | to | ELP-359-000006980 |
| ELP-359-000006982 | to | ELP-359-000006985 |
| ELP-359-000006991 | to | ELP-359-000006996 |
| ELP-359-000007002 | to | ELP-359-000007002 |
| ELP-359-000007004 | to | ELP-359-000007007 |
| ELP-359-000007010 | to | ELP-359-000007010 |
| ELP-359-000007012 | to | ELP-359-000007012 |
| ELP-359-000007017 | to | ELP-359-000007017 |
| ELP-359-000007020 | to | ELP-359-000007022 |

| | | |
|---|---|---|
| ELP-359-000007024 | to | ELP-359-000007030 |
| ELP-359-000007032 | to | ELP-359-000007041 |
| ELP-359-000007043 | to | ELP-359-000007043 |
| ELP-359-000007045 | to | ELP-359-000007049 |
| ELP-359-000007051 | to | ELP-359-000007051 |
| ELP-359-000007053 | to | ELP-359-000007058 |
| ELP-359-000007062 | to | ELP-359-000007070 |
| ELP-359-000007072 | to | ELP-359-000007076 |
| ELP-359-000007078 | to | ELP-359-000007081 |
| ELP-359-000007083 | to | ELP-359-000007099 |
| ELP-359-000007101 | to | ELP-359-000007114 |
| ELP-359-000007116 | to | ELP-359-000007118 |
| ELP-359-000007120 | to | ELP-359-000007127 |
| ELP-359-000007134 | to | ELP-359-000007142 |
| ELP-359-000007144 | to | ELP-359-000007144 |
| ELP-359-000007146 | to | ELP-359-000007146 |
| ELP-359-000007149 | to | ELP-359-000007150 |
| ELP-359-000007152 | to | ELP-359-000007164 |
| ELP-359-000007166 | to | ELP-359-000007181 |
| ELP-359-000007183 | to | ELP-359-000007191 |
| ELP-359-000007195 | to | ELP-359-000007206 |
| ELP-359-000007211 | to | ELP-359-000007216 |
| ELP-359-000007219 | to | ELP-359-000007219 |
| ELP-359-000007221 | to | ELP-359-000007227 |
| ELP-359-000007229 | to | ELP-359-000007231 |
| ELP-359-000007235 | to | ELP-359-000007240 |
| ELP-359-000007247 | to | ELP-359-000007248 |
| ELP-359-000007255 | to | ELP-359-000007256 |
| ELP-359-000007258 | to | ELP-359-000007277 |
| ELP-359-000007279 | to | ELP-359-000007290 |
| ELP-359-000007293 | to | ELP-359-000007302 |
| ELP-359-000007304 | to | ELP-359-000007304 |
| ELP-359-000007310 | to | ELP-359-000007319 |
| ELP-359-000007321 | to | ELP-359-000007323 |
| ELP-359-000007325 | to | ELP-359-000007328 |
| ELP-359-000007330 | to | ELP-359-000007332 |
| ELP-359-000007334 | to | ELP-359-000007338 |
| ELP-359-000007342 | to | ELP-359-000007345 |
| ELP-359-000007347 | to | ELP-359-000007372 |
| ELP-359-000007374 | to | ELP-359-000007381 |
| ELP-359-000007384 | to | ELP-359-000007384 |
| ELP-359-000007394 | to | ELP-359-000007400 |
| ELP-359-000007406 | to | ELP-359-000007409 |
| ELP-359-000007412 | to | ELP-359-000007418 |

| | | |
|---|---|---|
| ELP-359-000007421 | to | ELP-359-000007424 |
| ELP-359-000007429 | to | ELP-359-000007430 |
| ELP-359-000007432 | to | ELP-359-000007435 |
| ELP-359-000007438 | to | ELP-359-000007442 |
| ELP-359-000007448 | to | ELP-359-000007464 |
| ELP-359-000007470 | to | ELP-359-000007472 |
| ELP-359-000007475 | to | ELP-359-000007482 |
| ELP-359-000007485 | to | ELP-359-000007493 |
| ELP-359-000007498 | to | ELP-359-000007498 |
| ELP-359-000007505 | to | ELP-359-000007505 |
| ELP-359-000007508 | to | ELP-359-000007514 |
| ELP-359-000007516 | to | ELP-359-000007525 |
| ELP-359-000007528 | to | ELP-359-000007539 |
| ELP-359-000007543 | to | ELP-359-000007570 |
| ELP-359-000007572 | to | ELP-359-000007599 |
| ELP-359-000007601 | to | ELP-359-000007659 |
| ELP-359-000007661 | to | ELP-359-000007662 |
| ELP-359-000007664 | to | ELP-359-000007664 |
| ELP-359-000007666 | to | ELP-359-000007666 |
| ELP-359-000007668 | to | ELP-359-000007668 |
| ELP-359-000007672 | to | ELP-359-000007677 |
| ELP-359-000007679 | to | ELP-359-000007683 |
| ELP-359-000007687 | to | ELP-359-000007690 |
| ELP-359-000007698 | to | ELP-359-000007708 |
| ELP-359-000007711 | to | ELP-359-000007713 |
| ELP-359-000007715 | to | ELP-359-000007721 |
| ELP-359-000007727 | to | ELP-359-000007727 |
| ELP-359-000007730 | to | ELP-359-000007731 |
| ELP-359-000007739 | to | ELP-359-000007746 |
| ELP-359-000007750 | to | ELP-359-000007755 |
| ELP-359-000007764 | to | ELP-359-000007765 |
| ELP-359-000007767 | to | ELP-359-000007770 |
| ELP-359-000007775 | to | ELP-359-000007776 |
| ELP-359-000007778 | to | ELP-359-000007779 |
| ELP-359-000007784 | to | ELP-359-000007810 |
| ELP-359-000007812 | to | ELP-359-000007814 |
| ELP-359-000007818 | to | ELP-359-000007818 |
| ELP-359-000007820 | to | ELP-359-000007820 |
| ELP-359-000007826 | to | ELP-359-000007832 |
| ELP-359-000007834 | to | ELP-359-000007860 |
| ELP-359-000007862 | to | ELP-359-000007863 |
| ELP-359-000007867 | to | ELP-359-000007869 |
| ELP-359-000007874 | to | ELP-359-000007875 |
| ELP-359-000007877 | to | ELP-359-000007877 |

| | | |
|---|---|---|
| ELP-359-000007879 | to | ELP-359-000007881 |
| ELP-359-000007883 | to | ELP-359-000007883 |
| ELP-359-000007885 | to | ELP-359-000007886 |
| ELP-359-000007889 | to | ELP-359-000007889 |
| ELP-359-000007892 | to | ELP-359-000007917 |
| ELP-359-000007923 | to | ELP-359-000007925 |
| ELP-359-000007927 | to | ELP-359-000007928 |
| ELP-359-000007930 | to | ELP-359-000007935 |
| ELP-359-000007937 | to | ELP-359-000007945 |
| ELP-359-000007948 | to | ELP-359-000007954 |
| ELP-359-000007956 | to | ELP-359-000007958 |
| ELP-359-000007960 | to | ELP-359-000007960 |
| ELP-359-000007962 | to | ELP-359-000007962 |
| ELP-359-000007965 | to | ELP-359-000007965 |
| ELP-359-000007970 | to | ELP-359-000007973 |
| ELP-359-000007975 | to | ELP-359-000007987 |
| ELP-359-000007989 | to | ELP-359-000007990 |
| ELP-359-000007993 | to | ELP-359-000008010 |
| ELP-359-000008013 | to | ELP-359-000008018 |
| ELP-359-000008020 | to | ELP-359-000008024 |
| ELP-359-000008027 | to | ELP-359-000008029 |
| ELP-359-000008032 | to | ELP-359-000008035 |
| ELP-359-000008037 | to | ELP-359-000008037 |
| ELP-359-000008041 | to | ELP-359-000008043 |
| ELP-359-000008045 | to | ELP-359-000008045 |
| ELP-359-000008050 | to | ELP-359-000008050 |
| ELP-359-000008052 | to | ELP-359-000008052 |
| ELP-359-000008054 | to | ELP-359-000008059 |
| ELP-359-000008061 | to | ELP-359-000008069 |
| ELP-359-000008071 | to | ELP-359-000008074 |
| ELP-359-000008082 | to | ELP-359-000008089 |
| ELP-359-000008098 | to | ELP-359-000008105 |
| ELP-359-000008108 | to | ELP-359-000008115 |
| ELP-359-000008117 | to | ELP-359-000008120 |
| ELP-359-000008126 | to | ELP-359-000008127 |
| ELP-359-000008134 | to | ELP-359-000008140 |
| ELP-359-000008143 | to | ELP-359-000008155 |
| ELP-359-000008158 | to | ELP-359-000008158 |
| ELP-359-000008161 | to | ELP-359-000008169 |
| ELP-359-000008173 | to | ELP-359-000008178 |
| ELP-359-000008180 | to | ELP-359-000008193 |
| ELP-359-000008197 | to | ELP-359-000008197 |
| ELP-359-000008201 | to | ELP-359-000008204 |
| ELP-359-000008206 | to | ELP-359-000008216 |

| | | |
|---|---|---|
| ELP-359-000008219 | to | ELP-359-000008219 |
| ELP-359-000008223 | to | ELP-359-000008236 |
| ELP-359-000008238 | to | ELP-359-000008244 |
| ELP-359-000008246 | to | ELP-359-000008246 |
| ELP-359-000008249 | to | ELP-359-000008264 |
| ELP-359-000008268 | to | ELP-359-000008268 |
| ELP-359-000008272 | to | ELP-359-000008272 |
| ELP-359-000008274 | to | ELP-359-000008274 |
| ELP-359-000008281 | to | ELP-359-000008289 |
| ELP-359-000008291 | to | ELP-359-000008295 |
| ELP-359-000008297 | to | ELP-359-000008297 |
| ELP-359-000008300 | to | ELP-359-000008300 |
| ELP-359-000008303 | to | ELP-359-000008309 |
| ELP-359-000008312 | to | ELP-359-000008317 |
| ELP-359-000008319 | to | ELP-359-000008345 |
| ELP-359-000008348 | to | ELP-359-000008350 |
| ELP-359-000008352 | to | ELP-359-000008352 |
| ELP-359-000008364 | to | ELP-359-000008365 |
| ELP-359-000008368 | to | ELP-359-000008384 |
| ELP-359-000008387 | to | ELP-359-000008415 |
| ELP-359-000008417 | to | ELP-359-000008418 |
| ELP-359-000008420 | to | ELP-359-000008424 |
| ELP-359-000008426 | to | ELP-359-000008427 |
| ELP-359-000008431 | to | ELP-359-000008434 |
| ELP-359-000008441 | to | ELP-359-000008451 |
| ELP-359-000008453 | to | ELP-359-000008453 |
| ELP-359-000008455 | to | ELP-359-000008459 |
| ELP-359-000008461 | to | ELP-359-000008470 |
| ELP-359-000008473 | to | ELP-359-000008473 |
| ELP-359-000008477 | to | ELP-359-000008502 |
| ELP-359-000008510 | to | ELP-359-000008513 |
| ELP-359-000008516 | to | ELP-359-000008519 |
| ELP-359-000008521 | to | ELP-359-000008535 |
| ELP-359-000008539 | to | ELP-359-000008547 |
| ELP-359-000008550 | to | ELP-359-000008556 |
| ELP-359-000008558 | to | ELP-359-000008558 |
| ELP-359-000008562 | to | ELP-359-000008565 |
| ELP-359-000008568 | to | ELP-359-000008578 |
| ELP-359-000008581 | to | ELP-359-000008596 |
| ELP-359-000008598 | to | ELP-359-000008601 |
| ELP-359-000008609 | to | ELP-359-000008619 |
| ELP-359-000008621 | to | ELP-359-000008623 |
| ELP-359-000008625 | to | ELP-359-000008627 |
| ELP-359-000008629 | to | ELP-359-000008629 |

| | | |
|---|---|---|
| ELP-359-000008632 | to | ELP-359-000008635 |
| ELP-359-000008638 | to | ELP-359-000008643 |
| ELP-359-000008647 | to | ELP-359-000008656 |
| ELP-359-000008658 | to | ELP-359-000008658 |
| ELP-359-000008660 | to | ELP-359-000008660 |
| ELP-359-000008665 | to | ELP-359-000008665 |
| ELP-359-000008667 | to | ELP-359-000008670 |
| ELP-359-000008675 | to | ELP-359-000008681 |
| ELP-359-000008683 | to | ELP-359-000008686 |
| ELP-359-000008688 | to | ELP-359-000008688 |
| ELP-359-000008690 | to | ELP-359-000008695 |
| ELP-359-000008702 | to | ELP-359-000008713 |
| ELP-359-000008716 | to | ELP-359-000008720 |
| ELP-359-000008723 | to | ELP-359-000008724 |
| ELP-359-000008729 | to | ELP-359-000008729 |
| ELP-359-000008731 | to | ELP-359-000008731 |
| ELP-359-000008733 | to | ELP-359-000008733 |
| ELP-359-000008735 | to | ELP-359-000008735 |
| ELP-359-000008742 | to | ELP-359-000008744 |
| ELP-359-000008746 | to | ELP-359-000008758 |
| ELP-359-000008761 | to | ELP-359-000008821 |
| ELP-359-000008824 | to | ELP-359-000008829 |
| ELP-359-000008832 | to | ELP-359-000008838 |
| ELP-359-000008842 | to | ELP-359-000008846 |
| ELP-359-000008848 | to | ELP-359-000008854 |
| ELP-359-000008858 | to | ELP-359-000008870 |
| ELP-359-000008873 | to | ELP-359-000008882 |
| ELP-359-000008884 | to | ELP-359-000008890 |
| ELP-359-000008892 | to | ELP-359-000008893 |
| ELP-359-000008895 | to | ELP-359-000008899 |
| ELP-359-000008901 | to | ELP-359-000008902 |
| ELP-359-000008909 | to | ELP-359-000008909 |
| ELP-359-000008912 | to | ELP-359-000008928 |
| ELP-359-000008930 | to | ELP-359-000008931 |
| ELP-359-000008934 | to | ELP-359-000008942 |
| ELP-359-000008944 | to | ELP-359-000008955 |
| ELP-359-000008959 | to | ELP-359-000008966 |
| ELP-359-000008969 | to | ELP-359-000008970 |
| ELP-359-000008975 | to | ELP-359-000008977 |
| ELP-359-000008986 | to | ELP-359-000008990 |
| ELP-359-000008992 | to | ELP-359-000008993 |
| ELP-359-000008996 | to | ELP-359-000009001 |
| ELP-359-000009003 | to | ELP-359-000009007 |
| ELP-359-000009014 | to | ELP-359-000009016 |

| | | |
|---|---|---|
| ELP-359-000009018 | to | ELP-359-000009018 |
| ELP-359-000009020 | to | ELP-359-000009027 |
| ELP-359-000009030 | to | ELP-359-000009041 |
| ELP-359-000009044 | to | ELP-359-000009048 |
| ELP-359-000009050 | to | ELP-359-000009050 |
| ELP-359-000009055 | to | ELP-359-000009055 |
| ELP-359-000009058 | to | ELP-359-000009073 |
| ELP-359-000009075 | to | ELP-359-000009075 |
| ELP-359-000009081 | to | ELP-359-000009082 |
| ELP-359-000009088 | to | ELP-359-000009092 |
| ELP-359-000009095 | to | ELP-359-000009110 |
| ELP-359-000009112 | to | ELP-359-000009118 |
| ELP-359-000009120 | to | ELP-359-000009123 |
| ELP-359-000009126 | to | ELP-359-000009128 |
| ELP-359-000009132 | to | ELP-359-000009134 |
| ELP-359-000009136 | to | ELP-359-000009144 |
| ELP-359-000009146 | to | ELP-359-000009147 |
| ELP-359-000009149 | to | ELP-359-000009152 |
| ELP-359-000009154 | to | ELP-359-000009154 |
| ELP-359-000009156 | to | ELP-359-000009157 |
| ELP-359-000009160 | to | ELP-359-000009160 |
| ELP-359-000009165 | to | ELP-359-000009167 |
| ELP-359-000009172 | to | ELP-359-000009196 |
| ELP-359-000009200 | to | ELP-359-000009200 |
| ELP-359-000009202 | to | ELP-359-000009221 |
| ELP-359-000009223 | to | ELP-359-000009229 |
| ELP-359-000009236 | to | ELP-359-000009239 |
| ELP-359-000009242 | to | ELP-359-000009245 |
| ELP-359-000009250 | to | ELP-359-000009253 |
| ELP-359-000009256 | to | ELP-359-000009262 |
| ELP-359-000009264 | to | ELP-359-000009264 |
| ELP-359-000009271 | to | ELP-359-000009273 |
| ELP-359-000009275 | to | ELP-359-000009277 |
| ELP-359-000009280 | to | ELP-359-000009292 |
| ELP-359-000009295 | to | ELP-359-000009298 |
| ELP-359-000009300 | to | ELP-359-000009301 |
| ELP-359-000009303 | to | ELP-359-000009303 |
| ELP-359-000009311 | to | ELP-359-000009314 |
| ELP-359-000009317 | to | ELP-359-000009317 |
| ELP-359-000009322 | to | ELP-359-000009322 |
| ELP-359-000009327 | to | ELP-359-000009345 |
| ELP-359-000009347 | to | ELP-359-000009347 |
| ELP-359-000009349 | to | ELP-359-000009349 |
| ELP-359-000009353 | to | ELP-359-000009353 |

| ELP-359-000009356 | to | ELP-359-000009357 |
| ELP-359-000009360 | to | ELP-359-000009363 |
| ELP-359-000009365 | to | ELP-359-000009374 |
| ELP-359-000009377 | to | ELP-359-000009404 |
| ELP-359-000009406 | to | ELP-359-000009406 |
| ELP-359-000009408 | to | ELP-359-000009424 |
| ELP-359-000009426 | to | ELP-359-000009427 |
| ELP-359-000009431 | to | ELP-359-000009432 |
| ELP-359-000009436 | to | ELP-359-000009437 |
| ELP-359-000009439 | to | ELP-359-000009459 |
| ELP-359-000009461 | to | ELP-359-000009468 |
| ELP-359-000009470 | to | ELP-359-000009470 |
| ELP-359-000009474 | to | ELP-359-000009478 |
| ELP-359-000009480 | to | ELP-359-000009481 |
| ELP-359-000009487 | to | ELP-359-000009500 |
| ELP-359-000009502 | to | ELP-359-000009505 |
| ELP-359-000009507 | to | ELP-359-000009518 |
| ELP-359-000009521 | to | ELP-359-000009529 |
| ELP-359-000009532 | to | ELP-359-000009535 |
| ELP-359-000009543 | to | ELP-359-000009543 |
| ELP-359-000009545 | to | ELP-359-000009546 |
| ELP-359-000009548 | to | ELP-359-000009550 |
| ELP-359-000009553 | to | ELP-359-000009559 |
| ELP-359-000009569 | to | ELP-359-000009570 |
| ELP-359-000009573 | to | ELP-359-000009588 |
| ELP-359-000009590 | to | ELP-359-000009590 |
| ELP-359-000009596 | to | ELP-359-000009599 |
| ELP-359-000009601 | to | ELP-359-000009606 |
| ELP-359-000009609 | to | ELP-359-000009609 |
| ELP-359-000009614 | to | ELP-359-000009619 |
| ELP-359-000009621 | to | ELP-359-000009628 |
| ELP-359-000009634 | to | ELP-359-000009634 |
| ELP-359-000009636 | to | ELP-359-000009636 |
| ELP-359-000009639 | to | ELP-359-000009639 |
| ELP-359-000009644 | to | ELP-359-000009644 |
| ELP-359-000009647 | to | ELP-359-000009648 |
| ELP-359-000009656 | to | ELP-359-000009656 |
| ELP-359-000009659 | to | ELP-359-000009667 |
| ELP-359-000009669 | to | ELP-359-000009671 |
| ELP-359-000009675 | to | ELP-359-000009675 |
| ELP-359-000009679 | to | ELP-359-000009680 |
| ELP-359-000009682 | to | ELP-359-000009687 |
| ELP-359-000009693 | to | ELP-359-000009716 |
| ELP-359-000009718 | to | ELP-359-000009802 |

| | | |
|---|---|---|
| ELP-359-000009809 | to | ELP-359-000009870 |
| ELP-359-000009877 | to | ELP-359-000009891 |
| ELP-359-000009901 | to | ELP-359-000010003 |
| ELP-359-000010013 | to | ELP-359-000010015 |
| ELP-359-000010026 | to | ELP-359-000010028 |
| ELP-359-000010031 | to | ELP-359-000010052 |
| ELP-359-000010060 | to | ELP-359-000010067 |
| ELP-359-000010069 | to | ELP-359-000010071 |
| ELP-359-000010073 | to | ELP-359-000010076 |
| ELP-359-000010078 | to | ELP-359-000010079 |
| ELP-359-000010081 | to | ELP-359-000010084 |
| ELP-359-000010087 | to | ELP-359-000010089 |
| ELP-359-000010091 | to | ELP-359-000010091 |
| ELP-359-000010093 | to | ELP-359-000010094 |
| ELP-359-000010096 | to | ELP-359-000010098 |
| ELP-359-000010100 | to | ELP-359-000010104 |
| ELP-359-000010106 | to | ELP-359-000010131 |
| ELP-359-000010133 | to | ELP-359-000010143 |
| ELP-359-000010145 | to | ELP-359-000010147 |
| ELP-359-000010149 | to | ELP-359-000010153 |
| ELP-359-000010155 | to | ELP-359-000010194 |
| ELP-359-000010196 | to | ELP-359-000010196 |
| ELP-359-000010198 | to | ELP-359-000010200 |
| ELP-359-000010202 | to | ELP-359-000010208 |
| ELP-359-000010210 | to | ELP-359-000010216 |
| ELP-359-000010218 | to | ELP-359-000010223 |
| ELP-359-000010226 | to | ELP-359-000010229 |
| ELP-359-000010231 | to | ELP-359-000010234 |
| ELP-359-000010237 | to | ELP-359-000010258 |
| ELP-359-000010260 | to | ELP-359-000010268 |
| ELP-359-000010270 | to | ELP-359-000010277 |
| ELP-359-000010279 | to | ELP-359-000010294 |
| ELP-359-000010296 | to | ELP-359-000010299 |
| ELP-359-000010301 | to | ELP-359-000010315 |
| ELP-359-000010318 | to | ELP-359-000010340 |
| ELP-359-000010342 | to | ELP-359-000010347 |
| ELP-359-000010351 | to | ELP-359-000010357 |
| ELP-359-000010359 | to | ELP-359-000010359 |
| ELP-359-000010361 | to | ELP-359-000010362 |
| ELP-359-000010364 | to | ELP-359-000010364 |
| ELP-359-000010366 | to | ELP-359-000010386 |
| ELP-359-000010388 | to | ELP-359-000010394 |
| ELP-359-000010396 | to | ELP-359-000010405 |
| ELP-359-000010407 | to | ELP-359-000010433 |

| | | |
|---|---|---|
| ELP-359-000010435 | to | ELP-359-000010435 |
| ELP-359-000010440 | to | ELP-359-000010446 |
| ELP-359-000010448 | to | ELP-359-000010474 |
| ELP-359-000010476 | to | ELP-359-000010496 |
| ELP-359-000010498 | to | ELP-359-000010500 |
| ELP-359-000010503 | to | ELP-359-000010519 |
| ELP-359-000010522 | to | ELP-359-000010526 |
| ELP-359-000010528 | to | ELP-359-000010528 |
| ELP-359-000010530 | to | ELP-359-000010568 |
| ELP-359-000010570 | to | ELP-359-000010582 |
| ELP-359-000010585 | to | ELP-359-000010593 |
| ELP-359-000010595 | to | ELP-359-000010598 |
| ELP-359-000010600 | to | ELP-359-000010601 |
| ELP-359-000010603 | to | ELP-359-000010609 |
| ELP-359-000010613 | to | ELP-359-000010616 |
| ELP-359-000010619 | to | ELP-359-000010631 |
| ELP-359-000010634 | to | ELP-359-000010634 |
| ELP-359-000010636 | to | ELP-359-000010637 |
| ELP-359-000010639 | to | ELP-359-000010646 |
| ELP-359-000010648 | to | ELP-359-000010650 |
| ELP-359-000010656 | to | ELP-359-000010659 |
| ELP-359-000010661 | to | ELP-359-000010664 |
| ELP-359-000010666 | to | ELP-359-000010667 |
| ELP-359-000010669 | to | ELP-359-000010669 |
| ELP-359-000010671 | to | ELP-359-000010671 |
| ELP-359-000010673 | to | ELP-359-000010673 |
| ELP-359-000010675 | to | ELP-359-000010677 |
| ELP-359-000010680 | to | ELP-359-000010680 |
| ELP-359-000010687 | to | ELP-359-000010687 |
| ELP-359-000010690 | to | ELP-359-000010708 |
| ELP-359-000010710 | to | ELP-359-000010711 |
| ELP-359-000010713 | to | ELP-359-000010714 |
| ELP-359-000010716 | to | ELP-359-000010716 |
| ELP-359-000010719 | to | ELP-359-000010722 |
| ELP-359-000010724 | to | ELP-359-000010724 |
| ELP-359-000010726 | to | ELP-359-000010728 |
| ELP-359-000010731 | to | ELP-359-000010737 |
| ELP-359-000010740 | to | ELP-359-000010741 |
| ELP-359-000010743 | to | ELP-359-000010746 |
| ELP-359-000010748 | to | ELP-359-000010759 |
| ELP-359-000010762 | to | ELP-359-000010767 |
| ELP-359-000010769 | to | ELP-359-000010770 |
| ELP-359-000010772 | to | ELP-359-000010773 |
| ELP-359-000010775 | to | ELP-359-000010780 |

| | | |
|---|---|---|
| ELP-359-000010782 | to | ELP-359-000010782 |
| ELP-359-000010784 | to | ELP-359-000010784 |
| ELP-359-000010786 | to | ELP-359-000010795 |
| ELP-359-000010797 | to | ELP-359-000010804 |
| ELP-359-000010806 | to | ELP-359-000010809 |
| ELP-359-000010811 | to | ELP-359-000010811 |
| ELP-359-000010813 | to | ELP-359-000010814 |
| ELP-359-000010816 | to | ELP-359-000010820 |
| ELP-359-000010825 | to | ELP-359-000010826 |
| ELP-359-000010828 | to | ELP-359-000010828 |
| ELP-359-000010831 | to | ELP-359-000010834 |
| ELP-359-000010836 | to | ELP-359-000010847 |
| ELP-359-000010849 | to | ELP-359-000010864 |
| ELP-359-000010866 | to | ELP-359-000010879 |
| ELP-359-000010881 | to | ELP-359-000010895 |
| ELP-359-000010897 | to | ELP-359-000010904 |
| ELP-359-000010906 | to | ELP-359-000010908 |
| ELP-359-000010910 | to | ELP-359-000010910 |
| ELP-359-000010912 | to | ELP-359-000010916 |
| ELP-359-000010919 | to | ELP-359-000010925 |
| ELP-359-000010927 | to | ELP-359-000010928 |
| ELP-359-000010930 | to | ELP-359-000010954 |
| ELP-359-000010956 | to | ELP-359-000010957 |
| ELP-359-000010959 | to | ELP-359-000010960 |
| ELP-359-000010962 | to | ELP-359-000010964 |
| ELP-359-000010968 | to | ELP-359-000010971 |
| ELP-359-000010973 | to | ELP-359-000010974 |
| ELP-359-000010978 | to | ELP-359-000010991 |
| ELP-359-000010994 | to | ELP-359-000011000 |
| ELP-359-000011002 | to | ELP-359-000011002 |
| ELP-359-000011004 | to | ELP-359-000011007 |
| ELP-359-000011010 | to | ELP-359-000011011 |
| ELP-359-000011014 | to | ELP-359-000011014 |
| ELP-359-000011016 | to | ELP-359-000011023 |
| ELP-359-000011028 | to | ELP-359-000011030 |
| ELP-359-000011032 | to | ELP-359-000011032 |
| ELP-359-000011036 | to | ELP-359-000011036 |
| ELP-359-000011038 | to | ELP-359-000011043 |
| ELP-359-000011045 | to | ELP-359-000011049 |
| ELP-359-000011051 | to | ELP-359-000011052 |
| ELP-359-000011054 | to | ELP-359-000011058 |
| ELP-359-000011062 | to | ELP-359-000011062 |
| ELP-359-000011064 | to | ELP-359-000011064 |
| ELP-359-000011067 | to | ELP-359-000011072 |

| | | |
|---|---|---|
| ELP-359-000011074 | to | ELP-359-000011074 |
| ELP-359-000011076 | to | ELP-359-000011077 |
| ELP-359-000011079 | to | ELP-359-000011081 |
| ELP-359-000011083 | to | ELP-359-000011085 |
| ELP-359-000011088 | to | ELP-359-000011091 |
| ELP-359-000011093 | to | ELP-359-000011103 |
| ELP-359-000011106 | to | ELP-359-000011110 |
| ELP-359-000011112 | to | ELP-359-000011113 |
| ELP-359-000011115 | to | ELP-359-000011119 |
| ELP-359-000011121 | to | ELP-359-000011132 |
| ELP-359-000011135 | to | ELP-359-000011135 |
| ELP-359-000011139 | to | ELP-359-000011147 |
| ELP-359-000011149 | to | ELP-359-000011156 |
| ELP-359-000011158 | to | ELP-359-000011160 |
| ELP-359-000011162 | to | ELP-359-000011172 |
| ELP-359-000011176 | to | ELP-359-000011176 |
| ELP-359-000011179 | to | ELP-359-000011180 |
| ELP-359-000011182 | to | ELP-359-000011182 |
| ELP-359-000011187 | to | ELP-359-000011189 |
| ELP-359-000011193 | to | ELP-359-000011193 |
| ELP-359-000011195 | to | ELP-359-000011196 |
| ELP-359-000011201 | to | ELP-359-000011203 |
| ELP-359-000011206 | to | ELP-359-000011206 |
| ELP-359-000011213 | to | ELP-359-000011213 |
| ELP-359-000011216 | to | ELP-359-000011219 |
| ELP-359-000011221 | to | ELP-359-000011226 |
| ELP-359-000011230 | to | ELP-359-000011236 |
| ELP-359-000011238 | to | ELP-359-000011244 |
| ELP-359-000011248 | to | ELP-359-000011249 |
| ELP-359-000011251 | to | ELP-359-000011251 |
| ELP-359-000011253 | to | ELP-359-000011261 |
| ELP-359-000011263 | to | ELP-359-000011264 |
| ELP-359-000011266 | to | ELP-359-000011266 |
| ELP-359-000011268 | to | ELP-359-000011268 |
| ELP-359-000011270 | to | ELP-359-000011276 |
| ELP-359-000011281 | to | ELP-359-000011284 |
| ELP-359-000011286 | to | ELP-359-000011286 |
| ELP-359-000011289 | to | ELP-359-000011290 |
| ELP-359-000011295 | to | ELP-359-000011295 |
| ELP-359-000011302 | to | ELP-359-000011313 |
| ELP-359-000011316 | to | ELP-359-000011317 |
| ELP-359-000011320 | to | ELP-359-000011321 |
| ELP-359-000011323 | to | ELP-359-000011324 |
| ELP-359-000011327 | to | ELP-359-000011329 |

| | | |
|---|---|---|
| ELP-359-000011333 | to | ELP-359-000011333 |
| ELP-359-000011336 | to | ELP-359-000011336 |
| ELP-359-000011340 | to | ELP-359-000011344 |
| ELP-359-000011346 | to | ELP-359-000011346 |
| ELP-359-000011348 | to | ELP-359-000011352 |
| ELP-359-000011355 | to | ELP-359-000011371 |
| ELP-359-000011373 | to | ELP-359-000011380 |
| ELP-359-000011383 | to | ELP-359-000011390 |
| ELP-359-000011392 | to | ELP-359-000011392 |
| ELP-359-000011394 | to | ELP-359-000011394 |
| ELP-359-000011396 | to | ELP-359-000011403 |
| ELP-359-000011405 | to | ELP-359-000011407 |
| ELP-359-000011409 | to | ELP-359-000011415 |
| ELP-359-000011417 | to | ELP-359-000011420 |
| ELP-359-000011423 | to | ELP-359-000011424 |
| ELP-359-000011426 | to | ELP-359-000011439 |
| ELP-359-000011441 | to | ELP-359-000011441 |
| ELP-359-000011443 | to | ELP-359-000011447 |
| ELP-359-000011449 | to | ELP-359-000011459 |
| ELP-359-000011461 | to | ELP-359-000011462 |
| ELP-359-000011464 | to | ELP-359-000011466 |
| ELP-359-000011468 | to | ELP-359-000011468 |
| ELP-359-000011470 | to | ELP-359-000011472 |
| ELP-359-000011477 | to | ELP-359-000011479 |
| ELP-359-000011481 | to | ELP-359-000011483 |
| ELP-359-000011487 | to | ELP-359-000011494 |
| ELP-359-000011498 | to | ELP-359-000011501 |
| ELP-359-000011503 | to | ELP-359-000011503 |
| ELP-359-000011505 | to | ELP-359-000011505 |
| ELP-359-000011508 | to | ELP-359-000011510 |
| ELP-359-000011512 | to | ELP-359-000011512 |
| ELP-359-000011519 | to | ELP-359-000011520 |
| ELP-359-000011522 | to | ELP-359-000011529 |
| ELP-359-000011531 | to | ELP-359-000011533 |
| ELP-359-000011535 | to | ELP-359-000011538 |
| ELP-359-000011540 | to | ELP-359-000011540 |
| ELP-359-000011543 | to | ELP-359-000011549 |
| ELP-359-000011551 | to | ELP-359-000011551 |
| ELP-359-000011555 | to | ELP-359-000011557 |
| ELP-359-000011559 | to | ELP-359-000011560 |
| ELP-359-000011563 | to | ELP-359-000011570 |
| ELP-359-000011572 | to | ELP-359-000011587 |
| ELP-359-000011589 | to | ELP-359-000011595 |
| ELP-359-000011597 | to | ELP-359-000011598 |

| | | |
|---|---|---|
| ELP-359-000011600 | to | ELP-359-000011611 |
| ELP-359-000011613 | to | ELP-359-000011613 |
| ELP-359-000011615 | to | ELP-359-000011618 |
| ELP-359-000011620 | to | ELP-359-000011621 |
| ELP-359-000011624 | to | ELP-359-000011627 |
| ELP-359-000011629 | to | ELP-359-000011638 |
| ELP-359-000011641 | to | ELP-359-000011665 |
| ELP-359-000011668 | to | ELP-359-000011676 |
| ELP-359-000011678 | to | ELP-359-000011686 |
| ELP-359-000011688 | to | ELP-359-000011711 |
| ELP-359-000011713 | to | ELP-359-000011720 |
| ELP-359-000011722 | to | ELP-359-000011722 |
| ELP-359-000011724 | to | ELP-359-000011729 |
| ELP-359-000011732 | to | ELP-359-000011735 |
| ELP-359-000011737 | to | ELP-359-000011741 |
| ELP-359-000011743 | to | ELP-359-000011747 |
| ELP-359-000011750 | to | ELP-359-000011752 |
| ELP-359-000011755 | to | ELP-359-000011755 |
| ELP-359-000011758 | to | ELP-359-000011771 |
| ELP-359-000011773 | to | ELP-359-000011783 |
| ELP-359-000011786 | to | ELP-359-000011790 |
| ELP-359-000011792 | to | ELP-359-000011804 |
| ELP-359-000011807 | to | ELP-359-000011811 |
| ELP-359-000011813 | to | ELP-359-000011813 |
| ELP-359-000011815 | to | ELP-359-000011816 |
| ELP-359-000011822 | to | ELP-359-000011824 |
| ELP-359-000011826 | to | ELP-359-000011826 |
| ELP-359-000011828 | to | ELP-359-000011837 |
| ELP-359-000011839 | to | ELP-359-000011841 |
| ELP-359-000011844 | to | ELP-359-000011845 |
| ELP-359-000011848 | to | ELP-359-000011861 |
| ELP-359-000011863 | to | ELP-359-000011866 |
| ELP-359-000011869 | to | ELP-359-000011873 |
| ELP-359-000011875 | to | ELP-359-000011876 |
| ELP-359-000011878 | to | ELP-359-000011887 |
| ELP-359-000011889 | to | ELP-359-000011889 |
| ELP-359-000011891 | to | ELP-359-000011897 |
| ELP-359-000011899 | to | ELP-359-000011900 |
| ELP-359-000011902 | to | ELP-359-000011902 |
| ELP-359-000011908 | to | ELP-359-000011910 |
| ELP-359-000011912 | to | ELP-359-000011916 |
| ELP-359-000011918 | to | ELP-359-000011922 |
| ELP-359-000011924 | to | ELP-359-000011928 |
| ELP-359-000011932 | to | ELP-359-000011935 |

| | | |
|---|---|---|
| ELP-359-000011938 | to | ELP-359-000011940 |
| ELP-359-000011942 | to | ELP-359-000011954 |
| ELP-359-000011956 | to | ELP-359-000011958 |
| ELP-359-000011960 | to | ELP-359-000011964 |
| ELP-359-000011966 | to | ELP-359-000011969 |
| ELP-359-000011971 | to | ELP-359-000011971 |
| ELP-359-000011973 | to | ELP-359-000011976 |
| ELP-359-000011979 | to | ELP-359-000011979 |
| ELP-359-000011984 | to | ELP-359-000011986 |
| ELP-359-000011989 | to | ELP-359-000011994 |
| ELP-359-000011997 | to | ELP-359-000012003 |
| ELP-359-000012005 | to | ELP-359-000012006 |
| ELP-359-000012008 | to | ELP-359-000012009 |
| ELP-359-000012011 | to | ELP-359-000012011 |
| ELP-359-000012014 | to | ELP-359-000012017 |
| ELP-359-000012021 | to | ELP-359-000012031 |
| ELP-359-000012033 | to | ELP-359-000012033 |
| ELP-359-000012035 | to | ELP-359-000012041 |
| ELP-359-000012043 | to | ELP-359-000012051 |
| ELP-359-000012055 | to | ELP-359-000012066 |
| ELP-359-000012068 | to | ELP-359-000012069 |
| ELP-359-000012071 | to | ELP-359-000012071 |
| ELP-359-000012073 | to | ELP-359-000012077 |
| ELP-359-000012079 | to | ELP-359-000012080 |
| ELP-359-000012082 | to | ELP-359-000012084 |
| ELP-359-000012090 | to | ELP-359-000012090 |
| ELP-359-000012093 | to | ELP-359-000012097 |
| ELP-359-000012099 | to | ELP-359-000012099 |
| ELP-359-000012103 | to | ELP-359-000012105 |
| ELP-359-000012107 | to | ELP-359-000012111 |
| ELP-359-000012113 | to | ELP-359-000012116 |
| ELP-359-000012118 | to | ELP-359-000012120 |
| ELP-359-000012122 | to | ELP-359-000012136 |
| ELP-359-000012138 | to | ELP-359-000012138 |
| ELP-359-000012142 | to | ELP-359-000012149 |
| ELP-359-000012151 | to | ELP-359-000012151 |
| ELP-359-000012153 | to | ELP-359-000012155 |
| ELP-359-000012157 | to | ELP-359-000012161 |
| ELP-359-000012164 | to | ELP-359-000012173 |
| ELP-359-000012175 | to | ELP-359-000012180 |
| ELP-359-000012182 | to | ELP-359-000012185 |
| ELP-359-000012187 | to | ELP-359-000012190 |
| ELP-359-000012192 | to | ELP-359-000012195 |
| ELP-359-000012197 | to | ELP-359-000012203 |

| | | |
|---|---|---|
| ELP-359-000012210 | to | ELP-359-000012213 |
| ELP-359-000012216 | to | ELP-359-000012216 |
| ELP-359-000012218 | to | ELP-359-000012220 |
| ELP-359-000012222 | to | ELP-359-000012222 |
| ELP-359-000012224 | to | ELP-359-000012239 |
| ELP-359-000012242 | to | ELP-359-000012268 |
| ELP-359-000012270 | to | ELP-359-000012281 |
| ELP-359-000012283 | to | ELP-359-000012286 |
| ELP-359-000012288 | to | ELP-359-000012296 |
| ELP-359-000012298 | to | ELP-359-000012298 |
| ELP-359-000012301 | to | ELP-359-000012310 |
| ELP-359-000012312 | to | ELP-359-000012313 |
| ELP-359-000012315 | to | ELP-359-000012333 |
| ELP-359-000012336 | to | ELP-359-000012337 |
| ELP-359-000012339 | to | ELP-359-000012341 |
| ELP-359-000012343 | to | ELP-359-000012353 |
| ELP-359-000012355 | to | ELP-359-000012357 |
| ELP-359-000012359 | to | ELP-359-000012370 |
| ELP-359-000012374 | to | ELP-359-000012378 |
| ELP-359-000012380 | to | ELP-359-000012383 |
| ELP-359-000012386 | to | ELP-359-000012392 |
| ELP-359-000012394 | to | ELP-359-000012396 |
| ELP-359-000012398 | to | ELP-359-000012398 |
| ELP-359-000012400 | to | ELP-359-000012401 |
| ELP-359-000012403 | to | ELP-359-000012405 |
| ELP-359-000012407 | to | ELP-359-000012410 |
| ELP-359-000012412 | to | ELP-359-000012414 |
| ELP-359-000012416 | to | ELP-359-000012416 |
| ELP-359-000012418 | to | ELP-359-000012442 |
| ELP-359-000012444 | to | ELP-359-000012444 |
| ELP-359-000012446 | to | ELP-359-000012449 |
| ELP-359-000012451 | to | ELP-359-000012452 |
| ELP-359-000012454 | to | ELP-359-000012456 |
| ELP-359-000012458 | to | ELP-359-000012470 |
| ELP-359-000012472 | to | ELP-359-000012477 |
| ELP-359-000012480 | to | ELP-359-000012486 |
| ELP-359-000012492 | to | ELP-359-000012492 |
| ELP-359-000012494 | to | ELP-359-000012496 |
| ELP-359-000012498 | to | ELP-359-000012498 |
| ELP-359-000012500 | to | ELP-359-000012501 |
| ELP-359-000012505 | to | ELP-359-000012507 |
| ELP-359-000012509 | to | ELP-359-000012516 |
| ELP-359-000012518 | to | ELP-359-000012526 |
| ELP-359-000012528 | to | ELP-359-000012529 |

| | | |
|---|---|---|
| ELP-359-000012531 | to | ELP-359-000012534 |
| ELP-359-000012536 | to | ELP-359-000012537 |
| ELP-359-000012539 | to | ELP-359-000012539 |
| ELP-359-000012542 | to | ELP-359-000012542 |
| ELP-359-000012545 | to | ELP-359-000012551 |
| ELP-359-000012553 | to | ELP-359-000012554 |
| ELP-359-000012556 | to | ELP-359-000012564 |
| ELP-359-000012566 | to | ELP-359-000012571 |
| ELP-359-000012573 | to | ELP-359-000012575 |
| ELP-359-000012577 | to | ELP-359-000012585 |
| ELP-359-000012587 | to | ELP-359-000012587 |
| ELP-359-000012592 | to | ELP-359-000012599 |
| ELP-359-000012601 | to | ELP-359-000012605 |
| ELP-359-000012607 | to | ELP-359-000012608 |
| ELP-359-000012617 | to | ELP-359-000012625 |
| ELP-359-000012627 | to | ELP-359-000012630 |
| ELP-359-000012632 | to | ELP-359-000012633 |
| ELP-359-000012635 | to | ELP-359-000012645 |
| ELP-359-000012648 | to | ELP-359-000012650 |
| ELP-359-000012652 | to | ELP-359-000012652 |
| ELP-359-000012654 | to | ELP-359-000012658 |
| ELP-359-000012661 | to | ELP-359-000012663 |
| ELP-359-000012666 | to | ELP-359-000012669 |
| ELP-359-000012671 | to | ELP-359-000012673 |
| ELP-359-000012675 | to | ELP-359-000012675 |
| ELP-359-000012679 | to | ELP-359-000012679 |
| ELP-359-000012681 | to | ELP-359-000012683 |
| ELP-359-000012686 | to | ELP-359-000012688 |
| ELP-359-000012690 | to | ELP-359-000012691 |
| ELP-359-000012693 | to | ELP-359-000012694 |
| ELP-359-000012696 | to | ELP-359-000012697 |
| ELP-359-000012699 | to | ELP-359-000012703 |
| ELP-359-000012705 | to | ELP-359-000012706 |
| ELP-359-000012708 | to | ELP-359-000012716 |
| ELP-359-000012718 | to | ELP-359-000012736 |
| ELP-359-000012738 | to | ELP-359-000012741 |
| ELP-359-000012744 | to | ELP-359-000012744 |
| ELP-359-000012749 | to | ELP-359-000012753 |
| ELP-359-000012755 | to | ELP-359-000012765 |
| ELP-359-000012767 | to | ELP-359-000012785 |
| ELP-359-000012788 | to | ELP-359-000012789 |
| ELP-359-000012791 | to | ELP-359-000012793 |
| ELP-359-000012795 | to | ELP-359-000012797 |
| ELP-359-000012799 | to | ELP-359-000012799 |

| | | |
|---|---|---|
| ELP-359-000012801 | to | ELP-359-000012801 |
| ELP-359-000012804 | to | ELP-359-000012807 |
| ELP-359-000012809 | to | ELP-359-000012809 |
| ELP-359-000012811 | to | ELP-359-000012822 |
| ELP-359-000012827 | to | ELP-359-000012830 |
| ELP-359-000012833 | to | ELP-359-000012835 |
| ELP-359-000012839 | to | ELP-359-000012842 |
| ELP-359-000012847 | to | ELP-359-000012859 |
| ELP-359-000012861 | to | ELP-359-000012876 |
| ELP-359-000012878 | to | ELP-359-000012880 |
| ELP-359-000012882 | to | ELP-359-000012891 |
| ELP-359-000012893 | to | ELP-359-000012898 |
| ELP-359-000012900 | to | ELP-359-000012904 |
| ELP-359-000012906 | to | ELP-359-000012907 |
| ELP-359-000012909 | to | ELP-359-000012924 |
| ELP-359-000012928 | to | ELP-359-000012931 |
| ELP-359-000012933 | to | ELP-359-000012938 |
| ELP-359-000012941 | to | ELP-359-000012945 |
| ELP-359-000012950 | to | ELP-359-000012952 |
| ELP-359-000012955 | to | ELP-359-000012956 |
| ELP-359-000012958 | to | ELP-359-000012961 |
| ELP-359-000012963 | to | ELP-359-000012966 |
| ELP-359-000012968 | to | ELP-359-000012972 |
| ELP-359-000012974 | to | ELP-359-000012974 |
| ELP-359-000012976 | to | ELP-359-000012979 |
| ELP-359-000012981 | to | ELP-359-000012981 |
| ELP-359-000012984 | to | ELP-359-000012984 |
| ELP-359-000012986 | to | ELP-359-000012987 |
| ELP-359-000012989 | to | ELP-359-000012992 |
| ELP-359-000012994 | to | ELP-359-000012999 |
| ELP-359-000013001 | to | ELP-359-000013002 |
| ELP-359-000013004 | to | ELP-359-000013006 |
| ELP-359-000013008 | to | ELP-359-000013008 |
| ELP-359-000013010 | to | ELP-359-000013010 |
| ELP-359-000013013 | to | ELP-359-000013016 |
| ELP-359-000013018 | to | ELP-359-000013020 |
| ELP-359-000013022 | to | ELP-359-000013022 |
| ELP-359-000013028 | to | ELP-359-000013038 |
| ELP-359-000013040 | to | ELP-359-000013040 |
| ELP-359-000013042 | to | ELP-359-000013047 |
| ELP-359-000013049 | to | ELP-359-000013051 |
| ELP-359-000013053 | to | ELP-359-000013062 |
| ELP-359-000013064 | to | ELP-359-000013064 |
| ELP-359-000013067 | to | ELP-359-000013070 |

| | | |
|---|---|---|
| ELP-359-000013072 | to | ELP-359-000013073 |
| ELP-359-000013077 | to | ELP-359-000013078 |
| ELP-359-000013080 | to | ELP-359-000013080 |
| ELP-359-000013082 | to | ELP-359-000013082 |
| ELP-359-000013088 | to | ELP-359-000013088 |
| ELP-359-000013091 | to | ELP-359-000013096 |
| ELP-359-000013099 | to | ELP-359-000013099 |
| ELP-359-000013101 | to | ELP-359-000013105 |
| ELP-359-000013107 | to | ELP-359-000013108 |
| ELP-359-000013111 | to | ELP-359-000013111 |
| ELP-359-000013113 | to | ELP-359-000013114 |
| ELP-359-000013116 | to | ELP-359-000013117 |
| ELP-359-000013120 | to | ELP-359-000013125 |
| ELP-359-000013127 | to | ELP-359-000013127 |
| ELP-359-000013129 | to | ELP-359-000013131 |
| ELP-359-000013133 | to | ELP-359-000013134 |
| ELP-359-000013141 | to | ELP-359-000013143 |
| ELP-359-000013145 | to | ELP-359-000013145 |
| ELP-359-000013147 | to | ELP-359-000013150 |
| ELP-359-000013153 | to | ELP-359-000013153 |
| ELP-359-000013155 | to | ELP-359-000013162 |
| ELP-359-000013164 | to | ELP-359-000013166 |
| ELP-359-000013168 | to | ELP-359-000013168 |
| ELP-359-000013171 | to | ELP-359-000013172 |
| ELP-359-000013174 | to | ELP-359-000013174 |
| ELP-359-000013176 | to | ELP-359-000013176 |
| ELP-359-000013178 | to | ELP-359-000013178 |
| ELP-359-000013180 | to | ELP-359-000013182 |
| ELP-359-000013184 | to | ELP-359-000013187 |
| ELP-359-000013197 | to | ELP-359-000013197 |
| ELP-359-000013199 | to | ELP-359-000013203 |
| ELP-359-000013205 | to | ELP-359-000013206 |
| ELP-359-000013208 | to | ELP-359-000013210 |
| ELP-359-000013212 | to | ELP-359-000013212 |
| ELP-359-000013214 | to | ELP-359-000013220 |
| ELP-359-000013223 | to | ELP-359-000013225 |
| ELP-359-000013228 | to | ELP-359-000013229 |
| ELP-359-000013234 | to | ELP-359-000013240 |
| ELP-359-000013242 | to | ELP-359-000013242 |
| ELP-359-000013248 | to | ELP-359-000013256 |
| ELP-359-000013258 | to | ELP-359-000013258 |
| ELP-359-000013260 | to | ELP-359-000013260 |
| ELP-359-000013263 | to | ELP-359-000013275 |
| ELP-359-000013278 | to | ELP-359-000013287 |

| | | |
|---|---|---|
| ELP-359-000013290 | to | ELP-359-000013290 |
| ELP-359-000013295 | to | ELP-359-000013295 |
| ELP-359-000013297 | to | ELP-359-000013298 |
| ELP-359-000013301 | to | ELP-359-000013309 |
| ELP-359-000013311 | to | ELP-359-000013311 |
| ELP-359-000013313 | to | ELP-359-000013327 |
| ELP-359-000013329 | to | ELP-359-000013332 |
| ELP-359-000013334 | to | ELP-359-000013337 |
| ELP-359-000013339 | to | ELP-359-000013341 |
| ELP-359-000013343 | to | ELP-359-000013343 |
| ELP-359-000013345 | to | ELP-359-000013346 |
| ELP-359-000013348 | to | ELP-359-000013348 |
| ELP-359-000013350 | to | ELP-359-000013350 |
| ELP-359-000013352 | to | ELP-359-000013352 |
| ELP-359-000013354 | to | ELP-359-000013361 |
| ELP-359-000013367 | to | ELP-359-000013367 |
| ELP-359-000013369 | to | ELP-359-000013370 |
| ELP-359-000013372 | to | ELP-359-000013375 |
| ELP-359-000013377 | to | ELP-359-000013390 |
| ELP-359-000013392 | to | ELP-359-000013393 |
| ELP-359-000013395 | to | ELP-359-000013396 |
| ELP-359-000013398 | to | ELP-359-000013398 |
| ELP-359-000013401 | to | ELP-359-000013406 |
| ELP-359-000013408 | to | ELP-359-000013415 |
| ELP-359-000013418 | to | ELP-359-000013424 |
| ELP-359-000013426 | to | ELP-359-000013426 |
| ELP-359-000013428 | to | ELP-359-000013431 |
| ELP-359-000013433 | to | ELP-359-000013435 |
| ELP-359-000013437 | to | ELP-359-000013439 |
| ELP-359-000013441 | to | ELP-359-000013441 |
| ELP-359-000013443 | to | ELP-359-000013450 |
| ELP-359-000013452 | to | ELP-359-000013452 |
| ELP-359-000013455 | to | ELP-359-000013455 |
| ELP-359-000013460 | to | ELP-359-000013462 |
| ELP-359-000013468 | to | ELP-359-000013468 |
| ELP-359-000013471 | to | ELP-359-000013473 |
| ELP-359-000013475 | to | ELP-359-000013479 |
| ELP-359-000013482 | to | ELP-359-000013482 |
| ELP-359-000013484 | to | ELP-359-000013484 |
| ELP-359-000013490 | to | ELP-359-000013492 |
| ELP-359-000013495 | to | ELP-359-000013495 |
| ELP-359-000013497 | to | ELP-359-000013510 |
| ELP-359-000013513 | to | ELP-359-000013515 |
| ELP-359-000013517 | to | ELP-359-000013521 |

| | | |
|---|---|---|
| ELP-359-000013523 | to | ELP-359-000013523 |
| ELP-359-000013526 | to | ELP-359-000013530 |
| ELP-359-000013532 | to | ELP-359-000013537 |
| ELP-359-000013539 | to | ELP-359-000013548 |
| ELP-359-000013550 | to | ELP-359-000013553 |
| ELP-359-000013555 | to | ELP-359-000013560 |
| ELP-359-000013562 | to | ELP-359-000013562 |
| ELP-359-000013565 | to | ELP-359-000013567 |
| ELP-359-000013569 | to | ELP-359-000013569 |
| ELP-359-000013571 | to | ELP-359-000013573 |
| ELP-359-000013575 | to | ELP-359-000013577 |
| ELP-359-000013580 | to | ELP-359-000013581 |
| ELP-359-000013583 | to | ELP-359-000013587 |
| ELP-359-000013589 | to | ELP-359-000013592 |
| ELP-359-000013594 | to | ELP-359-000013596 |
| ELP-359-000013598 | to | ELP-359-000013598 |
| ELP-359-000013600 | to | ELP-359-000013602 |
| ELP-359-000013604 | to | ELP-359-000013604 |
| ELP-359-000013607 | to | ELP-359-000013619 |
| ELP-359-000013621 | to | ELP-359-000013622 |
| ELP-359-000013624 | to | ELP-359-000013625 |
| ELP-359-000013627 | to | ELP-359-000013631 |
| ELP-359-000013634 | to | ELP-359-000013644 |
| ELP-359-000013646 | to | ELP-359-000013648 |
| ELP-359-000013650 | to | ELP-359-000013650 |
| ELP-359-000013652 | to | ELP-359-000013652 |
| ELP-359-000013655 | to | ELP-359-000013655 |
| ELP-359-000013657 | to | ELP-359-000013677 |
| ELP-359-000013679 | to | ELP-359-000013692 |
| ELP-359-000013694 | to | ELP-359-000013698 |
| ELP-359-000013700 | to | ELP-359-000013700 |
| ELP-359-000013702 | to | ELP-359-000013714 |
| ELP-359-000013716 | to | ELP-359-000013741 |
| ELP-359-000013744 | to | ELP-359-000013793 |
| ELP-359-000013795 | to | ELP-359-000013799 |
| ELP-359-000013801 | to | ELP-359-000013801 |
| ELP-359-000013803 | to | ELP-359-000013807 |
| ELP-359-000013810 | to | ELP-359-000013811 |
| ELP-359-000013813 | to | ELP-359-000013814 |
| ELP-359-000013817 | to | ELP-359-000013819 |
| ELP-359-000013821 | to | ELP-359-000013830 |
| ELP-359-000013832 | to | ELP-359-000013840 |
| ELP-359-000013842 | to | ELP-359-000013842 |
| ELP-359-000013844 | to | ELP-359-000013846 |

| | | |
|---|---|---|
| ELP-359-000013848 | to | ELP-359-000013849 |
| ELP-359-000013851 | to | ELP-359-000013851 |
| ELP-359-000013853 | to | ELP-359-000013855 |
| ELP-359-000013857 | to | ELP-359-000013861 |
| ELP-359-000013863 | to | ELP-359-000013869 |
| ELP-359-000013872 | to | ELP-359-000013885 |
| ELP-359-000013887 | to | ELP-359-000013887 |
| ELP-359-000013890 | to | ELP-359-000013890 |
| ELP-359-000013892 | to | ELP-359-000013892 |
| ELP-359-000013895 | to | ELP-359-000013898 |
| ELP-359-000013900 | to | ELP-359-000013900 |
| ELP-359-000013903 | to | ELP-359-000013903 |
| ELP-359-000013906 | to | ELP-359-000013907 |
| ELP-359-000013909 | to | ELP-359-000013910 |
| ELP-359-000013912 | to | ELP-359-000013913 |
| ELP-359-000013915 | to | ELP-359-000013921 |
| ELP-359-000013923 | to | ELP-359-000013923 |
| ELP-359-000013925 | to | ELP-359-000013927 |
| ELP-359-000013929 | to | ELP-359-000013930 |
| ELP-359-000013932 | to | ELP-359-000013932 |
| ELP-359-000013934 | to | ELP-359-000013936 |
| ELP-359-000013938 | to | ELP-359-000013939 |
| ELP-359-000013942 | to | ELP-359-000013959 |
| ELP-359-000013961 | to | ELP-359-000013962 |
| ELP-359-000013964 | to | ELP-359-000013964 |
| ELP-359-000013966 | to | ELP-359-000013980 |
| ELP-359-000013982 | to | ELP-359-000013986 |
| ELP-359-000013991 | to | ELP-359-000013993 |
| ELP-359-000013996 | to | ELP-359-000014000 |
| ELP-359-000014002 | to | ELP-359-000014003 |
| ELP-359-000014006 | to | ELP-359-000014010 |
| ELP-359-000014013 | to | ELP-359-000014014 |
| ELP-359-000014018 | to | ELP-359-000014023 |
| ELP-359-000014025 | to | ELP-359-000014036 |
| ELP-359-000014038 | to | ELP-359-000014049 |
| ELP-359-000014051 | to | ELP-359-000014095 |
| ELP-359-000014097 | to | ELP-359-000014099 |
| ELP-359-000014101 | to | ELP-359-000014104 |
| ELP-359-000014106 | to | ELP-359-000014106 |
| ELP-359-000014108 | to | ELP-359-000014111 |
| ELP-359-000014113 | to | ELP-359-000014114 |
| ELP-359-000014116 | to | ELP-359-000014121 |
| ELP-359-000014123 | to | ELP-359-000014128 |
| ELP-359-000014130 | to | ELP-359-000014130 |

| | | |
|---|---|---|
| ELP-359-000014133 | to | ELP-359-000014134 |
| ELP-359-000014137 | to | ELP-359-000014140 |
| ELP-359-000014143 | to | ELP-359-000014145 |
| ELP-359-000014147 | to | ELP-359-000014147 |
| ELP-359-000014149 | to | ELP-359-000014153 |
| ELP-359-000014155 | to | ELP-359-000014160 |
| ELP-359-000014163 | to | ELP-359-000014167 |
| ELP-359-000014170 | to | ELP-359-000014172 |
| ELP-359-000014174 | to | ELP-359-000014181 |
| ELP-359-000014184 | to | ELP-359-000014184 |
| ELP-359-000014187 | to | ELP-359-000014194 |
| ELP-359-000014196 | to | ELP-359-000014208 |
| ELP-359-000014210 | to | ELP-359-000014214 |
| ELP-359-000014218 | to | ELP-359-000014223 |
| ELP-359-000014226 | to | ELP-359-000014239 |
| ELP-359-000014241 | to | ELP-359-000014241 |
| ELP-359-000014245 | to | ELP-359-000014245 |
| ELP-359-000014247 | to | ELP-359-000014247 |
| ELP-359-000014249 | to | ELP-359-000014249 |
| ELP-359-000014253 | to | ELP-359-000014253 |
| ELP-359-000014255 | to | ELP-359-000014255 |
| ELP-359-000014257 | to | ELP-359-000014261 |
| ELP-359-000014264 | to | ELP-359-000014266 |
| ELP-359-000014268 | to | ELP-359-000014272 |
| ELP-359-000014274 | to | ELP-359-000014282 |
| ELP-359-000014284 | to | ELP-359-000014295 |
| ELP-359-000014297 | to | ELP-359-000014301 |
| ELP-359-000014303 | to | ELP-359-000014305 |
| ELP-359-000014307 | to | ELP-359-000014309 |
| ELP-359-000014311 | to | ELP-359-000014316 |
| ELP-359-000014320 | to | ELP-359-000014320 |
| ELP-359-000014322 | to | ELP-359-000014322 |
| ELP-359-000014324 | to | ELP-359-000014324 |
| ELP-359-000014326 | to | ELP-359-000014328 |
| ELP-359-000014330 | to | ELP-359-000014330 |
| ELP-359-000014332 | to | ELP-359-000014333 |
| ELP-359-000014336 | to | ELP-359-000014338 |
| ELP-359-000014341 | to | ELP-359-000014345 |
| ELP-359-000014347 | to | ELP-359-000014354 |
| ELP-359-000014356 | to | ELP-359-000014370 |
| ELP-359-000014375 | to | ELP-359-000014386 |
| ELP-359-000014389 | to | ELP-359-000014389 |
| ELP-359-000014391 | to | ELP-359-000014391 |
| ELP-359-000014396 | to | ELP-359-000014397 |

| | | |
|---|---|---|
| ELP-359-000014399 | to | ELP-359-000014400 |
| ELP-359-000014404 | to | ELP-359-000014405 |
| ELP-359-000014407 | to | ELP-359-000014408 |
| ELP-359-000014410 | to | ELP-359-000014415 |
| ELP-359-000014418 | to | ELP-359-000014420 |
| ELP-359-000014422 | to | ELP-359-000014425 |
| ELP-359-000014427 | to | ELP-359-000014427 |
| ELP-359-000014429 | to | ELP-359-000014434 |
| ELP-359-000014437 | to | ELP-359-000014438 |
| ELP-359-000014441 | to | ELP-359-000014441 |
| ELP-359-000014445 | to | ELP-359-000014449 |
| ELP-359-000014451 | to | ELP-359-000014457 |
| ELP-359-000014459 | to | ELP-359-000014465 |
| ELP-359-000014467 | to | ELP-359-000014470 |
| ELP-359-000014474 | to | ELP-359-000014474 |
| ELP-359-000014476 | to | ELP-359-000014477 |
| ELP-359-000014480 | to | ELP-359-000014489 |
| ELP-359-000014491 | to | ELP-359-000014492 |
| ELP-359-000014495 | to | ELP-359-000014496 |
| ELP-359-000014498 | to | ELP-359-000014499 |
| ELP-359-000014501 | to | ELP-359-000014502 |
| ELP-359-000014504 | to | ELP-359-000014504 |
| ELP-359-000014506 | to | ELP-359-000014512 |
| ELP-359-000014516 | to | ELP-359-000014534 |
| ELP-359-000014536 | to | ELP-359-000014539 |
| ELP-359-000014541 | to | ELP-359-000014541 |
| ELP-359-000014543 | to | ELP-359-000014549 |
| ELP-359-000014551 | to | ELP-359-000014553 |
| ELP-359-000014555 | to | ELP-359-000014555 |
| ELP-359-000014557 | to | ELP-359-000014559 |
| ELP-359-000014561 | to | ELP-359-000014566 |
| ELP-359-000014570 | to | ELP-359-000014580 |
| ELP-359-000014583 | to | ELP-359-000014584 |
| ELP-359-000014586 | to | ELP-359-000014586 |
| ELP-359-000014589 | to | ELP-359-000014590 |
| ELP-359-000014594 | to | ELP-359-000014594 |
| ELP-359-000014596 | to | ELP-359-000014598 |
| ELP-359-000014600 | to | ELP-359-000014602 |
| ELP-359-000014604 | to | ELP-359-000014613 |
| ELP-359-000014615 | to | ELP-359-000014618 |
| ELP-359-000014620 | to | ELP-359-000014621 |
| ELP-359-000014623 | to | ELP-359-000014624 |
| ELP-359-000014627 | to | ELP-359-000014628 |
| ELP-359-000014630 | to | ELP-359-000014641 |

| | | |
|---|---|---|
| ELP-359-000014644 | to | ELP-359-000014644 |
| ELP-359-000014647 | to | ELP-359-000014649 |
| ELP-359-000014651 | to | ELP-359-000014654 |
| ELP-359-000014659 | to | ELP-359-000014659 |
| ELP-359-000014662 | to | ELP-359-000014667 |
| ELP-359-000014669 | to | ELP-359-000014678 |
| ELP-359-000014681 | to | ELP-359-000014686 |
| ELP-359-000014688 | to | ELP-359-000014688 |
| ELP-359-000014690 | to | ELP-359-000014694 |
| ELP-359-000014696 | to | ELP-359-000014699 |
| ELP-359-000014701 | to | ELP-359-000014707 |
| ELP-359-000014709 | to | ELP-359-000014712 |
| ELP-359-000014714 | to | ELP-359-000014714 |
| ELP-359-000014717 | to | ELP-359-000014732 |
| ELP-359-000014734 | to | ELP-359-000014735 |
| ELP-359-000014737 | to | ELP-359-000014739 |
| ELP-359-000014741 | to | ELP-359-000014747 |
| ELP-359-000014749 | to | ELP-359-000014749 |
| ELP-359-000014751 | to | ELP-359-000014757 |
| ELP-359-000014760 | to | ELP-359-000014761 |
| ELP-359-000014763 | to | ELP-359-000014766 |
| ELP-359-000014771 | to | ELP-359-000014771 |
| ELP-359-000014774 | to | ELP-359-000014774 |
| ELP-359-000014776 | to | ELP-359-000014783 |
| ELP-359-000014785 | to | ELP-359-000014785 |
| ELP-359-000014788 | to | ELP-359-000014796 |
| ELP-359-000014798 | to | ELP-359-000014798 |
| ELP-359-000014800 | to | ELP-359-000014801 |
| ELP-359-000014806 | to | ELP-359-000014806 |
| ELP-359-000014808 | to | ELP-359-000014816 |
| ELP-359-000014818 | to | ELP-359-000014831 |
| ELP-359-000014833 | to | ELP-359-000014836 |
| ELP-359-000014838 | to | ELP-359-000014842 |
| ELP-359-000014844 | to | ELP-359-000014850 |
| ELP-359-000014853 | to | ELP-359-000014857 |
| ELP-359-000014859 | to | ELP-359-000014861 |
| ELP-359-000014863 | to | ELP-359-000014865 |
| ELP-359-000014870 | to | ELP-359-000014874 |
| ELP-359-000014876 | to | ELP-359-000014889 |
| ELP-359-000014892 | to | ELP-359-000014892 |
| ELP-359-000014894 | to | ELP-359-000014894 |
| ELP-359-000014897 | to | ELP-359-000014897 |
| ELP-359-000014900 | to | ELP-359-000014909 |
| ELP-359-000014912 | to | ELP-359-000014918 |

| | | |
|---|---|---|
| ELP-359-000014921 | to | ELP-359-000014921 |
| ELP-359-000014923 | to | ELP-359-000014923 |
| ELP-359-000014930 | to | ELP-359-000014933 |
| ELP-359-000014941 | to | ELP-359-000014941 |
| ELP-359-000014944 | to | ELP-359-000014946 |
| ELP-359-000014966 | to | ELP-359-000014966 |
| ELP-359-000014968 | to | ELP-359-000014969 |
| ELP-359-000014971 | to | ELP-359-000014971 |
| ELP-359-000014973 | to | ELP-359-000014973 |
| ELP-359-000014976 | to | ELP-359-000014976 |
| ELP-359-000014979 | to | ELP-359-000014979 |
| ELP-359-000014984 | to | ELP-359-000014984 |
| ELP-359-000014993 | to | ELP-359-000014993 |
| ELP-359-000014995 | to | ELP-359-000014996 |
| ELP-359-000015000 | to | ELP-359-000015000 |
| ELP-359-000015003 | to | ELP-359-000015003 |
| ELP-359-000015005 | to | ELP-359-000015005 |
| ELP-359-000015010 | to | ELP-359-000015011 |
| ELP-359-000015013 | to | ELP-359-000015013 |
| ELP-359-000015015 | to | ELP-359-000015019 |
| ELP-359-000015021 | to | ELP-359-000015023 |
| ELP-359-000015025 | to | ELP-359-000015032 |
| ELP-359-000015034 | to | ELP-359-000015034 |
| ELP-359-000015036 | to | ELP-359-000015037 |
| ELP-359-000015039 | to | ELP-359-000015044 |
| ELP-359-000015046 | to | ELP-359-000015053 |
| ELP-359-000015058 | to | ELP-359-000015061 |
| ELP-359-000015064 | to | ELP-359-000015064 |
| ELP-359-000015066 | to | ELP-359-000015077 |
| ELP-359-000015079 | to | ELP-359-000015091 |
| ELP-359-000015093 | to | ELP-359-000015094 |
| ELP-359-000015096 | to | ELP-359-000015099 |
| ELP-359-000015102 | to | ELP-359-000015103 |
| ELP-359-000015107 | to | ELP-359-000015108 |
| ELP-359-000015111 | to | ELP-359-000015112 |
| ELP-359-000015115 | to | ELP-359-000015115 |
| ELP-359-000015117 | to | ELP-359-000015123 |
| ELP-359-000015129 | to | ELP-359-000015129 |
| ELP-359-000015131 | to | ELP-359-000015132 |
| ELP-359-000015137 | to | ELP-359-000015137 |
| ELP-359-000015139 | to | ELP-359-000015142 |
| ELP-359-000015154 | to | ELP-359-000015163 |
| ELP-359-000015165 | to | ELP-359-000015169 |
| ELP-359-000015171 | to | ELP-359-000015186 |

| | | |
|---|---|---|
| ELP-359-000015188 | to | ELP-359-000015193 |
| ELP-359-000015197 | to | ELP-359-000015199 |
| ELP-359-000015202 | to | ELP-359-000015202 |
| ELP-359-000015204 | to | ELP-359-000015206 |
| ELP-359-000015209 | to | ELP-359-000015220 |
| ELP-359-000015223 | to | ELP-359-000015224 |
| ELP-359-000015229 | to | ELP-359-000015264 |
| ELP-359-000015274 | to | ELP-359-000015274 |
| ELP-359-000015276 | to | ELP-359-000015285 |
| ELP-359-000015288 | to | ELP-359-000015290 |
| ELP-359-000015294 | to | ELP-359-000015294 |
| ELP-359-000015296 | to | ELP-359-000015297 |
| ELP-359-000015299 | to | ELP-359-000015300 |
| ELP-359-000015303 | to | ELP-359-000015310 |
| ELP-359-000015315 | to | ELP-359-000015316 |
| ELP-359-000015318 | to | ELP-359-000015318 |
| ELP-359-000015323 | to | ELP-359-000015343 |
| ELP-359-000015345 | to | ELP-359-000015348 |
| ELP-359-000015352 | to | ELP-359-000015352 |
| ELP-359-000015355 | to | ELP-359-000015368 |
| ELP-359-000015370 | to | ELP-359-000015372 |
| ELP-359-000015374 | to | ELP-359-000015385 |
| ELP-359-000015387 | to | ELP-359-000015418 |
| ELP-359-000015421 | to | ELP-359-000015433 |
| ELP-359-000015435 | to | ELP-359-000015436 |
| ELP-359-000015438 | to | ELP-359-000015440 |
| ELP-359-000015516 | to | ELP-359-000015516 |
| ELP-359-000015529 | to | ELP-359-000015529 |
| ELP-359-000015533 | to | ELP-359-000015533 |
| ELP-359-000015537 | to | ELP-359-000015537 |
| ELP-359-000015545 | to | ELP-359-000015545 |
| ELP-359-000015552 | to | ELP-359-000015552 |
| ELP-359-000015557 | to | ELP-359-000015557. |

This Notice of Production is respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 24, 2008

## CERTIFICATE OF SERVICE


I, James F. McConnon, Jr., hereby certify that on April 24, 2008, I served a true copy of

the United States' Notice of Production upon all parties by ECF.



    s/ James F. McConnon, Jr.
    JAMES F. McCONNON, JR.