**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000000001 | ELP-260-000000016 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000018 | ELP-260-000000018 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000020 | ELP-260-000000024 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000026 | ELP-260-000000035 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000038 | ELP-260-000000041 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000043 | ELP-260-000000043 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000045 | ELP-260-000000050 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000052 | ELP-260-000000076 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000000079 | ELP-260-000000079 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000082 | ELP-260-000000083 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000085 | ELP-260-000000086 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000089 | ELP-260-000000089 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000091 | ELP-260-000000091 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000093 | ELP-260-000000101 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000103 | ELP-260-000000108 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000110 | ELP-260-000000125 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000000128 | ELP-260-000000129 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000131 | ELP-260-000000133 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000135 | ELP-260-000000135 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000137 | ELP-260-000000138 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000143 | ELP-260-000000144 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000148 | ELP-260-000000150 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000152 | ELP-260-000000153 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000155 | ELP-260-000000205 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000000208 | ELP-260-000000216 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000218 | ELP-260-000000226 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000228 | ELP-260-000000229 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000232 | ELP-260-000000234 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000238 | ELP-260-000000243 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000245 | ELP-260-000000247 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000249 | ELP-260-000000252 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000254 | ELP-260-000000261 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000000263 | ELP-260-000000271 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000273 | ELP-260-000000277 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000279 | ELP-260-000000279 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000281 | ELP-260-000000281 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000283 | ELP-260-000000288 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000290 | ELP-260-000000294 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000296 | ELP-260-000000297 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000299 | ELP-260-000000299 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000000301 | ELP-260-000000306 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000308 | ELP-260-000000310 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000312 | ELP-260-000000312 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000314 | ELP-260-000000317 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000319 | ELP-260-000000322 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000325 | ELP-260-000000330 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000339 | ELP-260-000000339 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000341 | ELP-260-000000341 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000000347 | ELP-260-000000349 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000351 | ELP-260-000000351 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000357 | ELP-260-000000361 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000363 | ELP-260-000000365 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000367 | ELP-260-000000370 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000372 | ELP-260-000000379 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000381 | ELP-260-000000381 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000383 | ELP-260-000000396 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000000398 | ELP-260-000000411 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000413 | ELP-260-000000413 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000415 | ELP-260-000000415 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000417 | ELP-260-000000428 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000430 | ELP-260-000000432 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000434 | ELP-260-000000435 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000437 | ELP-260-000000437 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000439 | ELP-260-000000441 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000000443 | ELP-260-000000447 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000449 | ELP-260-000000463 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000467 | ELP-260-000000475 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000477 | ELP-260-000000478 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000480 | ELP-260-000000491 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000493 | ELP-260-000000494 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000496 | ELP-260-000000498 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000500 | ELP-260-000000504 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000000508 | ELP-260-000000509 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000511 | ELP-260-000000511 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000513 | ELP-260-000000513 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000515 | ELP-260-000000515 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000518 | ELP-260-000000521 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000523 | ELP-260-000000541 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000545 | ELP-260-000000549 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000551 | ELP-260-000000558 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000000560 | ELP-260-000000562 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000564 | ELP-260-000000565 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000567 | ELP-260-000000570 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000572 | ELP-260-000000572 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000574 | ELP-260-000000574 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000576 | ELP-260-000000577 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000579 | ELP-260-000000587 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000589 | ELP-260-000000608 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000000611 | ELP-260-000000614 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000618 | ELP-260-000000619 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000621 | ELP-260-000000623 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000643 | ELP-260-000000643 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000657 | ELP-260-000000663 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000665 | ELP-260-000000666 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000668 | ELP-260-000000672 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000675 | ELP-260-000000680 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000000684 | ELP-260-000000687 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000692 | ELP-260-000000695 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000697 | ELP-260-000000700 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000703 | ELP-260-000000707 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000709 | ELP-260-000000709 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000711 | ELP-260-000000714 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000721 | ELP-260-000000727 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000729 | ELP-260-000000731 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000000733 | ELP-260-000000750 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000752 | ELP-260-000000752 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000755 | ELP-260-000000758 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000760 | ELP-260-000000760 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000762 | ELP-260-000000763 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000765 | ELP-260-000000769 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000772 | ELP-260-000000782 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000792 | ELP-260-000000792 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000000794 | ELP-260-000000796 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000798 | ELP-260-000000800 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000803 | ELP-260-000000814 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000835 | ELP-260-000000835 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000838 | ELP-260-000000840 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000842 | ELP-260-000000842 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000850 | ELP-260-000000850 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000852 | ELP-260-000000855 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000000864 | ELP-260-000000867 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000869 | ELP-260-000000869 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000872 | ELP-260-000000881 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000884 | ELP-260-000000887 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000889 | ELP-260-000000889 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000920 | ELP-260-000000921 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000925 | ELP-260-000000942 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000944 | ELP-260-000000950 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000000952 | ELP-260-000000957 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000966 | ELP-260-000000981 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000986 | ELP-260-000001004 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001006 | ELP-260-000001007 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001024 | ELP-260-000001024 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001033 | ELP-260-000001034 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001036 | ELP-260-000001036 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001048 | ELP-260-000001050 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000001054 | ELP-260-000001055 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001066 | ELP-260-000001071 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001074 | ELP-260-000001074 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001076 | ELP-260-000001078 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001082 | ELP-260-000001087 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001089 | ELP-260-000001103 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001110 | ELP-260-000001110 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001112 | ELP-260-000001120 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000001122 | ELP-260-000001125 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001128 | ELP-260-000001128 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001144 | ELP-260-000001144 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001147 | ELP-260-000001154 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001158 | ELP-260-000001171 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001173 | ELP-260-000001175 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001187 | ELP-260-000001187 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001193 | ELP-260-000001193 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000001198 | ELP-260-000001198 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001205 | ELP-260-000001216 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001218 | ELP-260-000001219 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001221 | ELP-260-000001221 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001234 | ELP-260-000001238 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001240 | ELP-260-000001243 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001246 | ELP-260-000001247 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001249 | ELP-260-000001249 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000001251 | ELP-260-000001252 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001258 | ELP-260-000001259 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001262 | ELP-260-000001262 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001264 | ELP-260-000001268 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001270 | ELP-260-000001275 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001278 | ELP-260-000001282 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001290 | ELP-260-000001291 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001296 | ELP-260-000001296 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000001302 | ELP-260-000001310 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001312 | ELP-260-000001312 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001314 | ELP-260-000001314 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001316 | ELP-260-000001316 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001327 | ELP-260-000001327 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001329 | ELP-260-000001329 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001331 | ELP-260-000001333 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001335 | ELP-260-000001338 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000001342 | ELP-260-000001344 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001346 | ELP-260-000001349 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001352 | ELP-260-000001353 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001355 | ELP-260-000001358 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001360 | ELP-260-000001362 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001364 | ELP-260-000001364 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001367 | ELP-260-000001369 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001374 | ELP-260-000001374 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000001378 | ELP-260-000001378 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001382 | ELP-260-000001383 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001385 | ELP-260-000001386 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001392 | ELP-260-000001394 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001397 | ELP-260-000001397 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001404 | ELP-260-000001405 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001410 | ELP-260-000001414 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001420 | ELP-260-000001420 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000001424 | ELP-260-000001426 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001429 | ELP-260-000001432 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001435 | ELP-260-000001435 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001437 | ELP-260-000001437 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001439 | ELP-260-000001439 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001444 | ELP-260-000001445 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001451 | ELP-260-000001451 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001454 | ELP-260-000001454 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000001459 | ELP-260-000001465 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001467 | ELP-260-000001467 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001475 | ELP-260-000001481 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001485 | ELP-260-000001485 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001488 | ELP-260-000001488 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001490 | ELP-260-000001494 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001496 | ELP-260-000001497 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001500 | ELP-260-000001501 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000001503 | ELP-260-000001503 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001505 | ELP-260-000001507 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001509 | ELP-260-000001509 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001512 | ELP-260-000001512 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001514 | ELP-260-000001514 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001517 | ELP-260-000001519 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001521 | ELP-260-000001525 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001527 | ELP-260-000001529 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000001531 | ELP-260-000001532 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001534 | ELP-260-000001542 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001544 | ELP-260-000001545 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001547 | ELP-260-000001550 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001552 | ELP-260-000001564 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001566 | ELP-260-000001567 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001573 | ELP-260-000001573 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001575 | ELP-260-000001576 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000001578 | ELP-260-000001588 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001590 | ELP-260-000001591 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001593 | ELP-260-000001598 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001600 | ELP-260-000001604 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001606 | ELP-260-000001611 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001614 | ELP-260-000001618 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001621 | ELP-260-000001631 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001633 | ELP-260-000001639 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000001641 | ELP-260-000001645 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001647 | ELP-260-000001652 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001655 | ELP-260-000001655 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001657 | ELP-260-000001659 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001661 | ELP-260-000001664 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001667 | ELP-260-000001669 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001671 | ELP-260-000001674 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001677 | ELP-260-000001681 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000001684 | ELP-260-000001691 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001693 | ELP-260-000001696 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001699 | ELP-260-000001715 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001717 | ELP-260-000001728 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001730 | ELP-260-000001731 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001733 | ELP-260-000001737 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001740 | ELP-260-000001745 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001747 | ELP-260-000001747 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000001749 | ELP-260-000001750 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001752 | ELP-260-000001758 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001760 | ELP-260-000001761 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001765 | ELP-260-000001766 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001768 | ELP-260-000001770 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001773 | ELP-260-000001775 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001777 | ELP-260-000001778 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001780 | ELP-260-000001780 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000001782 | ELP-260-000001792 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001794 | ELP-260-000001796 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001798 | ELP-260-000001800 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001802 | ELP-260-000001810 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001814 | ELP-260-000001814 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001817 | ELP-260-000001823 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001825 | ELP-260-000001826 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001828 | ELP-260-000001829 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000001832 | ELP-260-000001833 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001835 | ELP-260-000001845 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001849 | ELP-260-000001852 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001854 | ELP-260-000001856 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001858 | ELP-260-000001858 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001860 | ELP-260-000001867 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001871 | ELP-260-000001874 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001877 | ELP-260-000001884 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000001889 | ELP-260-000001890 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001893 | ELP-260-000001893 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001898 | ELP-260-000001903 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001905 | ELP-260-000001905 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001907 | ELP-260-000001911 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001913 | ELP-260-000001913 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001916 | ELP-260-000001917 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001919 | ELP-260-000001920 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000001922 | ELP-260-000001922 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001926 | ELP-260-000001929 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001931 | ELP-260-000001932 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001934 | ELP-260-000001934 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001936 | ELP-260-000001937 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001940 | ELP-260-000001944 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001948 | ELP-260-000001948 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001950 | ELP-260-000001953 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000001955 | ELP-260-000001956 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001966 | ELP-260-000001966 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001968 | ELP-260-000001970 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001974 | ELP-260-000001974 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001982 | ELP-260-000001982 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001985 | ELP-260-000001985 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001987 | ELP-260-000001987 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001989 | ELP-260-000001991 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000001993 | ELP-260-000001993 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001996 | ELP-260-000001997 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002001 | ELP-260-000002001 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002003 | ELP-260-000002003 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002007 | ELP-260-000002007 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002009 | ELP-260-000002009 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002015 | ELP-260-000002018 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002020 | ELP-260-000002032 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000002034 | ELP-260-000002035 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002037 | ELP-260-000002039 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002042 | ELP-260-000002047 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002050 | ELP-260-000002051 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002054 | ELP-260-000002055 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002059 | ELP-260-000002059 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002061 | ELP-260-000002061 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002065 | ELP-260-000002065 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000002068 | ELP-260-000002070 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002075 | ELP-260-000002076 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002088 | ELP-260-000002092 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002095 | ELP-260-000002097 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002099 | ELP-260-000002101 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002103 | ELP-260-000002106 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002108 | ELP-260-000002109 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002111 | ELP-260-000002112 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000002114 | ELP-260-000002114 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002116 | ELP-260-000002118 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002121 | ELP-260-000002125 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002127 | ELP-260-000002128 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002130 | ELP-260-000002132 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002135 | ELP-260-000002139 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002141 | ELP-260-000002141 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002143 | ELP-260-000002143 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000002145 | ELP-260-000002145 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002147 | ELP-260-000002147 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002149 | ELP-260-000002152 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002154 | ELP-260-000002158 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002160 | ELP-260-000002165 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002167 | ELP-260-000002168 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002172 | ELP-260-000002178 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002181 | ELP-260-000002182 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000002185 | ELP-260-000002185 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002188 | ELP-260-000002189 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002191 | ELP-260-000002196 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002199 | ELP-260-000002201 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002203 | ELP-260-000002206 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002210 | ELP-260-000002210 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002213 | ELP-260-000002221 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002224 | ELP-260-000002224 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000002228 | ELP-260-000002229 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002231 | ELP-260-000002233 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002235 | ELP-260-000002244 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002246 | ELP-260-000002255 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002258 | ELP-260-000002258 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002260 | ELP-260-000002260 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002264 | ELP-260-000002273 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002276 | ELP-260-000002290 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000002295 | ELP-260-000002296 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002298 | ELP-260-000002298 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002302 | ELP-260-000002310 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002312 | ELP-260-000002328 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002330 | ELP-260-000002332 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002335 | ELP-260-000002337 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002339 | ELP-260-000002340 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002345 | ELP-260-000002347 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000002350 | ELP-260-000002351 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002353 | ELP-260-000002360 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002362 | ELP-260-000002366 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002368 | ELP-260-000002373 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002375 | ELP-260-000002377 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002379 | ELP-260-000002381 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002383 | ELP-260-000002384 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002386 | ELP-260-000002389 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000002391 | ELP-260-000002392 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002395 | ELP-260-000002395 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002400 | ELP-260-000002402 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002406 | ELP-260-000002407 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002410 | ELP-260-000002410 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002412 | ELP-260-000002412 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002414 | ELP-260-000002417 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002419 | ELP-260-000002419 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000002422 | ELP-260-000002427 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002429 | ELP-260-000002429 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002432 | ELP-260-000002432 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002434 | ELP-260-000002434 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002437 | ELP-260-000002440 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002444 | ELP-260-000002445 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002452 | ELP-260-000002452 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002454 | ELP-260-000002454 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000002457 | ELP-260-000002457 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002460 | ELP-260-000002460 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002464 | ELP-260-000002464 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002466 | ELP-260-000002466 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002468 | ELP-260-000002468 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002473 | ELP-260-000002478 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002481 | ELP-260-000002486 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002488 | ELP-260-000002497 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000002500 | ELP-260-000002500 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002502 | ELP-260-000002506 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002510 | ELP-260-000002511 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002513 | ELP-260-000002514 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002519 | ELP-260-000002519 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002523 | ELP-260-000002523 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002525 | ELP-260-000002526 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002528 | ELP-260-000002528 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000002530 | ELP-260-000002530 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002533 | ELP-260-000002535 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002537 | ELP-260-000002539 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002541 | ELP-260-000002541 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002544 | ELP-260-000002546 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002549 | ELP-260-000002549 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002551 | ELP-260-000002558 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002560 | ELP-260-000002561 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000002565 | ELP-260-000002569 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002572 | ELP-260-000002579 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002583 | ELP-260-000002585 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002587 | ELP-260-000002588 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002590 | ELP-260-000002590 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002595 | ELP-260-000002596 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002598 | ELP-260-000002599 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002602 | ELP-260-000002602 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000002605 | ELP-260-000002607 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002609 | ELP-260-000002611 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002615 | ELP-260-000002619 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002622 | ELP-260-000002622 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002626 | ELP-260-000002626 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002628 | ELP-260-000002633 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002636 | ELP-260-000002639 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002641 | ELP-260-000002651 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000002655 | ELP-260-000002662 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002664 | ELP-260-000002666 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002668 | ELP-260-000002673 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002677 | ELP-260-000002677 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002681 | ELP-260-000002690 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002697 | ELP-260-000002697 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002704 | ELP-260-000002704 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002709 | ELP-260-000002710 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000002712 | ELP-260-000002712 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002714 | ELP-260-000002714 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002716 | ELP-260-000002716 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002718 | ELP-260-000002727 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002731 | ELP-260-000002745 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002747 | ELP-260-000002756 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002758 | ELP-260-000002761 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002764 | ELP-260-000002774 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000002783 | ELP-260-000002786 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002808 | ELP-260-000002810 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002812 | ELP-260-000002814 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002816 | ELP-260-000002816 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002818 | ELP-260-000002818 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002820 | ELP-260-000002820 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002826 | ELP-260-000002826 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002835 | ELP-260-000002835 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000002845 | ELP-260-000002850 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002861 | ELP-260-000002861 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002873 | ELP-260-000002873 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002878 | ELP-260-000002880 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002882 | ELP-260-000002882 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002884 | ELP-260-000002884 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002886 | ELP-260-000002886 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002888 | ELP-260-000002888 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000002890 | ELP-260-000002890 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002892 | ELP-260-000002892 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002894 | ELP-260-000002894 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002896 | ELP-260-000002896 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002898 | ELP-260-000002898 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002900 | ELP-260-000002900 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002902 | ELP-260-000002902 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002954 | ELP-260-000002956 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000002963 | ELP-260-000002965 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002967 | ELP-260-000002968 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002970 | ELP-260-000002975 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002977 | ELP-260-000002977 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002990 | ELP-260-000002991 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002999 | ELP-260-000002999 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003001 | ELP-260-000003001 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003010 | ELP-260-000003014 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000003019 | ELP-260-000003019 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003022 | ELP-260-000003025 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003036 | ELP-260-000003036 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003038 | ELP-260-000003039 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003044 | ELP-260-000003044 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003050 | ELP-260-000003051 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003053 | ELP-260-000003053 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003055 | ELP-260-000003056 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000003067 | ELP-260-000003067 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003076 | ELP-260-000003077 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003089 | ELP-260-000003089 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003091 | ELP-260-000003091 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003093 | ELP-260-000003104 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003107 | ELP-260-000003114 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003121 | ELP-260-000003123 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003125 | ELP-260-000003130 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000003132 | ELP-260-000003133 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003135 | ELP-260-000003135 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003140 | ELP-260-000003140 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003145 | ELP-260-000003146 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003152 | ELP-260-000003152 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003162 | ELP-260-000003162 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003181 | ELP-260-000003181 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003209 | ELP-260-000003211 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000003214 | ELP-260-000003218 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003232 | ELP-260-000003233 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003245 | ELP-260-000003245 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003256 | ELP-260-000003267 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003283 | ELP-260-000003283 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003299 | ELP-260-000003299 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003306 | ELP-260-000003306 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003317 | ELP-260-000003318 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000003321 | ELP-260-000003323 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003328 | ELP-260-000003328 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003333 | ELP-260-000003333 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003337 | ELP-260-000003337 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003339 | ELP-260-000003340 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003343 | ELP-260-000003343 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003350 | ELP-260-000003350 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003352 | ELP-260-000003353 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000003356 | ELP-260-000003357 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003364 | ELP-260-000003373 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003375 | ELP-260-000003386 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003391 | ELP-260-000003391 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003395 | ELP-260-000003396 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003405 | ELP-260-000003405 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003409 | ELP-260-000003409 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003428 | ELP-260-000003432 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000003440 | ELP-260-000003442 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003447 | ELP-260-000003447 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003449 | ELP-260-000003455 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003458 | ELP-260-000003458 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003465 | ELP-260-000003472 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003475 | ELP-260-000003475 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003477 | ELP-260-000003481 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003483 | ELP-260-000003484 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000003487 | ELP-260-000003495 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003497 | ELP-260-000003501 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003503 | ELP-260-000003504 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003507 | ELP-260-000003515 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003517 | ELP-260-000003519 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003521 | ELP-260-000003522 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003524 | ELP-260-000003528 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003531 | ELP-260-000003535 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000003537 | ELP-260-000003537 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003540 | ELP-260-000003540 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003542 | ELP-260-000003543 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003547 | ELP-260-000003549 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003552 | ELP-260-000003556 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003559 | ELP-260-000003559 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003567 | ELP-260-000003567 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003578 | ELP-260-000003578 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000003580 | ELP-260-000003584 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003587 | ELP-260-000003594 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003597 | ELP-260-000003597 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003602 | ELP-260-000003605 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003607 | ELP-260-000003613 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003616 | ELP-260-000003616 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003618 | ELP-260-000003618 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003622 | ELP-260-000003622 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000003624 | ELP-260-000003625 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003627 | ELP-260-000003627 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003631 | ELP-260-000003634 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003641 | ELP-260-000003642 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003644 | ELP-260-000003645 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003649 | ELP-260-000003651 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003653 | ELP-260-000003653 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003656 | ELP-260-000003658 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000003660 | ELP-260-000003660 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003662 | ELP-260-000003669 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003683 | ELP-260-000003683 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003689 | ELP-260-000003689 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003691 | ELP-260-000003692 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003694 | ELP-260-000003698 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003702 | ELP-260-000003710 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003712 | ELP-260-000003712 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000003718 | ELP-260-000003718 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003721 | ELP-260-000003725 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003727 | ELP-260-000003727 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003730 | ELP-260-000003730 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003732 | ELP-260-000003734 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003736 | ELP-260-000003737 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003750 | ELP-260-000003750 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003756 | ELP-260-000003767 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000003769 | ELP-260-000003770 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003776 | ELP-260-000003782 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003789 | ELP-260-000003789 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003794 | ELP-260-000003807 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003815 | ELP-260-000003817 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003820 | ELP-260-000003822 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003824 | ELP-260-000003824 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003826 | ELP-260-000003827 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000003836 | ELP-260-000003845 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003847 | ELP-260-000003850 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003852 | ELP-260-000003858 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003861 | ELP-260-000003868 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003870 | ELP-260-000003871 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003873 | ELP-260-000003876 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003881 | ELP-260-000003892 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003895 | ELP-260-000003895 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000003897 | ELP-260-000003901 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003903 | ELP-260-000003905 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003907 | ELP-260-000003910 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003913 | ELP-260-000003913 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003917 | ELP-260-000003917 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003919 | ELP-260-000003922 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003924 | ELP-260-000003925 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003927 | ELP-260-000003927 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000003929 | ELP-260-000003933 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003935 | ELP-260-000003939 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003942 | ELP-260-000003945 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003947 | ELP-260-000003949 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003951 | ELP-260-000003953 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003955 | ELP-260-000003955 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003957 | ELP-260-000003957 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003960 | ELP-260-000003963 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000003965 | ELP-260-000003965 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003967 | ELP-260-000003970 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003972 | ELP-260-000003974 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003976 | ELP-260-000003978 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003980 | ELP-260-000003982 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003984 | ELP-260-000003994 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003996 | ELP-260-000003998 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004000 | ELP-260-000004001 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000004003 | ELP-260-000004005 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004007 | ELP-260-000004007 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004009 | ELP-260-000004009 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004013 | ELP-260-000004016 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004021 | ELP-260-000004021 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004023 | ELP-260-000004033 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004035 | ELP-260-000004037 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004041 | ELP-260-000004042 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000004044 | ELP-260-000004044 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004049 | ELP-260-000004051 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004054 | ELP-260-000004055 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004059 | ELP-260-000004062 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004065 | ELP-260-000004069 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004071 | ELP-260-000004072 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004076 | ELP-260-000004078 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004081 | ELP-260-000004086 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000004089 | ELP-260-000004093 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004096 | ELP-260-000004096 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004100 | ELP-260-000004101 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004103 | ELP-260-000004110 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004112 | ELP-260-000004114 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004116 | ELP-260-000004117 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004120 | ELP-260-000004121 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004124 | ELP-260-000004124 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000004129 | ELP-260-000004129 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004131 | ELP-260-000004134 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004136 | ELP-260-000004136 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004138 | ELP-260-000004142 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004144 | ELP-260-000004146 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004148 | ELP-260-000004149 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004152 | ELP-260-000004155 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004158 | ELP-260-000004164 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000004166 | ELP-260-000004166 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004168 | ELP-260-000004169 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004171 | ELP-260-000004174 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004176 | ELP-260-000004176 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004178 | ELP-260-000004181 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004183 | ELP-260-000004185 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004188 | ELP-260-000004188 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004190 | ELP-260-000004192 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000004194 | ELP-260-000004197 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004201 | ELP-260-000004203 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004206 | ELP-260-000004206 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004208 | ELP-260-000004209 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004211 | ELP-260-000004211 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004214 | ELP-260-000004215 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004217 | ELP-260-000004218 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004220 | ELP-260-000004220 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

    4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000004224 | ELP-260-000004230 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004233 | ELP-260-000004234 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004236 | ELP-260-000004237 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004239 | ELP-260-000004241 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004244 | ELP-260-000004244 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004247 | ELP-260-000004249 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004252 | ELP-260-000004252 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004254 | ELP-260-000004267 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000004269 | ELP-260-000004270 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004272 | ELP-260-000004272 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004274 | ELP-260-000004274 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004277 | ELP-260-000004278 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004280 | ELP-260-000004289 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004291 | ELP-260-000004293 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004296 | ELP-260-000004300 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004302 | ELP-260-000004302 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000004304 | ELP-260-000004310 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004312 | ELP-260-000004314 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004316 | ELP-260-000004320 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004322 | ELP-260-000004323 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004325 | ELP-260-000004327 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004329 | ELP-260-000004329 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004332 | ELP-260-000004332 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004334 | ELP-260-000004340 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000004343 | ELP-260-000004347 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004349 | ELP-260-000004361 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004363 | ELP-260-000004366 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004369 | ELP-260-000004369 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004371 | ELP-260-000004378 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004380 | ELP-260-000004381 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004384 | ELP-260-000004385 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004387 | ELP-260-000004391 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000004393 | ELP-260-000004395 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004397 | ELP-260-000004398 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004402 | ELP-260-000004402 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004404 | ELP-260-000004404 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004406 | ELP-260-000004413 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004416 | ELP-260-000004418 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004421 | ELP-260-000004422 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004425 | ELP-260-000004426 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000004428 | ELP-260-000004428 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004432 | ELP-260-000004432 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004434 | ELP-260-000004435 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004438 | ELP-260-000004440 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004443 | ELP-260-000004444 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004447 | ELP-260-000004449 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004451 | ELP-260-000004452 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004454 | ELP-260-000004456 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000004461 | ELP-260-000004461 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004463 | ELP-260-000004468 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004472 | ELP-260-000004473 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004475 | ELP-260-000004479 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004481 | ELP-260-000004483 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004486 | ELP-260-000004489 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004492 | ELP-260-000004492 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004494 | ELP-260-000004504 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000004506 | ELP-260-000004508 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004510 | ELP-260-000004512 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004514 | ELP-260-000004515 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004517 | ELP-260-000004520 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004522 | ELP-260-000004522 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004524 | ELP-260-000004530 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004536 | ELP-260-000004536 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004540 | ELP-260-000004540 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000004542 | ELP-260-000004545 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004548 | ELP-260-000004549 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004551 | ELP-260-000004551 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004554 | ELP-260-000004564 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004567 | ELP-260-000004569 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004571 | ELP-260-000004576 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004579 | ELP-260-000004579 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004581 | ELP-260-000004581 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000004584 | ELP-260-000004584 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004586 | ELP-260-000004588 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004590 | ELP-260-000004592 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004594 | ELP-260-000004595 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004598 | ELP-260-000004598 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004600 | ELP-260-000004605 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004608 | ELP-260-000004609 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004611 | ELP-260-000004611 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000004613 | ELP-260-000004613 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004615 | ELP-260-000004615 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004618 | ELP-260-000004618 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004620 | ELP-260-000004624 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004626 | ELP-260-000004627 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004630 | ELP-260-000004631 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004636 | ELP-260-000004639 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004641 | ELP-260-000004642 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000004644 | ELP-260-000004647 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004649 | ELP-260-000004649 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004651 | ELP-260-000004656 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004660 | ELP-260-000004663 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004668 | ELP-260-000004671 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004674 | ELP-260-000004676 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004678 | ELP-260-000004679 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004682 | ELP-260-000004684 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000004687 | ELP-260-000004690 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004694 | ELP-260-000004698 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004701 | ELP-260-000004704 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004706 | ELP-260-000004707 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004709 | ELP-260-000004711 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004713 | ELP-260-000004717 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004719 | ELP-260-000004720 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004722 | ELP-260-000004725 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000004727 | ELP-260-000004727 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004729 | ELP-260-000004730 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004732 | ELP-260-000004733 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004735 | ELP-260-000004735 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004738 | ELP-260-000004739 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004741 | ELP-260-000004744 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004746 | ELP-260-000004746 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004748 | ELP-260-000004750 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000004752 | ELP-260-000004753 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004755 | ELP-260-000004755 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004757 | ELP-260-000004759 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004762 | ELP-260-000004765 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004767 | ELP-260-000004768 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004770 | ELP-260-000004776 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004778 | ELP-260-000004778 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004780 | ELP-260-000004781 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000004783 | ELP-260-000004783 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004786 | ELP-260-000004794 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004796 | ELP-260-000004800 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004802 | ELP-260-000004809 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004811 | ELP-260-000004814 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004816 | ELP-260-000004819 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004821 | ELP-260-000004839 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004841 | ELP-260-000004855 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000004858 | ELP-260-000004859 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004861 | ELP-260-000004871 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004873 | ELP-260-000004881 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004883 | ELP-260-000004885 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004887 | ELP-260-000004888 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004890 | ELP-260-000004893 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004895 | ELP-260-000004895 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004898 | ELP-260-000004898 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000004901 | ELP-260-000004903 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004905 | ELP-260-000004915 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004917 | ELP-260-000004941 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004944 | ELP-260-000004945 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004947 | ELP-260-000004951 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004953 | ELP-260-000004954 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004956 | ELP-260-000004963 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004965 | ELP-260-000004971 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000004973 | ELP-260-000004974 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004976 | ELP-260-000004977 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004979 | ELP-260-000004980 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004982 | ELP-260-000004986 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004989 | ELP-260-000004994 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004996 | ELP-260-000004997 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004999 | ELP-260-000005010 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005012 | ELP-260-000005015 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000005018 | ELP-260-000005019 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005024 | ELP-260-000005027 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005029 | ELP-260-000005030 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005032 | ELP-260-000005033 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005036 | ELP-260-000005037 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005039 | ELP-260-000005047 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005049 | ELP-260-000005051 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005054 | ELP-260-000005054 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000005056 | ELP-260-000005057 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005060 | ELP-260-000005060 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005063 | ELP-260-000005071 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005073 | ELP-260-000005074 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005077 | ELP-260-000005079 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005081 | ELP-260-000005081 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005083 | ELP-260-000005089 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005091 | ELP-260-000005098 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000005100 | ELP-260-000005100 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005103 | ELP-260-000005105 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005107 | ELP-260-000005107 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005114 | ELP-260-000005115 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005118 | ELP-260-000005121 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005123 | ELP-260-000005126 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005128 | ELP-260-000005133 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005136 | ELP-260-000005136 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000005138 | ELP-260-000005140 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005142 | ELP-260-000005142 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005144 | ELP-260-000005150 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005152 | ELP-260-000005154 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005157 | ELP-260-000005157 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005159 | ELP-260-000005159 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005164 | ELP-260-000005164 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005166 | ELP-260-000005166 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000005168 | ELP-260-000005168 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005173 | ELP-260-000005174 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005180 | ELP-260-000005184 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005187 | ELP-260-000005187 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005189 | ELP-260-000005190 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005192 | ELP-260-000005194 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005197 | ELP-260-000005197 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005200 | ELP-260-000005203 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000005205 | ELP-260-000005209 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005212 | ELP-260-000005215 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005217 | ELP-260-000005217 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005219 | ELP-260-000005219 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005226 | ELP-260-000005227 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005229 | ELP-260-000005230 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005233 | ELP-260-000005234 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005236 | ELP-260-000005236 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000005239 | ELP-260-000005242 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005245 | ELP-260-000005246 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005249 | ELP-260-000005249 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005251 | ELP-260-000005252 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005254 | ELP-260-000005254 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005256 | ELP-260-000005258 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005261 | ELP-260-000005263 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005268 | ELP-260-000005268 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000005272 | ELP-260-000005272 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005274 | ELP-260-000005278 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005281 | ELP-260-000005281 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005283 | ELP-260-000005283 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005285 | ELP-260-000005285 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005287 | ELP-260-000005287 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005290 | ELP-260-000005290 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005292 | ELP-260-000005293 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000005295 | ELP-260-000005296 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005298 | ELP-260-000005301 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005303 | ELP-260-000005305 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005307 | ELP-260-000005309 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005312 | ELP-260-000005312 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005315 | ELP-260-000005316 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005318 | ELP-260-000005320 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005323 | ELP-260-000005324 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000005326 | ELP-260-000005330 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005333 | ELP-260-000005333 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005335 | ELP-260-000005339 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005341 | ELP-260-000005341 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005343 | ELP-260-000005345 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005349 | ELP-260-000005349 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005351 | ELP-260-000005353 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005356 | ELP-260-000005358 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000005360 | ELP-260-000005361 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005363 | ELP-260-000005363 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005368 | ELP-260-000005371 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005376 | ELP-260-000005376 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005389 | ELP-260-000005390 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005392 | ELP-260-000005392 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005399 | ELP-260-000005399 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005402 | ELP-260-000005403 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000005407 | ELP-260-000005407 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005412 | ELP-260-000005417 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005419 | ELP-260-000005419 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005421 | ELP-260-000005425 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005429 | ELP-260-000005429 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005432 | ELP-260-000005432 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005436 | ELP-260-000005437 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005439 | ELP-260-000005439 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000005442 | ELP-260-000005442 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005444 | ELP-260-000005444 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005446 | ELP-260-000005446 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005448 | ELP-260-000005449 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005451 | ELP-260-000005452 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005454 | ELP-260-000005455 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005458 | ELP-260-000005458 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005463 | ELP-260-000005465 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000005468 | ELP-260-000005469 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005473 | ELP-260-000005474 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005476 | ELP-260-000005480 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005484 | ELP-260-000005485 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005487 | ELP-260-000005487 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005490 | ELP-260-000005493 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005495 | ELP-260-000005503 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005505 | ELP-260-000005507 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000005509 | ELP-260-000005509 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005511 | ELP-260-000005511 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005513 | ELP-260-000005513 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005517 | ELP-260-000005517 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005519 | ELP-260-000005519 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005522 | ELP-260-000005524 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005526 | ELP-260-000005530 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005534 | ELP-260-000005537 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000005539 | ELP-260-000005540 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005542 | ELP-260-000005542 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005545 | ELP-260-000005547 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005549 | ELP-260-000005553 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005557 | ELP-260-000005562 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005564 | ELP-260-000005568 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005570 | ELP-260-000005571 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005573 | ELP-260-000005573 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000005576 | ELP-260-000005578 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005583 | ELP-260-000005584 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005587 | ELP-260-000005587 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005589 | ELP-260-000005589 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005592 | ELP-260-000005592 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005595 | ELP-260-000005597 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005603 | ELP-260-000005605 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005607 | ELP-260-000005608 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000005610 | ELP-260-000005611 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005613 | ELP-260-000005619 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005621 | ELP-260-000005627 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005634 | ELP-260-000005634 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005636 | ELP-260-000005637 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005641 | ELP-260-000005643 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005645 | ELP-260-000005645 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005653 | ELP-260-000005654 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000005657 | ELP-260-000005657 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005662 | ELP-260-000005662 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005664 | ELP-260-000005665 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005667 | ELP-260-000005668 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005671 | ELP-260-000005672 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005678 | ELP-260-000005678 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005680 | ELP-260-000005684 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005687 | ELP-260-000005687 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000005689 | ELP-260-000005698 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005700 | ELP-260-000005707 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005709 | ELP-260-000005712 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005714 | ELP-260-000005716 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005718 | ELP-260-000005719 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005722 | ELP-260-000005741 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005745 | ELP-260-000005758 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005760 | ELP-260-000005764 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000005766 | ELP-260-000005770 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005772 | ELP-260-000005775 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005778 | ELP-260-000005779 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005781 | ELP-260-000005782 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005786 | ELP-260-000005795 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005797 | ELP-260-000005797 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005800 | ELP-260-000005817 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005820 | ELP-260-000005835 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000005837 | ELP-260-000005839 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005846 | ELP-260-000005850 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005852 | ELP-260-000005854 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005864 | ELP-260-000005864 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005866 | ELP-260-000005866 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005869 | ELP-260-000005872 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005875 | ELP-260-000005875 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005878 | ELP-260-000005891 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000005900 | ELP-260-000005900 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005905 | ELP-260-000005907 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005915 | ELP-260-000005916 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005922 | ELP-260-000005922 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005931 | ELP-260-000005934 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005944 | ELP-260-000005947 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005949 | ELP-260-000005954 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005957 | ELP-260-000005966 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000005971 | ELP-260-000005974 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005976 | ELP-260-000005983 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005985 | ELP-260-000005985 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005987 | ELP-260-000005989 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005992 | ELP-260-000005994 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005996 | ELP-260-000006001 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006007 | ELP-260-000006007 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006010 | ELP-260-000006011 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000006013 | ELP-260-000006016 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006021 | ELP-260-000006021 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006024 | ELP-260-000006032 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006034 | ELP-260-000006034 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006037 | ELP-260-000006051 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006053 | ELP-260-000006057 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006062 | ELP-260-000006062 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006067 | ELP-260-000006067 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000006069 | ELP-260-000006073 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006077 | ELP-260-000006086 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006088 | ELP-260-000006090 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006092 | ELP-260-000006093 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006095 | ELP-260-000006098 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006100 | ELP-260-000006100 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006102 | ELP-260-000006113 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006118 | ELP-260-000006119 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000006126 | ELP-260-000006130 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006132 | ELP-260-000006133 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006136 | ELP-260-000006136 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006141 | ELP-260-000006141 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006146 | ELP-260-000006148 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006152 | ELP-260-000006154 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006158 | ELP-260-000006158 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006163 | ELP-260-000006178 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000006181 | ELP-260-000006184 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006186 | ELP-260-000006187 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006189 | ELP-260-000006191 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006196 | ELP-260-000006198 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006201 | ELP-260-000006204 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006212 | ELP-260-000006222 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006224 | ELP-260-000006226 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006232 | ELP-260-000006233 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000006235 | ELP-260-000006235 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006239 | ELP-260-000006242 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006244 | ELP-260-000006245 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006249 | ELP-260-000006253 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006257 | ELP-260-000006258 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006260 | ELP-260-000006268 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006270 | ELP-260-000006270 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006273 | ELP-260-000006273 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000006297 | ELP-260-000006300 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006302 | ELP-260-000006302 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006304 | ELP-260-000006304 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006309 | ELP-260-000006312 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006315 | ELP-260-000006321 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006323 | ELP-260-000006323 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006325 | ELP-260-000006326 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006328 | ELP-260-000006328 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000006333 | ELP-260-000006333 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006337 | ELP-260-000006345 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006358 | ELP-260-000006358 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006361 | ELP-260-000006364 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006369 | ELP-260-000006372 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006374 | ELP-260-000006374 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006377 | ELP-260-000006380 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006382 | ELP-260-000006382 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000006386 | ELP-260-000006391 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006393 | ELP-260-000006393 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006395 | ELP-260-000006398 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006400 | ELP-260-000006421 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006428 | ELP-260-000006433 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006435 | ELP-260-000006435 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006442 | ELP-260-000006442 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006444 | ELP-260-000006447 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000006449 | ELP-260-000006449 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006452 | ELP-260-000006452 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006455 | ELP-260-000006459 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006473 | ELP-260-000006474 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006478 | ELP-260-000006479 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006484 | ELP-260-000006484 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006486 | ELP-260-000006487 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006489 | ELP-260-000006489 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000006496 | ELP-260-000006496 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006505 | ELP-260-000006505 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006515 | ELP-260-000006521 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006523 | ELP-260-000006523 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006525 | ELP-260-000006526 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006528 | ELP-260-000006528 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006532 | ELP-260-000006532 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006536 | ELP-260-000006536 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000006538 | ELP-260-000006539 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006541 | ELP-260-000006541 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006543 | ELP-260-000006543 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006546 | ELP-260-000006552 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006554 | ELP-260-000006564 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006566 | ELP-260-000006566 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006568 | ELP-260-000006568 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006570 | ELP-260-000006574 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000006576 | ELP-260-000006585 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006589 | ELP-260-000006589 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006591 | ELP-260-000006592 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006599 | ELP-260-000006600 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006603 | ELP-260-000006603 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006605 | ELP-260-000006605 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006607 | ELP-260-000006612 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006615 | ELP-260-000006616 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000006622 | ELP-260-000006623 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006625 | ELP-260-000006628 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006630 | ELP-260-000006632 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006634 | ELP-260-000006635 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006639 | ELP-260-000006639 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006641 | ELP-260-000006644 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006646 | ELP-260-000006647 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006649 | ELP-260-000006649 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000006651 | ELP-260-000006652 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006654 | ELP-260-000006655 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006664 | ELP-260-000006666 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006676 | ELP-260-000006677 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006679 | ELP-260-000006680 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006684 | ELP-260-000006684 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006688 | ELP-260-000006688 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006690 | ELP-260-000006690 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000006695 | ELP-260-000006695 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006697 | ELP-260-000006697 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006702 | ELP-260-000006705 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006707 | ELP-260-000006707 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006709 | ELP-260-000006710 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006712 | ELP-260-000006712 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006725 | ELP-260-000006725 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006732 | ELP-260-000006732 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000006735 | ELP-260-000006735 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006738 | ELP-260-000006739 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006741 | ELP-260-000006741 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006744 | ELP-260-000006744 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006746 | ELP-260-000006749 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006751 | ELP-260-000006752 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006754 | ELP-260-000006756 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006758 | ELP-260-000006758 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000006764 | ELP-260-000006768 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006770 | ELP-260-000006770 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006772 | ELP-260-000006772 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006774 | ELP-260-000006787 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006791 | ELP-260-000006793 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006797 | ELP-260-000006797 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006800 | ELP-260-000006803 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006813 | ELP-260-000006814 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000006816 | ELP-260-000006820 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006823 | ELP-260-000006823 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006826 | ELP-260-000006833 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006835 | ELP-260-000006835 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006838 | ELP-260-000006840 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006843 | ELP-260-000006847 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006850 | ELP-260-000006851 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006853 | ELP-260-000006860 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000006862 | ELP-260-000006865 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006867 | ELP-260-000006868 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006873 | ELP-260-000006883 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006885 | ELP-260-000006886 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006888 | ELP-260-000006888 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006893 | ELP-260-000006894 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006927 | ELP-260-000006927 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006932 | ELP-260-000006932 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000006934 | ELP-260-000006944 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006946 | ELP-260-000006948 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006953 | ELP-260-000006953 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006956 | ELP-260-000006961 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006968 | ELP-260-000006968 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006971 | ELP-260-000006971 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006974 | ELP-260-000006977 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006979 | ELP-260-000006986 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000006991 | ELP-260-000006991 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006994 | ELP-260-000006996 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007005 | ELP-260-000007018 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007020 | ELP-260-000007027 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007029 | ELP-260-000007029 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007032 | ELP-260-000007037 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007040 | ELP-260-000007041 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007043 | ELP-260-000007047 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000007049 | ELP-260-000007054 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007057 | ELP-260-000007057 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007059 | ELP-260-000007061 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007066 | ELP-260-000007066 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007069 | ELP-260-000007070 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007074 | ELP-260-000007077 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007079 | ELP-260-000007079 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007086 | ELP-260-000007089 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000007091 | ELP-260-000007091 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007093 | ELP-260-000007093 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007095 | ELP-260-000007106 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007108 | ELP-260-000007135 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007139 | ELP-260-000007182 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007184 | ELP-260-000007186 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007188 | ELP-260-000007196 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007198 | ELP-260-000007201 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000007204 | ELP-260-000007205 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007207 | ELP-260-000007209 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007211 | ELP-260-000007214 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007216 | ELP-260-000007216 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007218 | ELP-260-000007223 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007225 | ELP-260-000007240 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007242 | ELP-260-000007260 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007262 | ELP-260-000007263 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000007266 | ELP-260-000007266 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007268 | ELP-260-000007268 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007270 | ELP-260-000007272 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007274 | ELP-260-000007277 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007280 | ELP-260-000007281 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007283 | ELP-260-000007283 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007285 | ELP-260-000007285 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007287 | ELP-260-000007291 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000007294 | ELP-260-000007297 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007301 | ELP-260-000007302 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007304 | ELP-260-000007306 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007309 | ELP-260-000007309 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007312 | ELP-260-000007313 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007315 | ELP-260-000007318 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007320 | ELP-260-000007320 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007322 | ELP-260-000007322 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000007327 | ELP-260-000007330 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007333 | ELP-260-000007333 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007335 | ELP-260-000007340 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007343 | ELP-260-000007352 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007355 | ELP-260-000007355 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007357 | ELP-260-000007357 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007360 | ELP-260-000007362 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007364 | ELP-260-000007364 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000007366 | ELP-260-000007368 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007370 | ELP-260-000007373 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007375 | ELP-260-000007375 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007377 | ELP-260-000007379 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007382 | ELP-260-000007382 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007384 | ELP-260-000007392 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007394 | ELP-260-000007397 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007401 | ELP-260-000007404 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000007408 | ELP-260-000007416 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007418 | ELP-260-000007419 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007421 | ELP-260-000007421 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007423 | ELP-260-000007441 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007444 | ELP-260-000007444 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007446 | ELP-260-000007446 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007448 | ELP-260-000007448 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007450 | ELP-260-000007453 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000007455 | ELP-260-000007456 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007460 | ELP-260-000007460 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007462 | ELP-260-000007463 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007466 | ELP-260-000007466 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007468 | ELP-260-000007472 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007474 | ELP-260-000007474 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007476 | ELP-260-000007483 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007486 | ELP-260-000007487 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000007489 | ELP-260-000007492 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007494 | ELP-260-000007497 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007500 | ELP-260-000007502 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007504 | ELP-260-000007504 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007507 | ELP-260-000007517 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007520 | ELP-260-000007521 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007523 | ELP-260-000007523 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007525 | ELP-260-000007528 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000007532 | ELP-260-000007538 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007540 | ELP-260-000007540 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007542 | ELP-260-000007547 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007549 | ELP-260-000007549 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007551 | ELP-260-000007555 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007557 | ELP-260-000007561 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007563 | ELP-260-000007567 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007569 | ELP-260-000007570 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000007572 | ELP-260-000007576 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007578 | ELP-260-000007581 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007584 | ELP-260-000007587 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007590 | ELP-260-000007595 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007597 | ELP-260-000007609 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007612 | ELP-260-000007619 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007621 | ELP-260-000007625 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007627 | ELP-260-000007629 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000007631 | ELP-260-000007631 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007633 | ELP-260-000007635 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007637 | ELP-260-000007641 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007643 | ELP-260-000007643 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007645 | ELP-260-000007645 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007647 | ELP-260-000007647 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007649 | ELP-260-000007651 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007653 | ELP-260-000007654 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000007656 | ELP-260-000007656 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007658 | ELP-260-000007658 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007660 | ELP-260-000007660 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007662 | ELP-260-000007663 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007665 | ELP-260-000007667 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007669 | ELP-260-000007673 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007675 | ELP-260-000007679 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007681 | ELP-260-000007681 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000007683 | ELP-260-000007688 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007690 | ELP-260-000007692 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007694 | ELP-260-000007694 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007698 | ELP-260-000007698 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007701 | ELP-260-000007703 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007705 | ELP-260-000007713 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007715 | ELP-260-000007719 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007721 | ELP-260-000007725 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000007727 | ELP-260-000007731 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007733 | ELP-260-000007737 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007740 | ELP-260-000007742 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007744 | ELP-260-000007752 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007754 | ELP-260-000007755 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007757 | ELP-260-000007759 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007761 | ELP-260-000007763 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007765 | ELP-260-000007767 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000007769 | ELP-260-000007770 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007772 | ELP-260-000007775 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007778 | ELP-260-000007782 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007785 | ELP-260-000007786 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007788 | ELP-260-000007788 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007790 | ELP-260-000007795 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007797 | ELP-260-000007798 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007800 | ELP-260-000007800 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000007804 | ELP-260-000007804 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007806 | ELP-260-000007806 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007808 | ELP-260-000007817 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007819 | ELP-260-000007822 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007825 | ELP-260-000007831 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007834 | ELP-260-000007841 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007843 | ELP-260-000007844 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007846 | ELP-260-000007846 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000007848 | ELP-260-000007850 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007852 | ELP-260-000007852 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007854 | ELP-260-000007854 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007856 | ELP-260-000007857 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007859 | ELP-260-000007864 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007866 | ELP-260-000007879 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007883 | ELP-260-000007883 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007885 | ELP-260-000007892 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000007895 | ELP-260-000007904 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007906 | ELP-260-000007908 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007910 | ELP-260-000007911 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007913 | ELP-260-000007919 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007922 | ELP-260-000007938 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007940 | ELP-260-000007941 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007943 | ELP-260-000007946 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007948 | ELP-260-000007948 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000007950 | ELP-260-000007954 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007956 | ELP-260-000007961 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007963 | ELP-260-000007963 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007966 | ELP-260-000007968 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007970 | ELP-260-000007977 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007979 | ELP-260-000007984 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007986 | ELP-260-000007987 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007989 | ELP-260-000007989 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000007991 | ELP-260-000007991 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007993 | ELP-260-000007996 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007998 | ELP-260-000007998 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008002 | ELP-260-000008012 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008014 | ELP-260-000008014 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008016 | ELP-260-000008018 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008024 | ELP-260-000008027 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008030 | ELP-260-000008034 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000008036 | ELP-260-000008038 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008041 | ELP-260-000008041 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008044 | ELP-260-000008044 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008046 | ELP-260-000008046 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008049 | ELP-260-000008051 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008054 | ELP-260-000008055 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008057 | ELP-260-000008058 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008061 | ELP-260-000008065 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000008067 | ELP-260-000008070 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008072 | ELP-260-000008073 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008075 | ELP-260-000008079 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008081 | ELP-260-000008084 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008087 | ELP-260-000008093 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008095 | ELP-260-000008097 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008100 | ELP-260-000008101 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008103 | ELP-260-000008103 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000008105 | ELP-260-000008110 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008112 | ELP-260-000008112 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008114 | ELP-260-000008114 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008116 | ELP-260-000008117 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008120 | ELP-260-000008120 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008122 | ELP-260-000008124 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008126 | ELP-260-000008127 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008130 | ELP-260-000008138 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000008140 | ELP-260-000008140 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008142 | ELP-260-000008143 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008145 | ELP-260-000008145 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008147 | ELP-260-000008150 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008152 | ELP-260-000008153 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008155 | ELP-260-000008155 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008158 | ELP-260-000008159 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008161 | ELP-260-000008162 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000008164 | ELP-260-000008164 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008167 | ELP-260-000008167 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008169 | ELP-260-000008171 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008173 | ELP-260-000008178 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008180 | ELP-260-000008180 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008182 | ELP-260-000008184 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008186 | ELP-260-000008190 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008193 | ELP-260-000008194 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000008196 | ELP-260-000008196 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008198 | ELP-260-000008212 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008214 | ELP-260-000008215 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008218 | ELP-260-000008220 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008222 | ELP-260-000008225 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008227 | ELP-260-000008227 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008229 | ELP-260-000008231 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008233 | ELP-260-000008233 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000008235 | ELP-260-000008235 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008240 | ELP-260-000008258 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008261 | ELP-260-000008262 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008264 | ELP-260-000008264 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008269 | ELP-260-000008273 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008275 | ELP-260-000008277 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008279 | ELP-260-000008279 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008281 | ELP-260-000008288 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000008290 | ELP-260-000008291 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008293 | ELP-260-000008296 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008298 | ELP-260-000008298 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008300 | ELP-260-000008300 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008302 | ELP-260-000008303 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008305 | ELP-260-000008307 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008309 | ELP-260-000008311 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008313 | ELP-260-000008314 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000008316 | ELP-260-000008317 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008319 | ELP-260-000008322 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008324 | ELP-260-000008332 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008334 | ELP-260-000008336 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008338 | ELP-260-000008343 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008345 | ELP-260-000008346 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008348 | ELP-260-000008349 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008351 | ELP-260-000008355 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000008357 | ELP-260-000008358 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008361 | ELP-260-000008362 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008364 | ELP-260-000008365 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008368 | ELP-260-000008368 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008370 | ELP-260-000008370 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008373 | ELP-260-000008376 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008378 | ELP-260-000008378 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008380 | ELP-260-000008380 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000008382 | ELP-260-000008382 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008384 | ELP-260-000008384 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008388 | ELP-260-000008389 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008392 | ELP-260-000008392 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008394 | ELP-260-000008397 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008400 | ELP-260-000008400 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008402 | ELP-260-000008402 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008404 | ELP-260-000008404 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000008406 | ELP-260-000008406 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008409 | ELP-260-000008409 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008411 | ELP-260-000008414 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008418 | ELP-260-000008418 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008420 | ELP-260-000008420 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008422 | ELP-260-000008422 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008424 | ELP-260-000008425 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008428 | ELP-260-000008428 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000008430 | ELP-260-000008430 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008434 | ELP-260-000008451 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008455 | ELP-260-000008455 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008457 | ELP-260-000008457 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008459 | ELP-260-000008463 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008465 | ELP-260-000008465 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008467 | ELP-260-000008476 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008478 | ELP-260-000008478 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000008480 | ELP-260-000008483 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008485 | ELP-260-000008485 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008487 | ELP-260-000008488 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008492 | ELP-260-000008496 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008499 | ELP-260-000008517 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008519 | ELP-260-000008522 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008524 | ELP-260-000008526 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008529 | ELP-260-000008532 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000008535 | ELP-260-000008545 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008547 | ELP-260-000008552 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008554 | ELP-260-000008558 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008560 | ELP-260-000008571 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008573 | ELP-260-000008574 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008576 | ELP-260-000008576 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008579 | ELP-260-000008585 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008588 | ELP-260-000008593 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000008595 | ELP-260-000008596 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008598 | ELP-260-000008598 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008600 | ELP-260-000008605 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008608 | ELP-260-000008610 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008612 | ELP-260-000008612 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008614 | ELP-260-000008616 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008618 | ELP-260-000008619 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008621 | ELP-260-000008626 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000008628 | ELP-260-000008640 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008642 | ELP-260-000008650 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008653 | ELP-260-000008656 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008658 | ELP-260-000008661 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008663 | ELP-260-000008663 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008665 | ELP-260-000008665 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008667 | ELP-260-000008667 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008669 | ELP-260-000008673 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000008675 | ELP-260-000008677 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008679 | ELP-260-000008686 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008688 | ELP-260-000008688 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008690 | ELP-260-000008695 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008697 | ELP-260-000008698 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008700 | ELP-260-000008700 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008702 | ELP-260-000008702 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008704 | ELP-260-000008706 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000008708 | ELP-260-000008709 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008711 | ELP-260-000008714 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008716 | ELP-260-000008717 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008719 | ELP-260-000008721 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008723 | ELP-260-000008727 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008729 | ELP-260-000008746 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008749 | ELP-260-000008750 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008752 | ELP-260-000008758 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000008761 | ELP-260-000008763 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008765 | ELP-260-000008765 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008768 | ELP-260-000008773 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008775 | ELP-260-000008775 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008777 | ELP-260-000008777 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008779 | ELP-260-000008784 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008786 | ELP-260-000008786 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008788 | ELP-260-000008791 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000008793 | ELP-260-000008797 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008799 | ELP-260-000008799 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008801 | ELP-260-000008802 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008805 | ELP-260-000008807 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008809 | ELP-260-000008809 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008811 | ELP-260-000008812 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008814 | ELP-260-000008818 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008820 | ELP-260-000008820 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000008823 | ELP-260-000008823 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008825 | ELP-260-000008831 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008833 | ELP-260-000008835 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008837 | ELP-260-000008838 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008841 | ELP-260-000008844 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008846 | ELP-260-000008846 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008848 | ELP-260-000008849 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008851 | ELP-260-000008858 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000008860 | ELP-260-000008866 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008868 | ELP-260-000008871 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008875 | ELP-260-000008875 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008877 | ELP-260-000008877 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008880 | ELP-260-000008887 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008889 | ELP-260-000008889 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008891 | ELP-260-000008894 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008897 | ELP-260-000008900 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000008903 | ELP-260-000008903 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008905 | ELP-260-000008908 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008910 | ELP-260-000008918 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008920 | ELP-260-000008922 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008924 | ELP-260-000008926 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008930 | ELP-260-000008935 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008938 | ELP-260-000008940 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008942 | ELP-260-000008943 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000008945 | ELP-260-000008952 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008954 | ELP-260-000008959 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008962 | ELP-260-000008963 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008965 | ELP-260-000008965 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008967 | ELP-260-000008970 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008972 | ELP-260-000008972 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008974 | ELP-260-000008974 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008976 | ELP-260-000008976 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000008978 | ELP-260-000008979 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008981 | ELP-260-000008981 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008983 | ELP-260-000008983 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008985 | ELP-260-000008988 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008990 | ELP-260-000008993 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008995 | ELP-260-000008995 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008998 | ELP-260-000009002 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009010 | ELP-260-000009013 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000009017 | ELP-260-000009020 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009022 | ELP-260-000009026 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009028 | ELP-260-000009030 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009034 | ELP-260-000009036 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009039 | ELP-260-000009049 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009052 | ELP-260-000009054 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009056 | ELP-260-000009061 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009063 | ELP-260-000009066 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000009070 | ELP-260-000009070 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009073 | ELP-260-000009078 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009080 | ELP-260-000009081 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009083 | ELP-260-000009083 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009085 | ELP-260-000009086 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009088 | ELP-260-000009092 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009094 | ELP-260-000009096 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009100 | ELP-260-000009100 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000009105 | ELP-260-000009106 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009110 | ELP-260-000009115 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009117 | ELP-260-000009121 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009123 | ELP-260-000009125 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009127 | ELP-260-000009128 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009130 | ELP-260-000009130 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009132 | ELP-260-000009137 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009139 | ELP-260-000009141 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000009143 | ELP-260-000009144 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009146 | ELP-260-000009151 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009154 | ELP-260-000009154 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009156 | ELP-260-000009164 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009166 | ELP-260-000009167 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009169 | ELP-260-000009170 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009172 | ELP-260-000009176 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009178 | ELP-260-000009182 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000009184 | ELP-260-000009185 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009187 | ELP-260-000009189 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009195 | ELP-260-000009195 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009200 | ELP-260-000009200 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009202 | ELP-260-000009203 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009205 | ELP-260-000009209 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009211 | ELP-260-000009216 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009218 | ELP-260-000009218 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000009222 | ELP-260-000009222 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009224 | ELP-260-000009227 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009229 | ELP-260-000009229 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009232 | ELP-260-000009234 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009236 | ELP-260-000009238 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009241 | ELP-260-000009241 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009244 | ELP-260-000009247 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009251 | ELP-260-000009262 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000009264 | ELP-260-000009266 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009268 | ELP-260-000009268 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009271 | ELP-260-000009275 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009277 | ELP-260-000009284 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009287 | ELP-260-000009288 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009290 | ELP-260-000009290 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009293 | ELP-260-000009294 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009296 | ELP-260-000009299 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000009301 | ELP-260-000009302 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009304 | ELP-260-000009307 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009309 | ELP-260-000009312 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009314 | ELP-260-000009315 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009317 | ELP-260-000009319 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009322 | ELP-260-000009324 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009327 | ELP-260-000009327 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009329 | ELP-260-000009329 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000009333 | ELP-260-000009336 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009338 | ELP-260-000009339 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009341 | ELP-260-000009344 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009346 | ELP-260-000009346 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009348 | ELP-260-000009350 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009352 | ELP-260-000009352 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009354 | ELP-260-000009358 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009360 | ELP-260-000009363 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000009365 | ELP-260-000009373 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009375 | ELP-260-000009376 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009378 | ELP-260-000009379 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009381 | ELP-260-000009381 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009383 | ELP-260-000009383 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009386 | ELP-260-000009386 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009388 | ELP-260-000009390 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009392 | ELP-260-000009394 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000009396 | ELP-260-000009398 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009400 | ELP-260-000009405 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009407 | ELP-260-000009407 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009409 | ELP-260-000009411 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009415 | ELP-260-000009421 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009423 | ELP-260-000009423 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009426 | ELP-260-000009426 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009428 | ELP-260-000009429 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000009431 | ELP-260-000009433 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009436 | ELP-260-000009436 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009439 | ELP-260-000009439 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009442 | ELP-260-000009445 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009447 | ELP-260-000009448 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009450 | ELP-260-000009454 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009456 | ELP-260-000009458 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009461 | ELP-260-000009465 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000009467 | ELP-260-000009469 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009471 | ELP-260-000009474 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009477 | ELP-260-000009477 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009479 | ELP-260-000009479 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009481 | ELP-260-000009484 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009487 | ELP-260-000009487 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009489 | ELP-260-000009490 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009494 | ELP-260-000009501 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000009503 | ELP-260-000009504 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009506 | ELP-260-000009507 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009511 | ELP-260-000009515 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009517 | ELP-260-000009521 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009523 | ELP-260-000009526 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009528 | ELP-260-000009530 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009534 | ELP-260-000009534 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009536 | ELP-260-000009538 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000009541 | ELP-260-000009543 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009547 | ELP-260-000009547 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009552 | ELP-260-000009553 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009555 | ELP-260-000009556 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009559 | ELP-260-000009560 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009563 | ELP-260-000009564 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009566 | ELP-260-000009572 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009574 | ELP-260-000009574 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000009576 | ELP-260-000009577 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009579 | ELP-260-000009589 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009591 | ELP-260-000009592 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009594 | ELP-260-000009597 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009599 | ELP-260-000009601 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009603 | ELP-260-000009605 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009607 | ELP-260-000009609 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009613 | ELP-260-000009616 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000009619 | ELP-260-000009625 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009627 | ELP-260-000009629 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009631 | ELP-260-000009636 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009638 | ELP-260-000009638 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009640 | ELP-260-000009641 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009644 | ELP-260-000009648 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009651 | ELP-260-000009653 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009655 | ELP-260-000009655 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000009658 | ELP-260-000009666 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009668 | ELP-260-000009668 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009671 | ELP-260-000009672 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009674 | ELP-260-000009674 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009676 | ELP-260-000009676 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009679 | ELP-260-000009680 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009682 | ELP-260-000009683 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009685 | ELP-260-000009689 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000009691 | ELP-260-000009692 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009694 | ELP-260-000009695 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009697 | ELP-260-000009698 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009700 | ELP-260-000009703 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009705 | ELP-260-000009708 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009710 | ELP-260-000009712 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009715 | ELP-260-000009716 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009719 | ELP-260-000009721 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000009723 | ELP-260-000009726 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009729 | ELP-260-000009730 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009732 | ELP-260-000009735 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009737 | ELP-260-000009738 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009740 | ELP-260-000009741 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009743 | ELP-260-000009746 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009748 | ELP-260-000009750 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009755 | ELP-260-000009760 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000009762 | ELP-260-000009763 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009765 | ELP-260-000009767 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009772 | ELP-260-000009782 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009784 | ELP-260-000009787 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009789 | ELP-260-000009793 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009796 | ELP-260-000009797 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009799 | ELP-260-000009799 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009801 | ELP-260-000009801 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000009804 | ELP-260-000009806 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009809 | ELP-260-000009810 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009813 | ELP-260-000009813 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009815 | ELP-260-000009815 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009817 | ELP-260-000009817 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009820 | ELP-260-000009823 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009825 | ELP-260-000009825 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009827 | ELP-260-000009827 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000009829 | ELP-260-000009829 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009832 | ELP-260-000009832 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009835 | ELP-260-000009836 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009838 | ELP-260-000009839 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009841 | ELP-260-000009845 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009847 | ELP-260-000009850 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009852 | ELP-260-000009862 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009865 | ELP-260-000009866 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000009868 | ELP-260-000009870 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009872 | ELP-260-000009875 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009878 | ELP-260-000009881 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009884 | ELP-260-000009884 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009886 | ELP-260-000009886 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009888 | ELP-260-000009898 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009900 | ELP-260-000009900 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009902 | ELP-260-000009908 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000009912 | ELP-260-000009917 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009919 | ELP-260-000009926 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009928 | ELP-260-000009930 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009932 | ELP-260-000009933 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009935 | ELP-260-000009937 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009939 | ELP-260-000009939 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009941 | ELP-260-000009943 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009945 | ELP-260-000009946 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000009948 | ELP-260-000009948 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009952 | ELP-260-000009959 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009962 | ELP-260-000009964 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009967 | ELP-260-000009968 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009970 | ELP-260-000009974 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009976 | ELP-260-000009978 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009980 | ELP-260-000009995 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009998 | ELP-260-000010000 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000010002 | ELP-260-000010004 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010006 | ELP-260-000010008 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010010 | ELP-260-000010010 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010012 | ELP-260-000010024 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010026 | ELP-260-000010026 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010028 | ELP-260-000010031 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010033 | ELP-260-000010033 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010035 | ELP-260-000010035 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000010038 | ELP-260-000010039 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010041 | ELP-260-000010045 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010050 | ELP-260-000010055 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010057 | ELP-260-000010068 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010070 | ELP-260-000010070 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010072 | ELP-260-000010073 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010075 | ELP-260-000010075 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010078 | ELP-260-000010081 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000010083 | ELP-260-000010085 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010087 | ELP-260-000010101 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010104 | ELP-260-000010121 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010123 | ELP-260-000010123 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010125 | ELP-260-000010125 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010127 | ELP-260-000010128 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010132 | ELP-260-000010141 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010143 | ELP-260-000010150 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000010153 | ELP-260-000010153 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010156 | ELP-260-000010159 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010161 | ELP-260-000010166 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010168 | ELP-260-000010171 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010173 | ELP-260-000010175 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010178 | ELP-260-000010178 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010180 | ELP-260-000010181 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010183 | ELP-260-000010184 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000010186 | ELP-260-000010192 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010194 | ELP-260-000010200 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010203 | ELP-260-000010204 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010206 | ELP-260-000010206 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010208 | ELP-260-000010208 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010210 | ELP-260-000010211 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010213 | ELP-260-000010213 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010215 | ELP-260-000010215 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000010217 | ELP-260-000010219 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010221 | ELP-260-000010221 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010223 | ELP-260-000010226 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010229 | ELP-260-000010238 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010240 | ELP-260-000010242 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010244 | ELP-260-000010248 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010250 | ELP-260-000010252 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010255 | ELP-260-000010256 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000010258 | ELP-260-000010261 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010263 | ELP-260-000010265 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010267 | ELP-260-000010271 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010273 | ELP-260-000010280 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010282 | ELP-260-000010285 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010287 | ELP-260-000010292 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010294 | ELP-260-000010294 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010297 | ELP-260-000010299 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000010301 | ELP-260-000010301 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010303 | ELP-260-000010306 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010308 | ELP-260-000010309 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010311 | ELP-260-000010311 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010314 | ELP-260-000010323 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010325 | ELP-260-000010326 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010328 | ELP-260-000010335 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010337 | ELP-260-000010337 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000010339 | ELP-260-000010340 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010342 | ELP-260-000010345 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010347 | ELP-260-000010348 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010350 | ELP-260-000010355 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010357 | ELP-260-000010358 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010360 | ELP-260-000010367 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010369 | ELP-260-000010370 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010373 | ELP-260-000010373 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000010375 | ELP-260-000010376 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010379 | ELP-260-000010384 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010387 | ELP-260-000010387 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010389 | ELP-260-000010392 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010394 | ELP-260-000010397 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010402 | ELP-260-000010402 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010404 | ELP-260-000010406 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010408 | ELP-260-000010408 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000010410 | ELP-260-000010410 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010412 | ELP-260-000010415 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010418 | ELP-260-000010426 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010428 | ELP-260-000010430 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010432 | ELP-260-000010436 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010438 | ELP-260-000010442 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010445 | ELP-260-000010450 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010452 | ELP-260-000010454 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000010462 | ELP-260-000010464 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010466 | ELP-260-000010473 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010477 | ELP-260-000010477 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010479 | ELP-260-000010483 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010485 | ELP-260-000010487 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010490 | ELP-260-000010492 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010495 | ELP-260-000010497 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010499 | ELP-260-000010500 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000010502 | ELP-260-000010505 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010507 | ELP-260-000010507 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010513 | ELP-260-000010513 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010515 | ELP-260-000010515 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010518 | ELP-260-000010525 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010527 | ELP-260-000010528 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010531 | ELP-260-000010531 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010533 | ELP-260-000010536 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000010538 | ELP-260-000010538 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010540 | ELP-260-000010541 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010543 | ELP-260-000010554 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010557 | ELP-260-000010565 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010567 | ELP-260-000010572 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010574 | ELP-260-000010574 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010576 | ELP-260-000010576 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010578 | ELP-260-000010581 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000010583 | ELP-260-000010583 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010585 | ELP-260-000010594 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010597 | ELP-260-000010599 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010603 | ELP-260-000010605 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010607 | ELP-260-000010608 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010610 | ELP-260-000010612 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010615 | ELP-260-000010620 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010622 | ELP-260-000010623 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000010626 | ELP-260-000010632 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010636 | ELP-260-000010637 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010639 | ELP-260-000010639 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010641 | ELP-260-000010647 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010649 | ELP-260-000010651 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010653 | ELP-260-000010657 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010661 | ELP-260-000010661 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010663 | ELP-260-000010664 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000010666 | ELP-260-000010667 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010669 | ELP-260-000010674 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010677 | ELP-260-000010678 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010680 | ELP-260-000010681 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010683 | ELP-260-000010684 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010687 | ELP-260-000010687 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010689 | ELP-260-000010691 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010693 | ELP-260-000010694 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000010697 | ELP-260-000010698 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010700 | ELP-260-000010700 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010702 | ELP-260-000010704 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010706 | ELP-260-000010716 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010718 | ELP-260-000010721 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010724 | ELP-260-000010724 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010726 | ELP-260-000010727 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010729 | ELP-260-000010729 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000010731 | ELP-260-000010731 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010733 | ELP-260-000010734 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010736 | ELP-260-000010738 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010740 | ELP-260-000010740 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010742 | ELP-260-000010742 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010744 | ELP-260-000010744 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010746 | ELP-260-000010747 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010751 | ELP-260-000010752 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000010754 | ELP-260-000010756 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010758 | ELP-260-000010758 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010762 | ELP-260-000010762 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010765 | ELP-260-000010768 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010772 | ELP-260-000010774 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010776 | ELP-260-000010782 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010784 | ELP-260-000010784 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010786 | ELP-260-000010786 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000010788 | ELP-260-000010791 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010793 | ELP-260-000010795 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010798 | ELP-260-000010798 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010800 | ELP-260-000010800 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010804 | ELP-260-000010805 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010807 | ELP-260-000010812 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010816 | ELP-260-000010818 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010820 | ELP-260-000010821 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000010823 | ELP-260-000010824 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010827 | ELP-260-000010828 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010830 | ELP-260-000010830 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010832 | ELP-260-000010836 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010838 | ELP-260-000010838 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010840 | ELP-260-000010842 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010844 | ELP-260-000010844 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010846 | ELP-260-000010847 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000010850 | ELP-260-000010852 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010855 | ELP-260-000010855 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010858 | ELP-260-000010861 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010863 | ELP-260-000010867 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010869 | ELP-260-000010869 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010871 | ELP-260-000010872 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010874 | ELP-260-000010878 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010882 | ELP-260-000010882 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000010885 | ELP-260-000010887 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010889 | ELP-260-000010890 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010892 | ELP-260-000010892 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010894 | ELP-260-000010896 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010898 | ELP-260-000010900 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010902 | ELP-260-000010907 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010909 | ELP-260-000010911 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010913 | ELP-260-000010915 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000010917 | ELP-260-000010918 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010921 | ELP-260-000010922 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010924 | ELP-260-000010927 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010929 | ELP-260-000010931 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010933 | ELP-260-000010937 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010939 | ELP-260-000010939 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010941 | ELP-260-000010946 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010951 | ELP-260-000010951 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000010954 | ELP-260-000010955 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010959 | ELP-260-000010961 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010963 | ELP-260-000010963 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010965 | ELP-260-000010966 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010968 | ELP-260-000010968 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010970 | ELP-260-000010970 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010973 | ELP-260-000010973 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010975 | ELP-260-000010980 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000010982 | ELP-260-000010982 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010984 | ELP-260-000010986 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010988 | ELP-260-000010988 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010990 | ELP-260-000010990 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010994 | ELP-260-000011004 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011006 | ELP-260-000011012 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011017 | ELP-260-000011019 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011021 | ELP-260-000011021 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000011026 | ELP-260-000011030 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011033 | ELP-260-000011034 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011036 | ELP-260-000011039 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011041 | ELP-260-000011044 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011046 | ELP-260-000011047 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011050 | ELP-260-000011053 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011055 | ELP-260-000011066 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011068 | ELP-260-000011074 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000011077 | ELP-260-000011100 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011104 | ELP-260-000011127 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011129 | ELP-260-000011140 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011142 | ELP-260-000011142 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011144 | ELP-260-000011151 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011153 | ELP-260-000011159 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011164 | ELP-260-000011170 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011173 | ELP-260-000011175 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000011177 | ELP-260-000011178 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011180 | ELP-260-000011189 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011192 | ELP-260-000011198 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011200 | ELP-260-000011202 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011204 | ELP-260-000011209 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011211 | ELP-260-000011217 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011219 | ELP-260-000011219 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011221 | ELP-260-000011223 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000011226 | ELP-260-000011228 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011233 | ELP-260-000011244 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011246 | ELP-260-000011249 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011251 | ELP-260-000011251 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011254 | ELP-260-000011254 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011259 | ELP-260-000011275 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011278 | ELP-260-000011281 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011283 | ELP-260-000011293 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000011295 | ELP-260-000011307 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011309 | ELP-260-000011309 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011311 | ELP-260-000011314 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011317 | ELP-260-000011317 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011319 | ELP-260-000011326 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011328 | ELP-260-000011330 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011332 | ELP-260-000011336 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011338 | ELP-260-000011339 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000011341 | ELP-260-000011353 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011355 | ELP-260-000011355 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011359 | ELP-260-000011370 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011372 | ELP-260-000011373 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011375 | ELP-260-000011386 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011388 | ELP-260-000011394 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011396 | ELP-260-000011397 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011399 | ELP-260-000011400 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000011404 | ELP-260-000011411 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011416 | ELP-260-000011418 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011420 | ELP-260-000011422 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011424 | ELP-260-000011428 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011431 | ELP-260-000011437 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011439 | ELP-260-000011445 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011448 | ELP-260-000011454 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011457 | ELP-260-000011459 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000011461 | ELP-260-000011466 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011469 | ELP-260-000011469 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011471 | ELP-260-000011488 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011490 | ELP-260-000011493 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011497 | ELP-260-000011498 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011501 | ELP-260-000011503 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011505 | ELP-260-000011505 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011507 | ELP-260-000011510 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000011512 | ELP-260-000011522 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011525 | ELP-260-000011525 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011527 | ELP-260-000011527 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011530 | ELP-260-000011536 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011538 | ELP-260-000011541 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011545 | ELP-260-000011550 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011552 | ELP-260-000011555 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011557 | ELP-260-000011570 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000011573 | ELP-260-000011575 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011577 | ELP-260-000011581 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011584 | ELP-260-000011584 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011586 | ELP-260-000011586 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011590 | ELP-260-000011598 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011600 | ELP-260-000011601 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011604 | ELP-260-000011608 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011610 | ELP-260-000011611 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000011613 | ELP-260-000011614 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011616 | ELP-260-000011621 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011624 | ELP-260-000011637 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011639 | ELP-260-000011666 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011668 | ELP-260-000011670 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011672 | ELP-260-000011672 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011677 | ELP-260-000011679 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011682 | ELP-260-000011688 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000011690 | ELP-260-000011692 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011695 | ELP-260-000011699 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011703 | ELP-260-000011708 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011712 | ELP-260-000011713 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011716 | ELP-260-000011720 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011724 | ELP-260-000011728 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011731 | ELP-260-000011733 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011736 | ELP-260-000011737 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000011739 | ELP-260-000011739 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011742 | ELP-260-000011744 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011749 | ELP-260-000011749 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011751 | ELP-260-000011756 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011758 | ELP-260-000011760 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011762 | ELP-260-000011765 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011767 | ELP-260-000011787 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011798 | ELP-260-000011800 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000011802 | ELP-260-000011811 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011814 | ELP-260-000011814 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011816 | ELP-260-000011816 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011820 | ELP-260-000011822 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011824 | ELP-260-000011829 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011831 | ELP-260-000011834 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011836 | ELP-260-000011836 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011839 | ELP-260-000011839 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000011841 | ELP-260-000011841 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011843 | ELP-260-000011843 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011845 | ELP-260-000011846 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011848 | ELP-260-000011848 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011850 | ELP-260-000011850 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011853 | ELP-260-000011854 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011858 | ELP-260-000011863 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011868 | ELP-260-000011872 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000011874 | ELP-260-000011876 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011881 | ELP-260-000011882 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011885 | ELP-260-000011889 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011891 | ELP-260-000011892 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011894 | ELP-260-000011897 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011902 | ELP-260-000011902 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011904 | ELP-260-000011905 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011907 | ELP-260-000011907 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000011909 | ELP-260-000011909 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011914 | ELP-260-000011914 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011916 | ELP-260-000011917 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011922 | ELP-260-000011927 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011930 | ELP-260-000011935 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011938 | ELP-260-000011938 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011940 | ELP-260-000011940 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011943 | ELP-260-000011952 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000011954 | ELP-260-000011958 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011960 | ELP-260-000011982 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011984 | ELP-260-000011985 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011988 | ELP-260-000012001 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012003 | ELP-260-000012012 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012015 | ELP-260-000012015 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012018 | ELP-260-000012018 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012021 | ELP-260-000012030 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000012036 | ELP-260-000012036 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012038 | ELP-260-000012038 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012042 | ELP-260-000012042 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012045 | ELP-260-000012045 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012049 | ELP-260-000012051 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012053 | ELP-260-000012065 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012070 | ELP-260-000012071 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012075 | ELP-260-000012076 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000012078 | ELP-260-000012079 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012081 | ELP-260-000012086 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012090 | ELP-260-000012091 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012093 | ELP-260-000012096 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012098 | ELP-260-000012099 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012101 | ELP-260-000012105 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012108 | ELP-260-000012118 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012120 | ELP-260-000012125 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000012127 | ELP-260-000012129 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012132 | ELP-260-000012136 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012138 | ELP-260-000012138 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012140 | ELP-260-000012150 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012153 | ELP-260-000012160 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012162 | ELP-260-000012176 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012178 | ELP-260-000012181 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012183 | ELP-260-000012184 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000012186 | ELP-260-000012193 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012196 | ELP-260-000012200 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012202 | ELP-260-000012218 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012220 | ELP-260-000012221 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012223 | ELP-260-000012224 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012226 | ELP-260-000012232 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012234 | ELP-260-000012252 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012254 | ELP-260-000012301 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000012303 | ELP-260-000012309 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012311 | ELP-260-000012311 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012318 | ELP-260-000012318 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012324 | ELP-260-000012324 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012327 | ELP-260-000012329 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012331 | ELP-260-000012331 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012334 | ELP-260-000012334 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012341 | ELP-260-000012341 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000012347 | ELP-260-000012347 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012349 | ELP-260-000012349 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012354 | ELP-260-000012354 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012363 | ELP-260-000012364 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012366 | ELP-260-000012366 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012368 | ELP-260-000012388 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012390 | ELP-260-000012393 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012395 | ELP-260-000012396 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000012398 | ELP-260-000012404 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012409 | ELP-260-000012409 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012412 | ELP-260-000012412 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012416 | ELP-260-000012447 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012449 | ELP-260-000012453 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012455 | ELP-260-000012455 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012457 | ELP-260-000012466 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012468 | ELP-260-000012472 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000012474 | ELP-260-000012477 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012479 | ELP-260-000012484 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012486 | ELP-260-000012487 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012489 | ELP-260-000012496 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012498 | ELP-260-000012501 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012503 | ELP-260-000012518 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012521 | ELP-260-000012527 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012529 | ELP-260-000012542 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000012544 | ELP-260-000012562 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012564 | ELP-260-000012567 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012570 | ELP-260-000012570 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012572 | ELP-260-000012574 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012576 | ELP-260-000012576 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012578 | ELP-260-000012579 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012581 | ELP-260-000012582 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012585 | ELP-260-000012595 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000012598 | ELP-260-000012599 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012601 | ELP-260-000012603 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012605 | ELP-260-000012605 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012607 | ELP-260-000012612 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012614 | ELP-260-000012630 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012632 | ELP-260-000012639 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012641 | ELP-260-000012643 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012645 | ELP-260-000012647 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000012649 | ELP-260-000012654 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012656 | ELP-260-000012656 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012658 | ELP-260-000012674 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012676 | ELP-260-000012677 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012679 | ELP-260-000012694 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012696 | ELP-260-000012710 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012712 | ELP-260-000012718 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012722 | ELP-260-000012723 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000012725 | ELP-260-000012733 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012737 | ELP-260-000012738 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012743 | ELP-260-000012743 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012746 | ELP-260-000012748 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012752 | ELP-260-000012752 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012758 | ELP-260-000012758 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012762 | ELP-260-000012763 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012770 | ELP-260-000012773 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000012775 | ELP-260-000012777 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012780 | ELP-260-000012780 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012782 | ELP-260-000012783 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012785 | ELP-260-000012785 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012789 | ELP-260-000012789 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012792 | ELP-260-000012792 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012795 | ELP-260-000012795 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012799 | ELP-260-000012800 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000012819 | ELP-260-000012821 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012823 | ELP-260-000012823 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012826 | ELP-260-000012832 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012837 | ELP-260-000012837 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012839 | ELP-260-000012841 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012843 | ELP-260-000012848 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012852 | ELP-260-000012858 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012860 | ELP-260-000012860 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000012862 | ELP-260-000012863 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012868 | ELP-260-000012869 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012871 | ELP-260-000012871 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012873 | ELP-260-000012883 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012886 | ELP-260-000012886 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012888 | ELP-260-000012895 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012897 | ELP-260-000012901 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012903 | ELP-260-000012907 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000012909 | ELP-260-000012914 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012916 | ELP-260-000012922 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012926 | ELP-260-000012929 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012931 | ELP-260-000012932 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012934 | ELP-260-000012937 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012939 | ELP-260-000012939 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012945 | ELP-260-000012945 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012947 | ELP-260-000012947 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000012950 | ELP-260-000012963 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012966 | ELP-260-000012972 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012974 | ELP-260-000012975 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012977 | ELP-260-000012977 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012979 | ELP-260-000012994 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012999 | ELP-260-000012999 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013002 | ELP-260-000013013 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013015 | ELP-260-000013015 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000013018 | ELP-260-000013026 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013028 | ELP-260-000013028 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013031 | ELP-260-000013031 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013034 | ELP-260-000013034 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013038 | ELP-260-000013068 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013070 | ELP-260-000013079 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013081 | ELP-260-000013087 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013091 | ELP-260-000013091 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000013093 | ELP-260-000013093 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013095 | ELP-260-000013096 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013098 | ELP-260-000013104 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013106 | ELP-260-000013112 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013114 | ELP-260-000013115 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013119 | ELP-260-000013119 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013125 | ELP-260-000013125 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013130 | ELP-260-000013130 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000013132 | ELP-260-000013134 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013139 | ELP-260-000013142 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013145 | ELP-260-000013151 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013153 | ELP-260-000013161 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013167 | ELP-260-000013173 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013175 | ELP-260-000013175 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013177 | ELP-260-000013179 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013181 | ELP-260-000013182 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000013184 | ELP-260-000013186 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013188 | ELP-260-000013194 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013196 | ELP-260-000013196 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013198 | ELP-260-000013202 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013204 | ELP-260-000013204 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013206 | ELP-260-000013207 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013209 | ELP-260-000013209 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013211 | ELP-260-000013215 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000013217 | ELP-260-000013217 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013220 | ELP-260-000013220 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013227 | ELP-260-000013236 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013238 | ELP-260-000013238 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013240 | ELP-260-000013240 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013243 | ELP-260-000013248 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013250 | ELP-260-000013253 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013255 | ELP-260-000013259 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000013261 | ELP-260-000013265 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013267 | ELP-260-000013269 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013271 | ELP-260-000013284 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013286 | ELP-260-000013290 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013292 | ELP-260-000013297 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013300 | ELP-260-000013301 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013303 | ELP-260-000013305 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013307 | ELP-260-000013309 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000013312 | ELP-260-000013312 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013314 | ELP-260-000013320 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013322 | ELP-260-000013322 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013329 | ELP-260-000013329 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013332 | ELP-260-000013335 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013337 | ELP-260-000013338 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013343 | ELP-260-000013348 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013351 | ELP-260-000013351 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000013361 | ELP-260-000013362 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013366 | ELP-260-000013366 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013385 | ELP-260-000013388 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013392 | ELP-260-000013395 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013398 | ELP-260-000013404 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013406 | ELP-260-000013410 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013412 | ELP-260-000013412 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013414 | ELP-260-000013414 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000013416 | ELP-260-000013420 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013422 | ELP-260-000013425 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013428 | ELP-260-000013428 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013433 | ELP-260-000013434 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013436 | ELP-260-000013442 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013446 | ELP-260-000013448 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013450 | ELP-260-000013450 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013453 | ELP-260-000013453 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000013456 | ELP-260-000013461 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013464 | ELP-260-000013468 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013472 | ELP-260-000013472 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013476 | ELP-260-000013477 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013479 | ELP-260-000013481 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013483 | ELP-260-000013484 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013488 | ELP-260-000013488 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013490 | ELP-260-000013490 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000013498 | ELP-260-000013498 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013501 | ELP-260-000013501 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013503 | ELP-260-000013508 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013511 | ELP-260-000013516 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013522 | ELP-260-000013522 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013524 | ELP-260-000013524 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013527 | ELP-260-000013527 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013533 | ELP-260-000013533 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000013535 | ELP-260-000013538 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013540 | ELP-260-000013544 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013547 | ELP-260-000013550 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013553 | ELP-260-000013553 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013555 | ELP-260-000013561 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013563 | ELP-260-000013563 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013565 | ELP-260-000013565 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013568 | ELP-260-000013568 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000013570 | ELP-260-000013571 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013575 | ELP-260-000013576 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013578 | ELP-260-000013578 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013580 | ELP-260-000013580 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013582 | ELP-260-000013585 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013587 | ELP-260-000013587 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013590 | ELP-260-000013604 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013607 | ELP-260-000013610 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000013615 | ELP-260-000013620 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013622 | ELP-260-000013622 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013624 | ELP-260-000013629 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013635 | ELP-260-000013642 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013644 | ELP-260-000013662 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013664 | ELP-260-000013665 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013667 | ELP-260-000013669 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013671 | ELP-260-000013671 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000013673 | ELP-260-000013673 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013675 | ELP-260-000013679 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013684 | ELP-260-000013686 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013689 | ELP-260-000013698 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013701 | ELP-260-000013701 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013703 | ELP-260-000013704 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013706 | ELP-260-000013707 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013709 | ELP-260-000013709 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000013713 | ELP-260-000013722 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013724 | ELP-260-000013731 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013733 | ELP-260-000013735 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013737 | ELP-260-000013737 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013743 | ELP-260-000013743 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013747 | ELP-260-000013751 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013753 | ELP-260-000013754 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013758 | ELP-260-000013760 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000013762 | ELP-260-000013763 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013765 | ELP-260-000013767 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013769 | ELP-260-000013771 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013773 | ELP-260-000013773 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013775 | ELP-260-000013778 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013780 | ELP-260-000013780 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013784 | ELP-260-000013789 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013794 | ELP-260-000013798 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000013801 | ELP-260-000013804 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013807 | ELP-260-000013810 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013812 | ELP-260-000013818 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013820 | ELP-260-000013823 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013826 | ELP-260-000013826 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013838 | ELP-260-000013839 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013842 | ELP-260-000013842 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013847 | ELP-260-000013848 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000013853 | ELP-260-000013853 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013859 | ELP-260-000013864 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013867 | ELP-260-000013869 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013871 | ELP-260-000013871 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013875 | ELP-260-000013875 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013877 | ELP-260-000013884 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013886 | ELP-260-000013886 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013889 | ELP-260-000013894 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000013896 | ELP-260-000013897 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013899 | ELP-260-000013899 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013901 | ELP-260-000013902 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013904 | ELP-260-000013912 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013914 | ELP-260-000013918 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013920 | ELP-260-000013922 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013924 | ELP-260-000013928 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013950 | ELP-260-000013953 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000013957 | ELP-260-000013972 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013974 | ELP-260-000013974 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013977 | ELP-260-000013980 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013982 | ELP-260-000013989 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013991 | ELP-260-000013992 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013996 | ELP-260-000013996 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013998 | ELP-260-000013999 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014001 | ELP-260-000014001 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000014005 | ELP-260-000014006 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014008 | ELP-260-000014011 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014016 | ELP-260-000014020 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014023 | ELP-260-000014023 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014025 | ELP-260-000014025 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014027 | ELP-260-000014029 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014031 | ELP-260-000014031 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014034 | ELP-260-000014039 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000014041 | ELP-260-000014041 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014043 | ELP-260-000014046 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014048 | ELP-260-000014048 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014050 | ELP-260-000014055 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014059 | ELP-260-000014059 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014062 | ELP-260-000014066 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014071 | ELP-260-000014075 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014077 | ELP-260-000014077 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000014080 | ELP-260-000014081 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014085 | ELP-260-000014088 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014091 | ELP-260-000014091 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014093 | ELP-260-000014093 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014098 | ELP-260-000014100 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014103 | ELP-260-000014103 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014106 | ELP-260-000014109 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014111 | ELP-260-000014113 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000014115 | ELP-260-000014115 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014122 | ELP-260-000014122 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014125 | ELP-260-000014125 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014127 | ELP-260-000014129 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014131 | ELP-260-000014131 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014134 | ELP-260-000014139 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014142 | ELP-260-000014142 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014144 | ELP-260-000014144 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000014146 | ELP-260-000014146 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014155 | ELP-260-000014156 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014160 | ELP-260-000014160 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014162 | ELP-260-000014173 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014177 | ELP-260-000014179 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014182 | ELP-260-000014185 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014188 | ELP-260-000014189 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014192 | ELP-260-000014200 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000014207 | ELP-260-000014207 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014209 | ELP-260-000014209 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014211 | ELP-260-000014214 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014216 | ELP-260-000014225 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014227 | ELP-260-000014227 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014229 | ELP-260-000014230 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014232 | ELP-260-000014235 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014240 | ELP-260-000014240 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000014244 | ELP-260-000014244 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014252 | ELP-260-000014253 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014255 | ELP-260-000014256 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014261 | ELP-260-000014262 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014264 | ELP-260-000014267 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014271 | ELP-260-000014273 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014275 | ELP-260-000014277 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014279 | ELP-260-000014279 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000014281 | ELP-260-000014284 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014288 | ELP-260-000014288 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014290 | ELP-260-000014292 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014294 | ELP-260-000014296 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014298 | ELP-260-000014299 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014302 | ELP-260-000014304 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014307 | ELP-260-000014307 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014311 | ELP-260-000014311 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000014317 | ELP-260-000014317 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014319 | ELP-260-000014319 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014321 | ELP-260-000014321 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014323 | ELP-260-000014323 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014325 | ELP-260-000014330 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014335 | ELP-260-000014335 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014339 | ELP-260-000014340 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014344 | ELP-260-000014346 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000014353 | ELP-260-000014353 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014361 | ELP-260-000014363 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014367 | ELP-260-000014370 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014374 | ELP-260-000014374 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014376 | ELP-260-000014376 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014380 | ELP-260-000014389 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014391 | ELP-260-000014394 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014398 | ELP-260-000014401 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000014403 | ELP-260-000014413 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014416 | ELP-260-000014416 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014418 | ELP-260-000014421 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014423 | ELP-260-000014429 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014431 | ELP-260-000014432 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014435 | ELP-260-000014435 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014438 | ELP-260-000014439 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014441 | ELP-260-000014446 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000014448 | ELP-260-000014451 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014455 | ELP-260-000014455 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014457 | ELP-260-000014457 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014460 | ELP-260-000014461 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014464 | ELP-260-000014466 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014468 | ELP-260-000014469 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014471 | ELP-260-000014473 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014477 | ELP-260-000014478 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000014484 | ELP-260-000014485 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014488 | ELP-260-000014490 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014494 | ELP-260-000014494 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014498 | ELP-260-000014500 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014502 | ELP-260-000014504 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014509 | ELP-260-000014514 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014516 | ELP-260-000014516 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014519 | ELP-260-000014522 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000014524 | ELP-260-000014524 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014529 | ELP-260-000014529 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014536 | ELP-260-000014537 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014539 | ELP-260-000014541 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014543 | ELP-260-000014543 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014545 | ELP-260-000014545 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014547 | ELP-260-000014551 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014553 | ELP-260-000014560 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000014562 | ELP-260-000014584 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014586 | ELP-260-000014586 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014588 | ELP-260-000014589 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014591 | ELP-260-000014592 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014594 | ELP-260-000014596 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014599 | ELP-260-000014600 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014603 | ELP-260-000014603 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014605 | ELP-260-000014605 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000014607 | ELP-260-000014607 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014609 | ELP-260-000014609 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014611 | ELP-260-000014619 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014622 | ELP-260-000014623 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014626 | ELP-260-000014626 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014629 | ELP-260-000014633 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014641 | ELP-260-000014641 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014644 | ELP-260-000014646 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000014653 | ELP-260-000014653 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014655 | ELP-260-000014656 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014660 | ELP-260-000014660 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014662 | ELP-260-000014663 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014665 | ELP-260-000014670 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014673 | ELP-260-000014687 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014692 | ELP-260-000014694 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014700 | ELP-260-000014700 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000014702 | ELP-260-000014705 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014709 | ELP-260-000014723 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014727 | ELP-260-000014727 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014734 | ELP-260-000014736 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014738 | ELP-260-000014741 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014749 | ELP-260-000014749 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014755 | ELP-260-000014756 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014758 | ELP-260-000014759 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000014765 | ELP-260-000014779 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014782 | ELP-260-000014783 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014785 | ELP-260-000014789 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014791 | ELP-260-000014792 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014795 | ELP-260-000014796 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014800 | ELP-260-000014801 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014803 | ELP-260-000014803 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014805 | ELP-260-000014805 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000014808 | ELP-260-000014815 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014817 | ELP-260-000014818 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014820 | ELP-260-000014828 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014830 | ELP-260-000014834 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014836 | ELP-260-000014836 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014838 | ELP-260-000014838 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014840 | ELP-260-000014840 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014843 | ELP-260-000014847 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000014849 | ELP-260-000014850 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014860 | ELP-260-000014861 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014863 | ELP-260-000014864 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014866 | ELP-260-000014866 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014868 | ELP-260-000014868 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014881 | ELP-260-000014883 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014886 | ELP-260-000014887 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014889 | ELP-260-000014891 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000014893 | ELP-260-000014893 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014895 | ELP-260-000014895 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014898 | ELP-260-000014900 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014903 | ELP-260-000014904 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014906 | ELP-260-000014908 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014910 | ELP-260-000014911 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014918 | ELP-260-000014921 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014924 | ELP-260-000014925 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000014928 | ELP-260-000014933 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014935 | ELP-260-000014942 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014945 | ELP-260-000014948 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014956 | ELP-260-000014959 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014961 | ELP-260-000014962 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014964 | ELP-260-000014966 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014975 | ELP-260-000014975 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014981 | ELP-260-000014985 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000014988 | ELP-260-000014990 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014993 | ELP-260-000014995 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015001 | ELP-260-000015002 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015004 | ELP-260-000015005 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015007 | ELP-260-000015007 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015009 | ELP-260-000015014 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015016 | ELP-260-000015019 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015021 | ELP-260-000015022 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000015024 | ELP-260-000015025 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015031 | ELP-260-000015032 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015034 | ELP-260-000015034 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015037 | ELP-260-000015042 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015048 | ELP-260-000015048 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015051 | ELP-260-000015054 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015057 | ELP-260-000015060 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015064 | ELP-260-000015065 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000015082 | ELP-260-000015082 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015086 | ELP-260-000015086 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015089 | ELP-260-000015094 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015096 | ELP-260-000015100 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015105 | ELP-260-000015108 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015117 | ELP-260-000015117 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015119 | ELP-260-000015121 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015123 | ELP-260-000015123 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000015127 | ELP-260-000015127 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015138 | ELP-260-000015138 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015144 | ELP-260-000015144 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015154 | ELP-260-000015154 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015156 | ELP-260-000015156 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015158 | ELP-260-000015158 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015165 | ELP-260-000015165 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015167 | ELP-260-000015171 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000015173 | ELP-260-000015174 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015176 | ELP-260-000015177 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015179 | ELP-260-000015179 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015181 | ELP-260-000015188 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015192 | ELP-260-000015194 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015196 | ELP-260-000015196 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015198 | ELP-260-000015201 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015204 | ELP-260-000015210 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000015230 | ELP-260-000015230 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015232 | ELP-260-000015234 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015236 | ELP-260-000015236 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015238 | ELP-260-000015240 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015242 | ELP-260-000015247 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015251 | ELP-260-000015255 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015257 | ELP-260-000015261 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015263 | ELP-260-000015264 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000015269 | ELP-260-000015271 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015274 | ELP-260-000015285 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015289 | ELP-260-000015293 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015295 | ELP-260-000015295 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015298 | ELP-260-000015303 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015306 | ELP-260-000015308 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015310 | ELP-260-000015310 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015312 | ELP-260-000015315 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000015317 | ELP-260-000015317 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015319 | ELP-260-000015329 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015334 | ELP-260-000015336 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015340 | ELP-260-000015342 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015346 | ELP-260-000015346 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015348 | ELP-260-000015350 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015352 | ELP-260-000015352 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015355 | ELP-260-000015359 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000015370 | ELP-260-000015371 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015373 | ELP-260-000015375 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015378 | ELP-260-000015386 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015388 | ELP-260-000015419 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015427 | ELP-260-000015429 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015434 | ELP-260-000015435 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015437 | ELP-260-000015437 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015439 | ELP-260-000015439 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000015441 | ELP-260-000015447 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015453 | ELP-260-000015455 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015457 | ELP-260-000015458 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015460 | ELP-260-000015469 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015477 | ELP-260-000015478 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015481 | ELP-260-000015481 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015483 | ELP-260-000015483 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015485 | ELP-260-000015499 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000015505 | ELP-260-000015512 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015518 | ELP-260-000015518 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015521 | ELP-260-000015525 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015527 | ELP-260-000015529 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015531 | ELP-260-000015539 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015545 | ELP-260-000015550 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015552 | ELP-260-000015552 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015554 | ELP-260-000015556 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000015559 | ELP-260-000015561 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015563 | ELP-260-000015565 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015567 | ELP-260-000015567 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015569 | ELP-260-000015569 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015574 | ELP-260-000015585 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015588 | ELP-260-000015588 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015590 | ELP-260-000015590 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015592 | ELP-260-000015592 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000015598 | ELP-260-000015598 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015600 | ELP-260-000015606 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015609 | ELP-260-000015610 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015612 | ELP-260-000015614 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015617 | ELP-260-000015618 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015620 | ELP-260-000015621 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015623 | ELP-260-000015623 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015628 | ELP-260-000015628 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000015630 | ELP-260-000015631 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015633 | ELP-260-000015633 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015635 | ELP-260-000015637 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015639 | ELP-260-000015640 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015642 | ELP-260-000015644 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015652 | ELP-260-000015654 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015656 | ELP-260-000015661 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015663 | ELP-260-000015668 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000015670 | ELP-260-000015670 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015673 | ELP-260-000015673 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015676 | ELP-260-000015677 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015680 | ELP-260-000015680 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015691 | ELP-260-000015691 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015693 | ELP-260-000015700 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015702 | ELP-260-000015704 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015706 | ELP-260-000015718 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000015722 | ELP-260-000015723 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015733 | ELP-260-000015738 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015744 | ELP-260-000015745 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015747 | ELP-260-000015747 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015750 | ELP-260-000015751 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015754 | ELP-260-000015754 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015759 | ELP-260-000015763 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015766 | ELP-260-000015767 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000015769 | ELP-260-000015780 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015783 | ELP-260-000015783 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015785 | ELP-260-000015792 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015797 | ELP-260-000015798 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015803 | ELP-260-000015803 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015806 | ELP-260-000015808 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015814 | ELP-260-000015816 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015834 | ELP-260-000015834 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000015845 | ELP-260-000015845 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015848 | ELP-260-000015855 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015858 | ELP-260-000015863 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015866 | ELP-260-000015867 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015874 | ELP-260-000015875 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015881 | ELP-260-000015881 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015888 | ELP-260-000015892 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015899 | ELP-260-000015901 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000015903 | ELP-260-000015903 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015905 | ELP-260-000015905 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015907 | ELP-260-000015909 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015911 | ELP-260-000015913 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015916 | ELP-260-000015917 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015919 | ELP-260-000015919 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015922 | ELP-260-000015922 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015927 | ELP-260-000015935 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000015937 | ELP-260-000015945 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015948 | ELP-260-000015949 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015957 | ELP-260-000015957 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015959 | ELP-260-000015972 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015976 | ELP-260-000015977 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015983 | ELP-260-000015989 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015992 | ELP-260-000015995 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015999 | ELP-260-000015999 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000016034 | ELP-260-000016036 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016044 | ELP-260-000016044 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016046 | ELP-260-000016047 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016052 | ELP-260-000016052 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016055 | ELP-260-000016058 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016062 | ELP-260-000016062 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016066 | ELP-260-000016068 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016072 | ELP-260-000016072 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000016079 | ELP-260-000016088 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016090 | ELP-260-000016093 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016095 | ELP-260-000016096 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016099 | ELP-260-000016099 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016102 | ELP-260-000016116 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016118 | ELP-260-000016121 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016125 | ELP-260-000016126 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016128 | ELP-260-000016132 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000016134 | ELP-260-000016142 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016144 | ELP-260-000016150 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016152 | ELP-260-000016153 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016155 | ELP-260-000016158 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016161 | ELP-260-000016163 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016167 | ELP-260-000016168 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016170 | ELP-260-000016195 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016197 | ELP-260-000016218 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000016220 | ELP-260-000016221 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016224 | ELP-260-000016253 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016262 | ELP-260-000016264 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016267 | ELP-260-000016271 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016273 | ELP-260-000016273 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016275 | ELP-260-000016313 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016320 | ELP-260-000016321 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016329 | ELP-260-000016333 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000016336 | ELP-260-000016336 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016338 | ELP-260-000016339 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016346 | ELP-260-000016346 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016352 | ELP-260-000016352 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016358 | ELP-260-000016358 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016360 | ELP-260-000016361 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016365 | ELP-260-000016370 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016373 | ELP-260-000016376 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000016381 | ELP-260-000016389 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016406 | ELP-260-000016409 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016411 | ELP-260-000016411 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016415 | ELP-260-000016417 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016421 | ELP-260-000016422 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016425 | ELP-260-000016435 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016437 | ELP-260-000016440 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016442 | ELP-260-000016447 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000016452 | ELP-260-000016484 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016594 | ELP-260-000016594 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016706 | ELP-260-000016707 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016709 | ELP-260-000016709 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016711 | ELP-260-000016711 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016714 | ELP-260-000016716 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016718 | ELP-260-000016730 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016732 | ELP-260-000016732 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000016734 | ELP-260-000016734 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016736 | ELP-260-000016739 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016741 | ELP-260-000016744 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016746 | ELP-260-000016754 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016756 | ELP-260-000016762 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016764 | ELP-260-000016768 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016770 | ELP-260-000016776 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016780 | ELP-260-000016787 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000016789 | ELP-260-000016789 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016791 | ELP-260-000016822 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016824 | ELP-260-000016824 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016826 | ELP-260-000016841 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016843 | ELP-260-000016846 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016849 | ELP-260-000016856 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016858 | ELP-260-000016862 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016865 | ELP-260-000016865 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000016869 | ELP-260-000016871 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016874 | ELP-260-000016874 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016876 | ELP-260-000016879 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016882 | ELP-260-000016884 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016886 | ELP-260-000016887 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016889 | ELP-260-000016889 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016891 | ELP-260-000016892 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016894 | ELP-260-000016895 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000016898 | ELP-260-000016900 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016904 | ELP-260-000016904 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016907 | ELP-260-000016911 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016913 | ELP-260-000016914 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016916 | ELP-260-000016919 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016923 | ELP-260-000016925 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016927 | ELP-260-000016927 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016930 | ELP-260-000016937 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000016939 | ELP-260-000016950 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016952 | ELP-260-000016953 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016955 | ELP-260-000016966 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016969 | ELP-260-000016969 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016971 | ELP-260-000016973 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016975 | ELP-260-000016985 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016987 | ELP-260-000016988 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016991 | ELP-260-000016991 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000016993 | ELP-260-000016995 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016997 | ELP-260-000016998 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017000 | ELP-260-000017003 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017005 | ELP-260-000017005 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017007 | ELP-260-000017008 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017010 | ELP-260-000017010 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017012 | ELP-260-000017013 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017017 | ELP-260-000017017 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000017019 | ELP-260-000017022 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017025 | ELP-260-000017027 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017029 | ELP-260-000017030 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017032 | ELP-260-000017042 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017044 | ELP-260-000017053 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017055 | ELP-260-000017057 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017059 | ELP-260-000017061 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017063 | ELP-260-000017063 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000017065 | ELP-260-000017066 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017068 | ELP-260-000017070 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017072 | ELP-260-000017074 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017076 | ELP-260-000017076 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017079 | ELP-260-000017080 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017082 | ELP-260-000017083 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017085 | ELP-260-000017086 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017088 | ELP-260-000017091 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000017094 | ELP-260-000017096 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017098 | ELP-260-000017100 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017103 | ELP-260-000017106 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017108 | ELP-260-000017114 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017117 | ELP-260-000017126 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017128 | ELP-260-000017130 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017132 | ELP-260-000017135 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017137 | ELP-260-000017160 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000017162 | ELP-260-000017164 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017166 | ELP-260-000017166 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017168 | ELP-260-000017168 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017170 | ELP-260-000017183 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017185 | ELP-260-000017192 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017194 | ELP-260-000017194 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017197 | ELP-260-000017198 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017201 | ELP-260-000017209 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000017211 | ELP-260-000017217 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017219 | ELP-260-000017223 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017225 | ELP-260-000017225 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017227 | ELP-260-000017238 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017243 | ELP-260-000017244 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017246 | ELP-260-000017246 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017249 | ELP-260-000017252 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017254 | ELP-260-000017254 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000017256 | ELP-260-000017257 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017259 | ELP-260-000017260 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017262 | ELP-260-000017262 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017267 | ELP-260-000017270 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017272 | ELP-260-000017272 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017274 | ELP-260-000017274 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017276 | ELP-260-000017277 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017279 | ELP-260-000017280 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000017282 | ELP-260-000017294 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017297 | ELP-260-000017304 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017307 | ELP-260-000017315 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017317 | ELP-260-000017317 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017319 | ELP-260-000017321 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017323 | ELP-260-000017349 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017351 | ELP-260-000017352 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017354 | ELP-260-000017354 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000017356 | ELP-260-000017360 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017362 | ELP-260-000017363 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017365 | ELP-260-000017366 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017370 | ELP-260-000017373 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017376 | ELP-260-000017379 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017381 | ELP-260-000017383 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017385 | ELP-260-000017388 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017391 | ELP-260-000017400 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000017402 | ELP-260-000017419 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017423 | ELP-260-000017424 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017426 | ELP-260-000017427 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017429 | ELP-260-000017438 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017441 | ELP-260-000017446 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017448 | ELP-260-000017456 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017458 | ELP-260-000017472 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017474 | ELP-260-000017478 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000017480 | ELP-260-000017482 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017484 | ELP-260-000017486 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017488 | ELP-260-000017490 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017492 | ELP-260-000017503 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017506 | ELP-260-000017508 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017510 | ELP-260-000017510 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017512 | ELP-260-000017515 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017517 | ELP-260-000017535 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000017537 | ELP-260-000017538 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017540 | ELP-260-000017545 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017548 | ELP-260-000017552 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017554 | ELP-260-000017558 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017560 | ELP-260-000017568 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017572 | ELP-260-000017574 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017576 | ELP-260-000017578 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017581 | ELP-260-000017599 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000017601 | ELP-260-000017601 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017603 | ELP-260-000017603 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017605 | ELP-260-000017607 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017609 | ELP-260-000017613 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017615 | ELP-260-000017618 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017620 | ELP-260-000017621 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017623 | ELP-260-000017635 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017637 | ELP-260-000017642 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000017645 | ELP-260-000017650 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017652 | ELP-260-000017652 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017655 | ELP-260-000017667 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017669 | ELP-260-000017670 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017672 | ELP-260-000017676 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017678 | ELP-260-000017685 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017687 | ELP-260-000017689 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017691 | ELP-260-000017693 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000017695 | ELP-260-000017702 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017704 | ELP-260-000017714 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017716 | ELP-260-000017726 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017728 | ELP-260-000017730 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017733 | ELP-260-000017738 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017740 | ELP-260-000017741 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017745 | ELP-260-000017750 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017752 | ELP-260-000017752 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000017756 | ELP-260-000017756 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017759 | ELP-260-000017762 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017764 | ELP-260-000017768 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017770 | ELP-260-000017780 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017782 | ELP-260-000017782 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017784 | ELP-260-000017785 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017788 | ELP-260-000017789 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017792 | ELP-260-000017795 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000017799 | ELP-260-000017805 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017807 | ELP-260-000017821 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017823 | ELP-260-000017824 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017826 | ELP-260-000017827 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017829 | ELP-260-000017831 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017833 | ELP-260-000017835 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017837 | ELP-260-000017842 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017844 | ELP-260-000017844 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000017846 | ELP-260-000017846 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017848 | ELP-260-000017848 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017850 | ELP-260-000017852 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017854 | ELP-260-000017855 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017858 | ELP-260-000017861 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017863 | ELP-260-000017866 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017868 | ELP-260-000017870 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017873 | ELP-260-000017874 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000017876 | ELP-260-000017881 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017883 | ELP-260-000017886 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017888 | ELP-260-000017889 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017892 | ELP-260-000017896 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017898 | ELP-260-000017928 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017931 | ELP-260-000017931 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017933 | ELP-260-000017935 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017938 | ELP-260-000017942 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000017944 | ELP-260-000017947 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017949 | ELP-260-000017962 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017964 | ELP-260-000017972 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017976 | ELP-260-000017976 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017978 | ELP-260-000017978 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017980 | ELP-260-000017983 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017993 | ELP-260-000017993 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017998 | ELP-260-000018000 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000018002 | ELP-260-000018003 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018005 | ELP-260-000018005 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018007 | ELP-260-000018008 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018010 | ELP-260-000018016 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018018 | ELP-260-000018020 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018022 | ELP-260-000018023 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018025 | ELP-260-000018027 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018029 | ELP-260-000018029 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000018031 | ELP-260-000018033 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018035 | ELP-260-000018036 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018040 | ELP-260-000018040 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018042 | ELP-260-000018062 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018064 | ELP-260-000018064 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018066 | ELP-260-000018070 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018077 | ELP-260-000018078 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018081 | ELP-260-000018082 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000018086 | ELP-260-000018088 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018090 | ELP-260-000018090 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018092 | ELP-260-000018093 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018095 | ELP-260-000018097 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018099 | ELP-260-000018107 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018109 | ELP-260-000018121 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018123 | ELP-260-000018124 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018126 | ELP-260-000018127 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000018129 | ELP-260-000018129 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018132 | ELP-260-000018138 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018142 | ELP-260-000018146 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018148 | ELP-260-000018159 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018161 | ELP-260-000018167 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018169 | ELP-260-000018169 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018171 | ELP-260-000018173 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018175 | ELP-260-000018192 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000018194 | ELP-260-000018196 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018198 | ELP-260-000018211 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018213 | ELP-260-000018225 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018227 | ELP-260-000018235 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018237 | ELP-260-000018240 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018242 | ELP-260-000018243 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018245 | ELP-260-000018248 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018250 | ELP-260-000018259 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000018261 | ELP-260-000018261 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018263 | ELP-260-000018265 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018267 | ELP-260-000018271 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018273 | ELP-260-000018273 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018275 | ELP-260-000018276 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018278 | ELP-260-000018284 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018286 | ELP-260-000018287 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018290 | ELP-260-000018293 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000018295 | ELP-260-000018298 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018300 | ELP-260-000018309 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018311 | ELP-260-000018311 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018313 | ELP-260-000018314 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018316 | ELP-260-000018317 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018319 | ELP-260-000018322 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018325 | ELP-260-000018325 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018328 | ELP-260-000018333 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000018335 | ELP-260-000018336 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018338 | ELP-260-000018343 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018345 | ELP-260-000018345 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018347 | ELP-260-000018357 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018359 | ELP-260-000018361 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018363 | ELP-260-000018366 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018368 | ELP-260-000018368 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018370 | ELP-260-000018371 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000018376 | ELP-260-000018376 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018380 | ELP-260-000018381 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018383 | ELP-260-000018388 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018390 | ELP-260-000018396 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018399 | ELP-260-000018405 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018407 | ELP-260-000018407 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018409 | ELP-260-000018414 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018417 | ELP-260-000018419 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000018421 | ELP-260-000018427 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018429 | ELP-260-000018434 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018436 | ELP-260-000018436 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018439 | ELP-260-000018444 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018446 | ELP-260-000018470 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018472 | ELP-260-000018472 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018474 | ELP-260-000018479 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018481 | ELP-260-000018485 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000018492 | ELP-260-000018493 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018495 | ELP-260-000018514 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018516 | ELP-260-000018517 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018520 | ELP-260-000018533 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018540 | ELP-260-000018544 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018547 | ELP-260-000018547 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018549 | ELP-260-000018550 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018552 | ELP-260-000018576 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000018578 | ELP-260-000018580 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018582 | ELP-260-000018587 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018589 | ELP-260-000018597 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018603 | ELP-260-000018605 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018607 | ELP-260-000018614 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018616 | ELP-260-000018632 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018634 | ELP-260-000018649 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018651 | ELP-260-000018651 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000018653 | ELP-260-000018654 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018656 | ELP-260-000018656 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018658 | ELP-260-000018658 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018661 | ELP-260-000018686 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018688 | ELP-260-000018693 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018695 | ELP-260-000018702 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018704 | ELP-260-000018707 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018709 | ELP-260-000018709 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000018711 | ELP-260-000018715 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018717 | ELP-260-000018719 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018723 | ELP-260-000018724 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018726 | ELP-260-000018738 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018741 | ELP-260-000018761 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018765 | ELP-260-000018767 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018769 | ELP-260-000018771 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018773 | ELP-260-000018773 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000018776 | ELP-260-000018778 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018780 | ELP-260-000018780 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018782 | ELP-260-000018788 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018790 | ELP-260-000018792 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018794 | ELP-260-000018795 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018799 | ELP-260-000018806 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018808 | ELP-260-000018818 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018820 | ELP-260-000018830 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000018832 | ELP-260-000018833 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018835 | ELP-260-000018836 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018840 | ELP-260-000018847 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018850 | ELP-260-000018853 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018855 | ELP-260-000018860 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018862 | ELP-260-000018868 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018870 | ELP-260-000018870 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018872 | ELP-260-000018890 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000018892 | ELP-260-000018892 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018894 | ELP-260-000018896 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018898 | ELP-260-000018899 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018901 | ELP-260-000018901 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018903 | ELP-260-000018903 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018905 | ELP-260-000018906 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018910 | ELP-260-000018922 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018925 | ELP-260-000018952 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000018959 | ELP-260-000018960 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018964 | ELP-260-000018964 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018966 | ELP-260-000018966 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018968 | ELP-260-000018968 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018970 | ELP-260-000018972 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018975 | ELP-260-000018984 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018986 | ELP-260-000018986 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018992 | ELP-260-000018995 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000018998 | ELP-260-000018998 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019000 | ELP-260-000019006 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019008 | ELP-260-000019012 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019014 | ELP-260-000019020 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019024 | ELP-260-000019032 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019036 | ELP-260-000019038 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019042 | ELP-260-000019049 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019051 | ELP-260-000019051 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000019053 | ELP-260-000019061 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019063 | ELP-260-000019063 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019068 | ELP-260-000019068 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019070 | ELP-260-000019080 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019082 | ELP-260-000019084 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019086 | ELP-260-000019093 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019096 | ELP-260-000019096 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019098 | ELP-260-000019098 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000019100 | ELP-260-000019102 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019104 | ELP-260-000019111 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019116 | ELP-260-000019122 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019124 | ELP-260-000019124 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019126 | ELP-260-000019128 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019130 | ELP-260-000019131 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019134 | ELP-260-000019134 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019137 | ELP-260-000019141 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000019144 | ELP-260-000019153 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019156 | ELP-260-000019156 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019159 | ELP-260-000019164 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019166 | ELP-260-000019173 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019177 | ELP-260-000019186 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019188 | ELP-260-000019203 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019207 | ELP-260-000019212 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019214 | ELP-260-000019214 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000019216 | ELP-260-000019217 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019219 | ELP-260-000019219 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019221 | ELP-260-000019221 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019224 | ELP-260-000019224 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019227 | ELP-260-000019239 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019241 | ELP-260-000019252 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019254 | ELP-260-000019255 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019257 | ELP-260-000019264 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000019266 | ELP-260-000019270 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019272 | ELP-260-000019305 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019307 | ELP-260-000019337 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019339 | ELP-260-000019341 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019349 | ELP-260-000019375 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019377 | ELP-260-000019382 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019384 | ELP-260-000019386 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019388 | ELP-260-000019389 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000019391 | ELP-260-000019396 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019399 | ELP-260-000019401 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019404 | ELP-260-000019407 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019410 | ELP-260-000019411 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019415 | ELP-260-000019415 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019417 | ELP-260-000019417 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019419 | ELP-260-000019419 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019426 | ELP-260-000019427 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000019429 | ELP-260-000019431 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019433 | ELP-260-000019437 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019439 | ELP-260-000019439 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019441 | ELP-260-000019444 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019451 | ELP-260-000019451 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019456 | ELP-260-000019456 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019460 | ELP-260-000019460 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019462 | ELP-260-000019466 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000019468 | ELP-260-000019472 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019474 | ELP-260-000019481 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019487 | ELP-260-000019487 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019489 | ELP-260-000019501 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019503 | ELP-260-000019503 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019506 | ELP-260-000019512 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019525 | ELP-260-000019528 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019530 | ELP-260-000019531 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000019534 | ELP-260-000019539 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019543 | ELP-260-000019543 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019545 | ELP-260-000019545 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019547 | ELP-260-000019547 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019549 | ELP-260-000019549 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019554 | ELP-260-000019559 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019562 | ELP-260-000019562 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019564 | ELP-260-000019564 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000019566 | ELP-260-000019576 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019579 | ELP-260-000019580 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019582 | ELP-260-000019585 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019587 | ELP-260-000019597 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019600 | ELP-260-000019621 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019624 | ELP-260-000019631 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019633 | ELP-260-000019634 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019636 | ELP-260-000019644 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000019646 | ELP-260-000019646 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019648 | ELP-260-000019653 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019655 | ELP-260-000019656 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019658 | ELP-260-000019661 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019663 | ELP-260-000019664 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019670 | ELP-260-000019672 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019683 | ELP-260-000019690 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019692 | ELP-260-000019695 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000019697 | ELP-260-000019697 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019714 | ELP-260-000019714 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019717 | ELP-260-000019743 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019747 | ELP-260-000019749 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019752 | ELP-260-000019778 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019780 | ELP-260-000019780 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019787 | ELP-260-000019789 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019793 | ELP-260-000019794 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000019796 | ELP-260-000019810 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019812 | ELP-260-000019817 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019820 | ELP-260-000019823 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019826 | ELP-260-000019827 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019829 | ELP-260-000019830 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019832 | ELP-260-000019836 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019839 | ELP-260-000019849 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019851 | ELP-260-000019861 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000019863 | ELP-260-000019887 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019890 | ELP-260-000019894 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019897 | ELP-260-000019907 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019909 | ELP-260-000019911 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019916 | ELP-260-000019916 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019919 | ELP-260-000019929 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019938 | ELP-260-000019949 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019951 | ELP-260-000019955 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000019961 | ELP-260-000019970 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019975 | ELP-260-000019977 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019979 | ELP-260-000019979 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019981 | ELP-260-000019986 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019994 | ELP-260-000020004 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020007 | ELP-260-000020007 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020009 | ELP-260-000020009 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020011 | ELP-260-000020011 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000020014 | ELP-260-000020015 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020017 | ELP-260-000020031 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020053 | ELP-260-000020053 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020055 | ELP-260-000020056 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020058 | ELP-260-000020058 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020063 | ELP-260-000020063 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020066 | ELP-260-000020070 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020072 | ELP-260-000020078 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000020080 | ELP-260-000020082 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020087 | ELP-260-000020092 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020113 | ELP-260-000020114 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020116 | ELP-260-000020120 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020122 | ELP-260-000020123 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020130 | ELP-260-000020133 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020135 | ELP-260-000020137 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020139 | ELP-260-000020139 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000020142 | ELP-260-000020143 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020151 | ELP-260-000020162 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020165 | ELP-260-000020167 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020170 | ELP-260-000020175 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020191 | ELP-260-000020191 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020195 | ELP-260-000020204 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020206 | ELP-260-000020206 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020208 | ELP-260-000020217 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000020219 | ELP-260-000020219 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020222 | ELP-260-000020222 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020225 | ELP-260-000020231 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020234 | ELP-260-000020234 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020237 | ELP-260-000020237 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020242 | ELP-260-000020242 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020244 | ELP-260-000020245 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020247 | ELP-260-000020248 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000020250 | ELP-260-000020250 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020252 | ELP-260-000020252 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020254 | ELP-260-000020254 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020257 | ELP-260-000020257 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020261 | ELP-260-000020263 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020268 | ELP-260-000020268 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020274 | ELP-260-000020274 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020276 | ELP-260-000020292 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000020294 | ELP-260-000020294 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020296 | ELP-260-000020296 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020298 | ELP-260-000020298 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020300 | ELP-260-000020309 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020313 | ELP-260-000020313 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020315 | ELP-260-000020320 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020322 | ELP-260-000020322 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020325 | ELP-260-000020327 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000020329 | ELP-260-000020329 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020331 | ELP-260-000020332 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020338 | ELP-260-000020338 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020341 | ELP-260-000020341 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020343 | ELP-260-000020344 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020360 | ELP-260-000020363 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020365 | ELP-260-000020388 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020390 | ELP-260-000020392 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000020394 | ELP-260-000020396 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020399 | ELP-260-000020400 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020402 | ELP-260-000020403 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020406 | ELP-260-000020413 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020419 | ELP-260-000020419 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020422 | ELP-260-000020423 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020425 | ELP-260-000020427 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020435 | ELP-260-000020445 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000020454 | ELP-260-000020454 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020456 | ELP-260-000020458 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020466 | ELP-260-000020466 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020472 | ELP-260-000020480 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020482 | ELP-260-000020482 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020487 | ELP-260-000020491 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020493 | ELP-260-000020494 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020497 | ELP-260-000020498 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000020500 | ELP-260-000020502 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020509 | ELP-260-000020514 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020516 | ELP-260-000020516 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020518 | ELP-260-000020519 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020521 | ELP-260-000020527 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020529 | ELP-260-000020531 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020533 | ELP-260-000020534 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020537 | ELP-260-000020538 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000020541 | ELP-260-000020541 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020544 | ELP-260-000020544 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020546 | ELP-260-000020546 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020552 | ELP-260-000020554 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020556 | ELP-260-000020556 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020559 | ELP-260-000020564 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020568 | ELP-260-000020574 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020578 | ELP-260-000020580 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000020583 | ELP-260-000020584 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020586 | ELP-260-000020588 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020590 | ELP-260-000020595 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020598 | ELP-260-000020598 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020600 | ELP-260-000020610 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020612 | ELP-260-000020617 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020620 | ELP-260-000020642 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020646 | ELP-260-000020648 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000020650 | ELP-260-000020650 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020652 | ELP-260-000020652 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020654 | ELP-260-000020660 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020665 | ELP-260-000020665 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020667 | ELP-260-000020668 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020683 | ELP-260-000020683 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020689 | ELP-260-000020690 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020692 | ELP-260-000020692 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000020694 | ELP-260-000020694 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020696 | ELP-260-000020698 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020702 | ELP-260-000020702 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020705 | ELP-260-000020711 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020716 | ELP-260-000020716 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020718 | ELP-260-000020718 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020721 | ELP-260-000020721 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020723 | ELP-260-000020723 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000020726 | ELP-260-000020727 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020729 | ELP-260-000020732 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020735 | ELP-260-000020735 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020738 | ELP-260-000020740 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020743 | ELP-260-000020745 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020749 | ELP-260-000020758 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020760 | ELP-260-000020765 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020767 | ELP-260-000020768 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000020779 | ELP-260-000020786 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020791 | ELP-260-000020792 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020797 | ELP-260-000020803 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020805 | ELP-260-000020807 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020809 | ELP-260-000020812 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020816 | ELP-260-000020817 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020820 | ELP-260-000020837 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020845 | ELP-260-000020852 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000020854 | ELP-260-000020855 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020858 | ELP-260-000020859 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020862 | ELP-260-000020862 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020865 | ELP-260-000020868 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020871 | ELP-260-000020878 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020880 | ELP-260-000020884 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020886 | ELP-260-000020890 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020894 | ELP-260-000020894 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000020897 | ELP-260-000020898 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020900 | ELP-260-000020905 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020911 | ELP-260-000020920 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020923 | ELP-260-000020930 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020932 | ELP-260-000020942 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020945 | ELP-260-000020946 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020949 | ELP-260-000020950 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020952 | ELP-260-000020960 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000020962 | ELP-260-000020964 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020970 | ELP-260-000020972 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020975 | ELP-260-000020996 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021002 | ELP-260-000021005 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021008 | ELP-260-000021008 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021010 | ELP-260-000021010 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021021 | ELP-260-000021023 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021029 | ELP-260-000021033 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000021035 | ELP-260-000021038 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021040 | ELP-260-000021040 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021042 | ELP-260-000021049 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021052 | ELP-260-000021054 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021065 | ELP-260-000021066 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021070 | ELP-260-000021070 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021073 | ELP-260-000021073 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021075 | ELP-260-000021078 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000021080 | ELP-260-000021080 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021082 | ELP-260-000021082 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021084 | ELP-260-000021088 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021090 | ELP-260-000021092 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021096 | ELP-260-000021104 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021114 | ELP-260-000021121 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021123 | ELP-260-000021123 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021129 | ELP-260-000021130 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000021132 | ELP-260-000021132 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021136 | ELP-260-000021137 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021139 | ELP-260-000021139 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021141 | ELP-260-000021142 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021144 | ELP-260-000021148 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021151 | ELP-260-000021152 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021158 | ELP-260-000021158 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021164 | ELP-260-000021164 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000021166 | ELP-260-000021179 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021181 | ELP-260-000021182 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021184 | ELP-260-000021186 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021190 | ELP-260-000021195 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021197 | ELP-260-000021201 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021203 | ELP-260-000021207 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021209 | ELP-260-000021211 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021213 | ELP-260-000021213 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000021215 | ELP-260-000021217 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021219 | ELP-260-000021226 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021230 | ELP-260-000021240 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021250 | ELP-260-000021253 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021255 | ELP-260-000021268 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021271 | ELP-260-000021271 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021275 | ELP-260-000021278 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021286 | ELP-260-000021290 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000021292 | ELP-260-000021296 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021298 | ELP-260-000021302 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021304 | ELP-260-000021305 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021307 | ELP-260-000021315 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021317 | ELP-260-000021317 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021319 | ELP-260-000021323 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021328 | ELP-260-000021330 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021340 | ELP-260-000021340 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000021345 | ELP-260-000021345 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021356 | ELP-260-000021356 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021360 | ELP-260-000021360 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021362 | ELP-260-000021362 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021364 | ELP-260-000021364 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021369 | ELP-260-000021369 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021372 | ELP-260-000021372 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021374 | ELP-260-000021374 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000021397 | ELP-260-000021401 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021406 | ELP-260-000021407 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021409 | ELP-260-000021411 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021418 | ELP-260-000021422 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021424 | ELP-260-000021424 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021426 | ELP-260-000021426 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021429 | ELP-260-000021429 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021431 | ELP-260-000021435 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000021437 | ELP-260-000021442 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021448 | ELP-260-000021453 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021457 | ELP-260-000021466 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021468 | ELP-260-000021472 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021475 | ELP-260-000021475 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021477 | ELP-260-000021480 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021485 | ELP-260-000021486 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021489 | ELP-260-000021501 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000021503 | ELP-260-000021504 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021509 | ELP-260-000021509 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021516 | ELP-260-000021518 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021523 | ELP-260-000021528 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021532 | ELP-260-000021532 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021536 | ELP-260-000021536 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021544 | ELP-260-000021547 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021552 | ELP-260-000021552 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000021556 | ELP-260-000021562 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021564 | ELP-260-000021564 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021568 | ELP-260-000021574 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021576 | ELP-260-000021577 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021579 | ELP-260-000021579 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021583 | ELP-260-000021583 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021588 | ELP-260-000021598 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021600 | ELP-260-000021600 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000021602 | ELP-260-000021603 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021606 | ELP-260-000021606 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021608 | ELP-260-000021623 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021628 | ELP-260-000021628 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021639 | ELP-260-000021639 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021642 | ELP-260-000021658 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021660 | ELP-260-000021669 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021674 | ELP-260-000021675 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000021678 | ELP-260-000021678 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021680 | ELP-260-000021680 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021687 | ELP-260-000021692 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021695 | ELP-260-000021698 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021700 | ELP-260-000021701 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021704 | ELP-260-000021704 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021706 | ELP-260-000021711 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021717 | ELP-260-000021729 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000021736 | ELP-260-000021736 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021739 | ELP-260-000021739 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021741 | ELP-260-000021746 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021748 | ELP-260-000021750 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021755 | ELP-260-000021755 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021757 | ELP-260-000021767 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021769 | ELP-260-000021771 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021773 | ELP-260-000021780 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000021783 | ELP-260-000021787 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021789 | ELP-260-000021789 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021792 | ELP-260-000021793 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021795 | ELP-260-000021813 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021815 | ELP-260-000021820 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021824 | ELP-260-000021837 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021840 | ELP-260-000021841 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021844 | ELP-260-000021857 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000021859 | ELP-260-000021876 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021879 | ELP-260-000021884 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021890 | ELP-260-000021900 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021902 | ELP-260-000021906 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021908 | ELP-260-000021918 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021920 | ELP-260-000021924 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021927 | ELP-260-000021930 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021933 | ELP-260-000021936 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000021938 | ELP-260-000021941 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021943 | ELP-260-000021951 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021954 | ELP-260-000021958 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021962 | ELP-260-000021964 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021968 | ELP-260-000021968 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021975 | ELP-260-000021984 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021986 | ELP-260-000021986 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021990 | ELP-260-000021991 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000021993 | ELP-260-000021995 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021997 | ELP-260-000022008 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000022016 | ELP-260-000022018 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000022029 | ELP-260-000022046 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000022048 | ELP-260-000022050 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000022052 | ELP-260-000022070 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000022072 | ELP-260-000022113 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000022115 | ELP-260-000022119 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000022123 | ELP-260-000022124 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000022127 | ELP-260-000022127 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000022132 | ELP-260-000022133 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000022135 | ELP-260-000022140 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000022145 | ELP-260-000022149 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000022154 | ELP-260-000022155 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000022158 | ELP-260-000022159 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000022162 | ELP-260-000022162 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000022164 | ELP-260-000022168 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000022174 | ELP-260-000022174 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000022177 | ELP-260-000022177 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000022184 | ELP-260-000022194 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000022202 | ELP-260-000022215 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000022221 | ELP-260-000022225 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000022227 | ELP-260-000022227 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000022231 | ELP-260-000022237 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000022241 | ELP-260-000022241 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000022243 | ELP-260-000022249 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000022253 | ELP-260-000022253 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000022255 | ELP-260-000022260 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000022262 | ELP-260-000022271 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000022275 | ELP-260-000022275 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000022277 | ELP-260-000022280 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000022282 | ELP-260-000022284 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000022287 | ELP-260-000022287 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000022304 | ELP-260-000022321 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000022324 | ELP-260-000022327 | USACE; ERDC; CHL | Bruce A Ebersole | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 363 | ELP-363-000000001 | ELP-363-000000013 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000015 | ELP-363-000000024 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000027 | ELP-363-000000033 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000035 | ELP-363-000000059 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000061 | ELP-363-000000095 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000000099 | ELP-363-000000099 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000101 | ELP-363-000000102 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000107 | ELP-363-000000107 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000109 | ELP-363-000000113 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000115 | ELP-363-000000118 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000120 | ELP-363-000000122 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000126 | ELP-363-000000135 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000137 | ELP-363-000000139 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000000141 | ELP-363-000000160 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000162 | ELP-363-000000187 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000189 | ELP-363-000000198 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000200 | ELP-363-000000208 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000210 | ELP-363-000000210 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000212 | ELP-363-000000213 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000215 | ELP-363-000000250 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000252 | ELP-363-000000253 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000000255 | ELP-363-000000256 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000259 | ELP-363-000000270 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000272 | ELP-363-000000274 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000276 | ELP-363-000000284 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000286 | ELP-363-000000286 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000289 | ELP-363-000000296 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000298 | ELP-363-000000298 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000300 | ELP-363-000000305 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000000309 | ELP-363-000000309 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000311 | ELP-363-000000336 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000338 | ELP-363-000000362 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000364 | ELP-363-000000369 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000372 | ELP-363-000000377 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000379 | ELP-363-000000379 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000382 | ELP-363-000000382 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000384 | ELP-363-000000407 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000000409 | ELP-363-000000420 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000422 | ELP-363-000000422 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000424 | ELP-363-000000424 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000426 | ELP-363-000000434 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000442 | ELP-363-000000442 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000444 | ELP-363-000000458 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000460 | ELP-363-000000467 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000469 | ELP-363-000000469 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000000471 | ELP-363-000000471 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000473 | ELP-363-000000474 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000476 | ELP-363-000000478 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000480 | ELP-363-000000482 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000484 | ELP-363-000000491 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000493 | ELP-363-000000497 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000500 | ELP-363-000000500 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000504 | ELP-363-000000504 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000000507 | ELP-363-000000508 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000510 | ELP-363-000000525 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000527 | ELP-363-000000531 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000533 | ELP-363-000000539 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000541 | ELP-363-000000552 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000554 | ELP-363-000000562 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000564 | ELP-363-000000570 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000572 | ELP-363-000000592 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000000595 | ELP-363-000000603 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000605 | ELP-363-000000607 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000609 | ELP-363-000000619 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000621 | ELP-363-000000621 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000623 | ELP-363-000000624 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000626 | ELP-363-000000637 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000639 | ELP-363-000000646 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000649 | ELP-363-000000660 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000000662 | ELP-363-000000665 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000667 | ELP-363-000000674 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000678 | ELP-363-000000678 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000680 | ELP-363-000000682 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000684 | ELP-363-000000685 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000687 | ELP-363-000000687 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000689 | ELP-363-000000689 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000691 | ELP-363-000000691 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000000693 | ELP-363-000000699 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000701 | ELP-363-000000703 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000705 | ELP-363-000000739 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000741 | ELP-363-000000754 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000756 | ELP-363-000000776 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000779 | ELP-363-000000811 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000813 | ELP-363-000000823 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000826 | ELP-363-000000837 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000000839 | ELP-363-000000865 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000867 | ELP-363-000000877 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000879 | ELP-363-000000949 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000951 | ELP-363-000000957 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000960 | ELP-363-000000962 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000964 | ELP-363-000000964 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000967 | ELP-363-000000968 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000970 | ELP-363-000000997 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000000999 | ELP-363-000001001 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001003 | ELP-363-000001013 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001017 | ELP-363-000001017 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001019 | ELP-363-000001032 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001039 | ELP-363-000001046 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001048 | ELP-363-000001048 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001052 | ELP-363-000001060 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001065 | ELP-363-000001067 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000001069 | ELP-363-000001076 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001079 | ELP-363-000001093 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001096 | ELP-363-000001103 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001105 | ELP-363-000001105 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001107 | ELP-363-000001114 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001118 | ELP-363-000001143 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001148 | ELP-363-000001163 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001167 | ELP-363-000001172 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000001174 | ELP-363-000001201 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001204 | ELP-363-000001222 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001224 | ELP-363-000001237 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001240 | ELP-363-000001244 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001246 | ELP-363-000001246 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001249 | ELP-363-000001258 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001260 | ELP-363-000001260 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001263 | ELP-363-000001267 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000001271 | ELP-363-000001306 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001310 | ELP-363-000001311 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001314 | ELP-363-000001335 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001338 | ELP-363-000001345 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001347 | ELP-363-000001349 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001351 | ELP-363-000001358 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001360 | ELP-363-000001369 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001371 | ELP-363-000001372 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000001375 | ELP-363-000001380 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001382 | ELP-363-000001400 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001402 | ELP-363-000001404 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001406 | ELP-363-000001407 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001409 | ELP-363-000001412 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001414 | ELP-363-000001420 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001422 | ELP-363-000001423 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001427 | ELP-363-000001433 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000001435 | ELP-363-000001435 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001437 | ELP-363-000001447 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001450 | ELP-363-000001453 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001455 | ELP-363-000001456 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001458 | ELP-363-000001463 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001466 | ELP-363-000001475 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001477 | ELP-363-000001477 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001480 | ELP-363-000001480 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000001483 | ELP-363-000001484 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001486 | ELP-363-000001494 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001496 | ELP-363-000001503 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001507 | ELP-363-000001512 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001514 | ELP-363-000001531 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001533 | ELP-363-000001549 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001551 | ELP-363-000001551 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001554 | ELP-363-000001557 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000001559 | ELP-363-000001568 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001570 | ELP-363-000001572 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001574 | ELP-363-000001586 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001588 | ELP-363-000001588 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001590 | ELP-363-000001606 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001608 | ELP-363-000001615 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001617 | ELP-363-000001625 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001628 | ELP-363-000001629 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000001631 | ELP-363-000001673 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001675 | ELP-363-000001680 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001682 | ELP-363-000001693 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001695 | ELP-363-000001705 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001707 | ELP-363-000001716 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001718 | ELP-363-000001718 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001720 | ELP-363-000001722 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001724 | ELP-363-000001736 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000001738 | ELP-363-000001777 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001781 | ELP-363-000001781 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001785 | ELP-363-000001785 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001787 | ELP-363-000001787 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001790 | ELP-363-000001815 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001817 | ELP-363-000001821 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001823 | ELP-363-000001823 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001825 | ELP-363-000001825 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000001827 | ELP-363-000001846 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001848 | ELP-363-000001857 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001859 | ELP-363-000001867 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001869 | ELP-363-000001879 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001881 | ELP-363-000001882 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001885 | ELP-363-000001891 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001894 | ELP-363-000001895 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001897 | ELP-363-000001917 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000001922 | ELP-363-000001924 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001926 | ELP-363-000001926 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001928 | ELP-363-000001931 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001933 | ELP-363-000001936 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001938 | ELP-363-000001949 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001956 | ELP-363-000001961 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001963 | ELP-363-000001977 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001979 | ELP-363-000001979 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000001982 | ELP-363-000001985 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001987 | ELP-363-000001997 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001999 | ELP-363-000002008 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002010 | ELP-363-000002014 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002016 | ELP-363-000002018 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002020 | ELP-363-000002022 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002027 | ELP-363-000002030 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002032 | ELP-363-000002032 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000002034 | ELP-363-000002037 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002039 | ELP-363-000002046 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002048 | ELP-363-000002053 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002055 | ELP-363-000002060 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002063 | ELP-363-000002069 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002072 | ELP-363-000002072 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002075 | ELP-363-000002075 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002077 | ELP-363-000002078 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000002080 | ELP-363-000002082 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002084 | ELP-363-000002092 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002094 | ELP-363-000002107 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002109 | ELP-363-000002121 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002123 | ELP-363-000002151 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002154 | ELP-363-000002156 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002160 | ELP-363-000002163 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002165 | ELP-363-000002178 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000002180 | ELP-363-000002183 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002185 | ELP-363-000002190 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002192 | ELP-363-000002197 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002199 | ELP-363-000002200 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002202 | ELP-363-000002202 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002204 | ELP-363-000002214 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002216 | ELP-363-000002233 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002235 | ELP-363-000002237 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000002239 | ELP-363-000002244 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002246 | ELP-363-000002274 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002276 | ELP-363-000002286 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002288 | ELP-363-000002303 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002305 | ELP-363-000002310 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002312 | ELP-363-000002316 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002321 | ELP-363-000002329 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002331 | ELP-363-000002333 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000002335 | ELP-363-000002336 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002338 | ELP-363-000002363 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002365 | ELP-363-000002382 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002384 | ELP-363-000002394 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002396 | ELP-363-000002408 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002410 | ELP-363-000002419 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002422 | ELP-363-000002425 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002427 | ELP-363-000002440 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000002442 | ELP-363-000002455 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002457 | ELP-363-000002486 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002488 | ELP-363-000002492 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002497 | ELP-363-000002497 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002499 | ELP-363-000002504 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002506 | ELP-363-000002510 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002512 | ELP-363-000002513 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002515 | ELP-363-000002516 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000002518 | ELP-363-000002518 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002521 | ELP-363-000002521 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002523 | ELP-363-000002523 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002525 | ELP-363-000002529 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002531 | ELP-363-000002555 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002557 | ELP-363-000002565 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002568 | ELP-363-000002581 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002584 | ELP-363-000002622 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000002624 | ELP-363-000002642 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002644 | ELP-363-000002657 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002659 | ELP-363-000002716 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002722 | ELP-363-000002722 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002724 | ELP-363-000002737 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002739 | ELP-363-000002748 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002750 | ELP-363-000002760 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002762 | ELP-363-000002781 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000002783 | ELP-363-000002805 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002807 | ELP-363-000002813 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002815 | ELP-363-000002815 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002818 | ELP-363-000002820 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002822 | ELP-363-000002823 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002826 | ELP-363-000002830 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002834 | ELP-363-000002835 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002837 | ELP-363-000002841 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000002843 | ELP-363-000002844 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002846 | ELP-363-000002849 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002851 | ELP-363-000002854 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002856 | ELP-363-000002859 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002861 | ELP-363-000002870 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002873 | ELP-363-000002873 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002876 | ELP-363-000002881 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002883 | ELP-363-000002884 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000002886 | ELP-363-000002894 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002896 | ELP-363-000002915 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002917 | ELP-363-000002919 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002921 | ELP-363-000002924 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002926 | ELP-363-000002930 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002936 | ELP-363-000002936 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002938 | ELP-363-000002938 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002941 | ELP-363-000002941 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000002959 | ELP-363-000002964 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002966 | ELP-363-000002975 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002979 | ELP-363-000002979 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002981 | ELP-363-000002981 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002983 | ELP-363-000002984 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002986 | ELP-363-000003001 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003003 | ELP-363-000003011 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003013 | ELP-363-000003014 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000003016 | ELP-363-000003049 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003051 | ELP-363-000003053 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003055 | ELP-363-000003064 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003066 | ELP-363-000003073 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003075 | ELP-363-000003095 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003097 | ELP-363-000003097 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003099 | ELP-363-000003103 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003105 | ELP-363-000003105 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000003108 | ELP-363-000003111 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003116 | ELP-363-000003118 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003122 | ELP-363-000003122 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003127 | ELP-363-000003130 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003132 | ELP-363-000003134 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003138 | ELP-363-000003142 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003145 | ELP-363-000003145 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003148 | ELP-363-000003148 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000003150 | ELP-363-000003154 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003156 | ELP-363-000003158 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003165 | ELP-363-000003165 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003168 | ELP-363-000003170 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003173 | ELP-363-000003178 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003180 | ELP-363-000003181 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003183 | ELP-363-000003185 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003187 | ELP-363-000003191 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000003193 | ELP-363-000003195 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003197 | ELP-363-000003197 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003202 | ELP-363-000003214 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003216 | ELP-363-000003216 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003218 | ELP-363-000003220 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003224 | ELP-363-000003224 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003227 | ELP-363-000003227 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003230 | ELP-363-000003239 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000003241 | ELP-363-000003243 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003245 | ELP-363-000003253 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003257 | ELP-363-000003259 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003262 | ELP-363-000003267 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003269 | ELP-363-000003272 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003274 | ELP-363-000003277 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003279 | ELP-363-000003299 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003301 | ELP-363-000003301 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000003307 | ELP-363-000003310 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003312 | ELP-363-000003323 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003325 | ELP-363-000003344 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003351 | ELP-363-000003351 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003356 | ELP-363-000003359 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003363 | ELP-363-000003368 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003370 | ELP-363-000003370 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003372 | ELP-363-000003372 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000003374 | ELP-363-000003405 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003407 | ELP-363-000003411 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003413 | ELP-363-000003414 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003416 | ELP-363-000003430 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003432 | ELP-363-000003457 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003459 | ELP-363-000003462 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003464 | ELP-363-000003468 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003470 | ELP-363-000003470 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000003474 | ELP-363-000003475 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003477 | ELP-363-000003494 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003496 | ELP-363-000003501 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003503 | ELP-363-000003510 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003512 | ELP-363-000003514 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003517 | ELP-363-000003518 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003524 | ELP-363-000003528 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003530 | ELP-363-000003545 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000003547 | ELP-363-000003556 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003558 | ELP-363-000003561 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003564 | ELP-363-000003568 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003570 | ELP-363-000003574 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003577 | ELP-363-000003579 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003581 | ELP-363-000003581 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003583 | ELP-363-000003639 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003641 | ELP-363-000003642 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

　　　　　　　　　　4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000003644 | ELP-363-000003696 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003699 | ELP-363-000003707 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003709 | ELP-363-000003739 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003742 | ELP-363-000003744 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003746 | ELP-363-000003785 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003788 | ELP-363-000003833 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003835 | ELP-363-000003835 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003837 | ELP-363-000003855 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000003857 | ELP-363-000003873 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003875 | ELP-363-000003885 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003888 | ELP-363-000003906 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003908 | ELP-363-000003908 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003910 | ELP-363-000003915 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003917 | ELP-363-000003927 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003930 | ELP-363-000003932 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003934 | ELP-363-000003941 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000003944 | ELP-363-000003952 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003954 | ELP-363-000003957 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003959 | ELP-363-000003971 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003973 | ELP-363-000003974 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003976 | ELP-363-000003978 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003980 | ELP-363-000003982 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003984 | ELP-363-000003987 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003989 | ELP-363-000003991 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000003993 | ELP-363-000003993 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003996 | ELP-363-000004007 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004009 | ELP-363-000004009 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004012 | ELP-363-000004015 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004017 | ELP-363-000004021 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004024 | ELP-363-000004036 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004038 | ELP-363-000004039 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004041 | ELP-363-000004083 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000004085 | ELP-363-000004089 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004091 | ELP-363-000004094 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004097 | ELP-363-000004101 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004104 | ELP-363-000004106 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004108 | ELP-363-000004108 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004110 | ELP-363-000004115 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004117 | ELP-363-000004120 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004122 | ELP-363-000004126 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000004128 | ELP-363-000004129 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004131 | ELP-363-000004146 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004149 | ELP-363-000004149 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004151 | ELP-363-000004162 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004164 | ELP-363-000004171 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004173 | ELP-363-000004185 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004187 | ELP-363-000004238 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004240 | ELP-363-000004240 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000004242 | ELP-363-000004248 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004250 | ELP-363-000004257 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004259 | ELP-363-000004260 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004263 | ELP-363-000004267 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004269 | ELP-363-000004280 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004282 | ELP-363-000004282 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004286 | ELP-363-000004289 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004291 | ELP-363-000004292 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000004294 | ELP-363-000004299 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004301 | ELP-363-000004301 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004303 | ELP-363-000004316 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004319 | ELP-363-000004323 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004327 | ELP-363-000004340 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004342 | ELP-363-000004343 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004347 | ELP-363-000004350 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004353 | ELP-363-000004353 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000004355 | ELP-363-000004356 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004358 | ELP-363-000004360 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004371 | ELP-363-000004389 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004392 | ELP-363-000004396 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004398 | ELP-363-000004402 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004404 | ELP-363-000004404 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004406 | ELP-363-000004406 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004408 | ELP-363-000004408 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000004411 | ELP-363-000004412 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004414 | ELP-363-000004421 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004426 | ELP-363-000004426 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004431 | ELP-363-000004433 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004435 | ELP-363-000004435 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004438 | ELP-363-000004442 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004444 | ELP-363-000004449 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004451 | ELP-363-000004465 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000004468 | ELP-363-000004470 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004473 | ELP-363-000004474 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004476 | ELP-363-000004478 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004482 | ELP-363-000004488 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004490 | ELP-363-000004490 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004492 | ELP-363-000004497 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004499 | ELP-363-000004499 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004501 | ELP-363-000004504 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000004514 | ELP-363-000004521 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004533 | ELP-363-000004535 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004537 | ELP-363-000004558 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004560 | ELP-363-000004562 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004564 | ELP-363-000004583 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004588 | ELP-363-000004589 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004591 | ELP-363-000004597 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004601 | ELP-363-000004620 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000004622 | ELP-363-000004627 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004629 | ELP-363-000004637 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004639 | ELP-363-000004647 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004649 | ELP-363-000004653 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004655 | ELP-363-000004655 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004657 | ELP-363-000004664 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004668 | ELP-363-000004670 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004672 | ELP-363-000004681 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000004684 | ELP-363-000004689 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004691 | ELP-363-000004695 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004700 | ELP-363-000004708 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004710 | ELP-363-000004710 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004712 | ELP-363-000004728 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004730 | ELP-363-000004731 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004735 | ELP-363-000004746 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004749 | ELP-363-000004750 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000004753 | ELP-363-000004755 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004758 | ELP-363-000004769 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004771 | ELP-363-000004771 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004773 | ELP-363-000004777 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004779 | ELP-363-000004784 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004786 | ELP-363-000004805 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004807 | ELP-363-000004807 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004810 | ELP-363-000004810 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000004813 | ELP-363-000004813 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004815 | ELP-363-000004815 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004819 | ELP-363-000004834 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004836 | ELP-363-000004836 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004838 | ELP-363-000004846 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004848 | ELP-363-000004869 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004871 | ELP-363-000004881 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004883 | ELP-363-000004883 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000004885 | ELP-363-000004885 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004887 | ELP-363-000004890 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004892 | ELP-363-000004892 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004894 | ELP-363-000004898 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004900 | ELP-363-000004918 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004920 | ELP-363-000004945 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004947 | ELP-363-000004951 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004953 | ELP-363-000004954 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000004956 | ELP-363-000004971 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004974 | ELP-363-000004978 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004981 | ELP-363-000005001 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005003 | ELP-363-000005004 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005008 | ELP-363-000005041 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005043 | ELP-363-000005048 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005050 | ELP-363-000005054 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005056 | ELP-363-000005056 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000005065 | ELP-363-000005067 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005069 | ELP-363-000005073 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005079 | ELP-363-000005085 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005087 | ELP-363-000005088 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005090 | ELP-363-000005090 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005092 | ELP-363-000005100 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005102 | ELP-363-000005105 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005107 | ELP-363-000005145 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000005147 | ELP-363-000005148 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005152 | ELP-363-000005182 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005185 | ELP-363-000005200 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005202 | ELP-363-000005220 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005222 | ELP-363-000005226 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005228 | ELP-363-000005229 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005232 | ELP-363-000005232 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005234 | ELP-363-000005238 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000005240 | ELP-363-000005265 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005267 | ELP-363-000005284 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005286 | ELP-363-000005299 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005303 | ELP-363-000005307 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005309 | ELP-363-000005312 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005315 | ELP-363-000005320 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005326 | ELP-363-000005326 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005328 | ELP-363-000005350 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000005352 | ELP-363-000005361 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005364 | ELP-363-000005369 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005373 | ELP-363-000005422 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005425 | ELP-363-000005434 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005436 | ELP-363-000005452 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005454 | ELP-363-000005475 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005477 | ELP-363-000005477 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005479 | ELP-363-000005522 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000005525 | ELP-363-000005570 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005574 | ELP-363-000005591 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005593 | ELP-363-000005629 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005631 | ELP-363-000005631 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005634 | ELP-363-000005634 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005636 | ELP-363-000005650 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005652 | ELP-363-000005661 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005664 | ELP-363-000005668 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000005670 | ELP-363-000005672 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005674 | ELP-363-000005680 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005683 | ELP-363-000005708 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005710 | ELP-363-000005728 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005732 | ELP-363-000005734 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005736 | ELP-363-000005747 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005752 | ELP-363-000005767 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005771 | ELP-363-000005774 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000005777 | ELP-363-000005784 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005786 | ELP-363-000005786 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005789 | ELP-363-000005790 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005792 | ELP-363-000005835 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005837 | ELP-363-000005837 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005839 | ELP-363-000005840 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005844 | ELP-363-000005844 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005847 | ELP-363-000005856 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000005858 | ELP-363-000005885 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005887 | ELP-363-000005888 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005890 | ELP-363-000005890 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005894 | ELP-363-000005900 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005902 | ELP-363-000005906 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005908 | ELP-363-000005935 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005939 | ELP-363-000005940 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005948 | ELP-363-000005960 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000005962 | ELP-363-000005985 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005988 | ELP-363-000006029 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006031 | ELP-363-000006031 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006033 | ELP-363-000006049 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006051 | ELP-363-000006051 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006054 | ELP-363-000006056 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006058 | ELP-363-000006058 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006061 | ELP-363-000006078 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000006081 | ELP-363-000006087 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006089 | ELP-363-000006090 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006092 | ELP-363-000006092 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006094 | ELP-363-000006109 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006112 | ELP-363-000006126 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006128 | ELP-363-000006129 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006131 | ELP-363-000006159 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006161 | ELP-363-000006161 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000006163 | ELP-363-000006163 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006165 | ELP-363-000006208 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006210 | ELP-363-000006224 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006226 | ELP-363-000006231 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006233 | ELP-363-000006238 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006241 | ELP-363-000006241 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006243 | ELP-363-000006288 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006290 | ELP-363-000006315 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000006318 | ELP-363-000006318 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006320 | ELP-363-000006323 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006326 | ELP-363-000006326 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006328 | ELP-363-000006329 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006331 | ELP-363-000006331 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006333 | ELP-363-000006347 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006349 | ELP-363-000006349 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006351 | ELP-363-000006354 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000006359 | ELP-363-000006359 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006361 | ELP-363-000006385 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006388 | ELP-363-000006388 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006390 | ELP-363-000006390 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006393 | ELP-363-000006429 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006431 | ELP-363-000006460 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006465 | ELP-363-000006467 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006469 | ELP-363-000006473 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000006475 | ELP-363-000006475 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006477 | ELP-363-000006486 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006489 | ELP-363-000006495 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006498 | ELP-363-000006503 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006506 | ELP-363-000006506 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006508 | ELP-363-000006512 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006518 | ELP-363-000006578 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006580 | ELP-363-000006597 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000006599 | ELP-363-000006599 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006601 | ELP-363-000006671 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006673 | ELP-363-000006673 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006676 | ELP-363-000006683 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006686 | ELP-363-000006686 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006689 | ELP-363-000006724 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006730 | ELP-363-000006760 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006762 | ELP-363-000006764 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000006766 | ELP-363-000006770 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006772 | ELP-363-000006774 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006776 | ELP-363-000006776 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006778 | ELP-363-000006790 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006792 | ELP-363-000006792 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006795 | ELP-363-000006803 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006805 | ELP-363-000006807 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006810 | ELP-363-000006813 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000006816 | ELP-363-000006830 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006832 | ELP-363-000006832 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006836 | ELP-363-000006839 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006841 | ELP-363-000006841 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006843 | ELP-363-000006843 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006845 | ELP-363-000006865 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006867 | ELP-363-000006868 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006870 | ELP-363-000006876 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000006878 | ELP-363-000006924 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006928 | ELP-363-000006928 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006931 | ELP-363-000006935 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006939 | ELP-363-000006945 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006947 | ELP-363-000006947 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006949 | ELP-363-000006949 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006951 | ELP-363-000006960 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006962 | ELP-363-000006962 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000006965 | ELP-363-000006969 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006971 | ELP-363-000006977 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006979 | ELP-363-000006984 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006986 | ELP-363-000006987 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006989 | ELP-363-000007014 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007018 | ELP-363-000007019 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007021 | ELP-363-000007043 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007045 | ELP-363-000007071 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000007073 | ELP-363-000007081 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007083 | ELP-363-000007098 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007102 | ELP-363-000007109 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007111 | ELP-363-000007112 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007114 | ELP-363-000007117 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007119 | ELP-363-000007141 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007143 | ELP-363-000007147 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007149 | ELP-363-000007149 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000007151 | ELP-363-000007173 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007175 | ELP-363-000007205 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007209 | ELP-363-000007214 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007217 | ELP-363-000007217 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007219 | ELP-363-000007229 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007231 | ELP-363-000007250 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007253 | ELP-363-000007253 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007257 | ELP-363-000007259 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000007261 | ELP-363-000007261 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007263 | ELP-363-000007263 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007265 | ELP-363-000007270 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007275 | ELP-363-000007290 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007293 | ELP-363-000007297 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007299 | ELP-363-000007305 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007308 | ELP-363-000007309 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007312 | ELP-363-000007332 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000007335 | ELP-363-000007335 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007340 | ELP-363-000007340 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007343 | ELP-363-000007344 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007348 | ELP-363-000007350 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007352 | ELP-363-000007357 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007359 | ELP-363-000007370 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007372 | ELP-363-000007374 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007376 | ELP-363-000007378 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000007383 | ELP-363-000007389 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007391 | ELP-363-000007394 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007396 | ELP-363-000007401 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007404 | ELP-363-000007407 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007409 | ELP-363-000007409 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007411 | ELP-363-000007411 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007413 | ELP-363-000007419 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007421 | ELP-363-000007437 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000007439 | ELP-363-000007439 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007441 | ELP-363-000007448 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007451 | ELP-363-000007453 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007462 | ELP-363-000007488 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007490 | ELP-363-000007492 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007495 | ELP-363-000007495 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007499 | ELP-363-000007507 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007510 | ELP-363-000007512 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000007514 | ELP-363-000007515 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007517 | ELP-363-000007520 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007522 | ELP-363-000007522 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007524 | ELP-363-000007526 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007528 | ELP-363-000007541 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007543 | ELP-363-000007545 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007547 | ELP-363-000007548 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007550 | ELP-363-000007550 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000007555 | ELP-363-000007555 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007557 | ELP-363-000007557 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007568 | ELP-363-000007573 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007575 | ELP-363-000007591 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007595 | ELP-363-000007599 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007601 | ELP-363-000007605 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007607 | ELP-363-000007612 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007614 | ELP-363-000007620 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000007622 | ELP-363-000007645 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007647 | ELP-363-000007663 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007665 | ELP-363-000007668 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007670 | ELP-363-000007670 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007672 | ELP-363-000007672 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007674 | ELP-363-000007728 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007731 | ELP-363-000007736 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007739 | ELP-363-000007749 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000007753 | ELP-363-000007756 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007764 | ELP-363-000007764 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007766 | ELP-363-000007774 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007778 | ELP-363-000007791 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007793 | ELP-363-000007797 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007802 | ELP-363-000007812 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007815 | ELP-363-000007818 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007891 | ELP-363-000007901 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000007903 | ELP-363-000007905 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007907 | ELP-363-000007920 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007922 | ELP-363-000007939 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007942 | ELP-363-000007959 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007974 | ELP-363-000007974 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007987 | ELP-363-000007988 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007990 | ELP-363-000007991 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000008006 | ELP-363-000008028 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000008030 | ELP-363-000008030 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000008032 | ELP-363-000008032 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000008042 | ELP-363-000008042 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000008044 | ELP-363-000008046 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000008067 | ELP-363-000008140 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000008142 | ELP-363-000008173 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000008176 | ELP-363-000008179 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000008183 | ELP-363-000008186 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000008189 | ELP-363-000008190 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000008192 | ELP-363-000008323 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000008325 | ELP-363-000008326 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000008329 | ELP-363-000008438 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000008440 | ELP-363-000009048 | USACE; ERDC; GSL | Don E Yule | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 359 | ELP-359-000000001 | ELP-359-000000007 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000009 | ELP-359-000000011 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000013 | ELP-359-000000020 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000000022 | ELP-359-000000029 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000031 | ELP-359-000000031 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000033 | ELP-359-000000039 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000042 | ELP-359-000000052 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000054 | ELP-359-000000055 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000057 | ELP-359-000000081 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000083 | ELP-359-000000083 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000085 | ELP-359-000000091 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000000093 | ELP-359-000000099 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000101 | ELP-359-000000106 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000108 | ELP-359-000000129 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000132 | ELP-359-000000133 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000135 | ELP-359-000000143 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000145 | ELP-359-000000147 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000149 | ELP-359-000000153 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000155 | ELP-359-000000157 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000000159 | ELP-359-000000159 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000161 | ELP-359-000000162 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000164 | ELP-359-000000166 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000170 | ELP-359-000000172 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000175 | ELP-359-000000175 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000177 | ELP-359-000000177 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000180 | ELP-359-000000182 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000184 | ELP-359-000000239 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000000246 | ELP-359-000000248 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000250 | ELP-359-000000251 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000255 | ELP-359-000000273 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000278 | ELP-359-000000285 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000287 | ELP-359-000000290 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000293 | ELP-359-000000296 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000299 | ELP-359-000000302 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000304 | ELP-359-000000309 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000000311 | ELP-359-000000319 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000321 | ELP-359-000000327 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000329 | ELP-359-000000330 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000332 | ELP-359-000000333 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000335 | ELP-359-000000335 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000337 | ELP-359-000000343 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000345 | ELP-359-000000345 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000347 | ELP-359-000000348 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000000350 | ELP-359-000000356 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000358 | ELP-359-000000418 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000427 | ELP-359-000000437 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000439 | ELP-359-000000445 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000447 | ELP-359-000000451 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000453 | ELP-359-000000455 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000457 | ELP-359-000000457 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000459 | ELP-359-000000463 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000000465 | ELP-359-000000465 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000467 | ELP-359-000000478 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000480 | ELP-359-000000489 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000494 | ELP-359-000000511 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000513 | ELP-359-000000515 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000517 | ELP-359-000000517 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000519 | ELP-359-000000519 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000521 | ELP-359-000000525 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000000527 | ELP-359-000000529 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000533 | ELP-359-000000542 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000544 | ELP-359-000000547 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000549 | ELP-359-000000552 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000554 | ELP-359-000000554 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000556 | ELP-359-000000556 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000558 | ELP-359-000000575 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000577 | ELP-359-000000588 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000000590 | ELP-359-000000592 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000594 | ELP-359-000000594 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000596 | ELP-359-000000607 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000609 | ELP-359-000000616 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000618 | ELP-359-000000618 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000620 | ELP-359-000000623 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000625 | ELP-359-000000626 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000629 | ELP-359-000000629 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000000631 | ELP-359-000000639 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000641 | ELP-359-000000643 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000647 | ELP-359-000000651 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000654 | ELP-359-000000654 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000656 | ELP-359-000000656 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000661 | ELP-359-000000661 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000663 | ELP-359-000000665 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000667 | ELP-359-000000668 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000000670 | ELP-359-000000672 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000674 | ELP-359-000000676 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000678 | ELP-359-000000681 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000683 | ELP-359-000000689 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000691 | ELP-359-000000700 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000704 | ELP-359-000000704 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000713 | ELP-359-000000738 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000740 | ELP-359-000000760 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000000763 | ELP-359-000000767 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000769 | ELP-359-000000775 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000779 | ELP-359-000000786 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000788 | ELP-359-000000789 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000793 | ELP-359-000000803 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000805 | ELP-359-000000805 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000807 | ELP-359-000000807 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000812 | ELP-359-000000815 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000000820 | ELP-359-000000824 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000827 | ELP-359-000000832 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000834 | ELP-359-000000846 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000848 | ELP-359-000000848 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000851 | ELP-359-000000897 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000899 | ELP-359-000000956 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000958 | ELP-359-000000968 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000970 | ELP-359-000000983 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000000986 | ELP-359-000000990 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000992 | ELP-359-000001017 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001019 | ELP-359-000001019 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001023 | ELP-359-000001024 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001026 | ELP-359-000001032 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001034 | ELP-359-000001036 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001038 | ELP-359-000001038 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001040 | ELP-359-000001040 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000001042 | ELP-359-000001052 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001054 | ELP-359-000001064 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001066 | ELP-359-000001066 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001068 | ELP-359-000001074 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001076 | ELP-359-000001089 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001091 | ELP-359-000001095 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001097 | ELP-359-000001103 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001105 | ELP-359-000001111 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000001113 | ELP-359-000001119 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001122 | ELP-359-000001131 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001133 | ELP-359-000001135 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001138 | ELP-359-000001138 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001140 | ELP-359-000001140 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001142 | ELP-359-000001146 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001148 | ELP-359-000001165 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001168 | ELP-359-000001174 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000001176 | ELP-359-000001185 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001187 | ELP-359-000001191 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001193 | ELP-359-000001194 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001196 | ELP-359-000001199 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001201 | ELP-359-000001206 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001208 | ELP-359-000001208 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001211 | ELP-359-000001211 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001213 | ELP-359-000001213 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000001215 | ELP-359-000001220 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001222 | ELP-359-000001223 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001226 | ELP-359-000001229 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001232 | ELP-359-000001234 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001236 | ELP-359-000001240 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001242 | ELP-359-000001246 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001248 | ELP-359-000001252 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001254 | ELP-359-000001258 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000001260 | ELP-359-000001265 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001268 | ELP-359-000001291 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001293 | ELP-359-000001295 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001299 | ELP-359-000001299 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001301 | ELP-359-000001309 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001311 | ELP-359-000001314 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001316 | ELP-359-000001323 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001325 | ELP-359-000001330 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000001332 | ELP-359-000001336 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001338 | ELP-359-000001339 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001343 | ELP-359-000001343 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001345 | ELP-359-000001373 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001378 | ELP-359-000001384 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001386 | ELP-359-000001387 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001389 | ELP-359-000001390 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001392 | ELP-359-000001395 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000001397 | ELP-359-000001400 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001402 | ELP-359-000001405 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001408 | ELP-359-000001410 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001412 | ELP-359-000001417 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001419 | ELP-359-000001421 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001423 | ELP-359-000001427 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001429 | ELP-359-000001435 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001437 | ELP-359-000001438 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000001440 | ELP-359-000001443 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001445 | ELP-359-000001446 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001448 | ELP-359-000001450 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001454 | ELP-359-000001458 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001463 | ELP-359-000001466 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001468 | ELP-359-000001476 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001478 | ELP-359-000001504 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001506 | ELP-359-000001508 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000001510 | ELP-359-000001511 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001513 | ELP-359-000001514 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001516 | ELP-359-000001517 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001521 | ELP-359-000001525 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001527 | ELP-359-000001530 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001532 | ELP-359-000001539 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001541 | ELP-359-000001549 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001551 | ELP-359-000001559 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000001561 | ELP-359-000001563 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001565 | ELP-359-000001570 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001572 | ELP-359-000001613 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001615 | ELP-359-000001617 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001619 | ELP-359-000001621 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001623 | ELP-359-000001623 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001625 | ELP-359-000001627 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001629 | ELP-359-000001629 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000001631 | ELP-359-000001635 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001637 | ELP-359-000001637 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001639 | ELP-359-000001643 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001645 | ELP-359-000001650 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001653 | ELP-359-000001655 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001657 | ELP-359-000001657 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001660 | ELP-359-000001663 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001665 | ELP-359-000001665 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000001669 | ELP-359-000001678 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001681 | ELP-359-000001682 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001684 | ELP-359-000001684 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001687 | ELP-359-000001696 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001698 | ELP-359-000001698 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001700 | ELP-359-000001704 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001706 | ELP-359-000001716 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001720 | ELP-359-000001733 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000001736 | ELP-359-000001744 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001746 | ELP-359-000001757 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001759 | ELP-359-000001768 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001770 | ELP-359-000001794 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001796 | ELP-359-000001799 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001801 | ELP-359-000001802 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001804 | ELP-359-000001814 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001816 | ELP-359-000001829 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000001831 | ELP-359-000001831 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001834 | ELP-359-000001838 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001841 | ELP-359-000001847 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001851 | ELP-359-000001857 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001860 | ELP-359-000001861 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001863 | ELP-359-000001864 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001866 | ELP-359-000001882 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001885 | ELP-359-000001885 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000001887 | ELP-359-000001889 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001891 | ELP-359-000001892 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001894 | ELP-359-000001896 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001898 | ELP-359-000001917 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001920 | ELP-359-000001924 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001926 | ELP-359-000001926 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001928 | ELP-359-000001928 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001932 | ELP-359-000001935 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000001938 | ELP-359-000001941 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001943 | ELP-359-000001950 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001953 | ELP-359-000001956 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001958 | ELP-359-000001965 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001967 | ELP-359-000001967 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001969 | ELP-359-000001969 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001971 | ELP-359-000001976 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001978 | ELP-359-000001978 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000001981 | ELP-359-000002002 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002005 | ELP-359-000002007 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002009 | ELP-359-000002009 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002011 | ELP-359-000002021 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002024 | ELP-359-000002040 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002042 | ELP-359-000002042 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002044 | ELP-359-000002044 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002046 | ELP-359-000002050 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000002052 | ELP-359-000002052 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002054 | ELP-359-000002063 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002065 | ELP-359-000002066 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002068 | ELP-359-000002068 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002072 | ELP-359-000002074 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002076 | ELP-359-000002077 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002079 | ELP-359-000002087 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002094 | ELP-359-000002096 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000002100 | ELP-359-000002101 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002105 | ELP-359-000002113 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002118 | ELP-359-000002127 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002130 | ELP-359-000002130 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002132 | ELP-359-000002132 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002134 | ELP-359-000002143 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002146 | ELP-359-000002146 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002148 | ELP-359-000002148 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000002151 | ELP-359-000002152 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002156 | ELP-359-000002156 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002158 | ELP-359-000002159 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002161 | ELP-359-000002161 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002164 | ELP-359-000002166 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002168 | ELP-359-000002168 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002170 | ELP-359-000002172 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002174 | ELP-359-000002175 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000002178 | ELP-359-000002178 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002183 | ELP-359-000002199 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002202 | ELP-359-000002216 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002218 | ELP-359-000002230 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002232 | ELP-359-000002232 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002234 | ELP-359-000002238 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002241 | ELP-359-000002261 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002263 | ELP-359-000002276 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000002287 | ELP-359-000002287 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002294 | ELP-359-000002317 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002319 | ELP-359-000002319 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002321 | ELP-359-000002326 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002328 | ELP-359-000002329 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002334 | ELP-359-000002340 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002342 | ELP-359-000002351 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002355 | ELP-359-000002357 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000002359 | ELP-359-000002361 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002363 | ELP-359-000002395 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002397 | ELP-359-000002398 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002401 | ELP-359-000002404 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002409 | ELP-359-000002506 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002508 | ELP-359-000002511 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002513 | ELP-359-000002527 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002532 | ELP-359-000002537 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000002539 | ELP-359-000002540 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002542 | ELP-359-000002542 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002544 | ELP-359-000002544 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002548 | ELP-359-000002548 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002551 | ELP-359-000002553 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002555 | ELP-359-000002566 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002568 | ELP-359-000002576 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002578 | ELP-359-000002578 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000002582 | ELP-359-000002608 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002611 | ELP-359-000002627 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002629 | ELP-359-000002635 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002638 | ELP-359-000002663 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002668 | ELP-359-000002672 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002676 | ELP-359-000002699 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002702 | ELP-359-000002703 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002705 | ELP-359-000002711 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000002715 | ELP-359-000002722 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002724 | ELP-359-000002739 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002741 | ELP-359-000002794 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002796 | ELP-359-000002811 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002818 | ELP-359-000002818 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002820 | ELP-359-000002825 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002845 | ELP-359-000002845 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002865 | ELP-359-000002960 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000002962 | ELP-359-000002967 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002969 | ELP-359-000002973 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002975 | ELP-359-000002976 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002978 | ELP-359-000002987 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002989 | ELP-359-000002989 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002991 | ELP-359-000002991 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002993 | ELP-359-000002997 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002999 | ELP-359-000003006 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000003008 | ELP-359-000003017 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003019 | ELP-359-000003024 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003026 | ELP-359-000003028 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003031 | ELP-359-000003046 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003048 | ELP-359-000003067 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003069 | ELP-359-000003099 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003103 | ELP-359-000003110 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003112 | ELP-359-000003125 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000003127 | ELP-359-000003151 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003154 | ELP-359-000003155 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003157 | ELP-359-000003162 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003166 | ELP-359-000003176 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003178 | ELP-359-000003178 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003180 | ELP-359-000003185 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003187 | ELP-359-000003189 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003192 | ELP-359-000003203 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000003205 | ELP-359-000003220 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003222 | ELP-359-000003222 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003224 | ELP-359-000003245 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003248 | ELP-359-000003248 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003250 | ELP-359-000003275 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003277 | ELP-359-000003278 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003280 | ELP-359-000003320 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003322 | ELP-359-000003333 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000003336 | ELP-359-000003337 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003340 | ELP-359-000003351 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003353 | ELP-359-000003381 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003383 | ELP-359-000003384 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003387 | ELP-359-000003388 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003390 | ELP-359-000003406 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003408 | ELP-359-000003412 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003414 | ELP-359-000003415 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000003418 | ELP-359-000003420 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003422 | ELP-359-000003422 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003428 | ELP-359-000003428 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003430 | ELP-359-000003434 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003437 | ELP-359-000003437 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003440 | ELP-359-000003440 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003443 | ELP-359-000003444 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003446 | ELP-359-000003447 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000003449 | ELP-359-000003452 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003456 | ELP-359-000003456 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003460 | ELP-359-000003460 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003462 | ELP-359-000003473 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003475 | ELP-359-000003478 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003482 | ELP-359-000003482 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003485 | ELP-359-000003486 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003490 | ELP-359-000003496 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000003498 | ELP-359-000003512 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003514 | ELP-359-000003514 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003516 | ELP-359-000003516 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003518 | ELP-359-000003528 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003530 | ELP-359-000003531 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003533 | ELP-359-000003535 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003538 | ELP-359-000003539 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003541 | ELP-359-000003544 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000003546 | ELP-359-000003547 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003550 | ELP-359-000003551 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003555 | ELP-359-000003556 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003558 | ELP-359-000003561 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003563 | ELP-359-000003568 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003570 | ELP-359-000003580 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003582 | ELP-359-000003583 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003585 | ELP-359-000003585 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000003587 | ELP-359-000003589 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003593 | ELP-359-000003594 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003596 | ELP-359-000003612 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003614 | ELP-359-000003619 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003621 | ELP-359-000003622 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003625 | ELP-359-000003625 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003627 | ELP-359-000003628 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003630 | ELP-359-000003631 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000003633 | ELP-359-000003633 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003635 | ELP-359-000003640 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003642 | ELP-359-000003642 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003646 | ELP-359-000003651 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003653 | ELP-359-000003653 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003656 | ELP-359-000003663 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003665 | ELP-359-000003671 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003673 | ELP-359-000003674 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000003676 | ELP-359-000003684 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003686 | ELP-359-000003687 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003691 | ELP-359-000003695 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003698 | ELP-359-000003712 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003716 | ELP-359-000003721 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003723 | ELP-359-000003729 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003732 | ELP-359-000003735 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003737 | ELP-359-000003738 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000003741 | ELP-359-000003744 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003749 | ELP-359-000003758 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003760 | ELP-359-000003760 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003762 | ELP-359-000003764 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003768 | ELP-359-000003773 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003779 | ELP-359-000003781 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003783 | ELP-359-000003783 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003785 | ELP-359-000003813 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000003815 | ELP-359-000003828 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003831 | ELP-359-000003831 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003833 | ELP-359-000003839 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003842 | ELP-359-000003843 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003845 | ELP-359-000003846 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003848 | ELP-359-000003848 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003850 | ELP-359-000003856 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003858 | ELP-359-000003858 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000003860 | ELP-359-000003861 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003863 | ELP-359-000003864 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003866 | ELP-359-000003866 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003868 | ELP-359-000003869 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003872 | ELP-359-000003874 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003876 | ELP-359-000003882 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003884 | ELP-359-000003885 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003887 | ELP-359-000003891 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000003895 | ELP-359-000003895 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003897 | ELP-359-000003905 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003907 | ELP-359-000003910 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003912 | ELP-359-000003912 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003914 | ELP-359-000003917 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003919 | ELP-359-000003925 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003927 | ELP-359-000003932 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003935 | ELP-359-000003942 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000003945 | ELP-359-000003950 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003954 | ELP-359-000003954 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003957 | ELP-359-000003957 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003959 | ELP-359-000003959 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003961 | ELP-359-000003963 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003965 | ELP-359-000003965 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003967 | ELP-359-000003977 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003980 | ELP-359-000003984 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000003986 | ELP-359-000003986 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003989 | ELP-359-000003991 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003993 | ELP-359-000003999 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004003 | ELP-359-000004011 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004013 | ELP-359-000004017 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004019 | ELP-359-000004019 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004021 | ELP-359-000004024 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004027 | ELP-359-000004035 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000004037 | ELP-359-000004038 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004040 | ELP-359-000004044 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004046 | ELP-359-000004047 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004049 | ELP-359-000004056 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004058 | ELP-359-000004064 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004069 | ELP-359-000004099 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004103 | ELP-359-000004110 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004112 | ELP-359-000004120 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000004122 | ELP-359-000004122 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004124 | ELP-359-000004124 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004126 | ELP-359-000004129 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004131 | ELP-359-000004140 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004143 | ELP-359-000004144 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004146 | ELP-359-000004152 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004154 | ELP-359-000004156 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004158 | ELP-359-000004163 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000004165 | ELP-359-000004169 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004171 | ELP-359-000004172 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004174 | ELP-359-000004175 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004177 | ELP-359-000004183 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004185 | ELP-359-000004187 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004190 | ELP-359-000004193 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004196 | ELP-359-000004199 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004201 | ELP-359-000004203 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000004206 | ELP-359-000004206 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004208 | ELP-359-000004218 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004220 | ELP-359-000004220 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004222 | ELP-359-000004232 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004234 | ELP-359-000004239 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004241 | ELP-359-000004245 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004248 | ELP-359-000004252 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004254 | ELP-359-000004254 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000004256 | ELP-359-000004259 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004261 | ELP-359-000004261 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004263 | ELP-359-000004263 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004265 | ELP-359-000004267 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004270 | ELP-359-000004278 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004280 | ELP-359-000004281 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004283 | ELP-359-000004297 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004299 | ELP-359-000004299 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000004302 | ELP-359-000004305 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004307 | ELP-359-000004309 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004311 | ELP-359-000004315 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004318 | ELP-359-000004321 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004324 | ELP-359-000004324 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004326 | ELP-359-000004332 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004335 | ELP-359-000004335 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004337 | ELP-359-000004340 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000004344 | ELP-359-000004345 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004348 | ELP-359-000004351 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004353 | ELP-359-000004370 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004372 | ELP-359-000004385 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004388 | ELP-359-000004406 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004408 | ELP-359-000004418 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004420 | ELP-359-000004421 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004423 | ELP-359-000004428 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000004431 | ELP-359-000004436 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004438 | ELP-359-000004469 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004472 | ELP-359-000004476 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004478 | ELP-359-000004481 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004483 | ELP-359-000004483 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004485 | ELP-359-000004487 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004489 | ELP-359-000004498 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004500 | ELP-359-000004501 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000004504 | ELP-359-000004510 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004512 | ELP-359-000004516 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004518 | ELP-359-000004519 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004521 | ELP-359-000004527 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004529 | ELP-359-000004533 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004535 | ELP-359-000004540 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004543 | ELP-359-000004545 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004547 | ELP-359-000004547 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000004549 | ELP-359-000004549 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004551 | ELP-359-000004566 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004568 | ELP-359-000004571 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004574 | ELP-359-000004585 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004588 | ELP-359-000004590 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004592 | ELP-359-000004599 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004601 | ELP-359-000004601 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004603 | ELP-359-000004607 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000004610 | ELP-359-000004618 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004620 | ELP-359-000004620 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004622 | ELP-359-000004626 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004632 | ELP-359-000004633 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004635 | ELP-359-000004635 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004640 | ELP-359-000004646 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004648 | ELP-359-000004653 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004655 | ELP-359-000004667 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000004669 | ELP-359-000004671 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004673 | ELP-359-000004681 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004685 | ELP-359-000004690 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004693 | ELP-359-000004693 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004696 | ELP-359-000004696 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004698 | ELP-359-000004708 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004710 | ELP-359-000004710 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004714 | ELP-359-000004716 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000004719 | ELP-359-000004720 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004723 | ELP-359-000004723 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004725 | ELP-359-000004725 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004727 | ELP-359-000004728 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004730 | ELP-359-000004733 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004735 | ELP-359-000004745 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004748 | ELP-359-000004748 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004751 | ELP-359-000004754 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000004756 | ELP-359-000004759 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004761 | ELP-359-000004776 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004781 | ELP-359-000004784 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004786 | ELP-359-000004794 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004796 | ELP-359-000004797 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004801 | ELP-359-000004820 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004823 | ELP-359-000004829 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004831 | ELP-359-000004831 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000004833 | ELP-359-000004845 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004848 | ELP-359-000004849 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004851 | ELP-359-000004863 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004865 | ELP-359-000004869 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004871 | ELP-359-000004876 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004879 | ELP-359-000004879 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004881 | ELP-359-000004883 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004885 | ELP-359-000004885 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000004887 | ELP-359-000004902 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004905 | ELP-359-000004920 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004922 | ELP-359-000004939 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004941 | ELP-359-000004948 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004950 | ELP-359-000004956 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004958 | ELP-359-000004969 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004971 | ELP-359-000004981 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004983 | ELP-359-000004987 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000004989 | ELP-359-000004991 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004993 | ELP-359-000005006 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005008 | ELP-359-000005009 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005013 | ELP-359-000005016 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005018 | ELP-359-000005018 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005020 | ELP-359-000005027 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005030 | ELP-359-000005048 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005050 | ELP-359-000005052 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000005054 | ELP-359-000005067 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005070 | ELP-359-000005079 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005083 | ELP-359-000005085 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005087 | ELP-359-000005089 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005091 | ELP-359-000005109 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005111 | ELP-359-000005128 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005130 | ELP-359-000005130 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005135 | ELP-359-000005139 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000005141 | ELP-359-000005144 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005146 | ELP-359-000005147 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005149 | ELP-359-000005152 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005154 | ELP-359-000005159 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005161 | ELP-359-000005165 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005167 | ELP-359-000005180 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005182 | ELP-359-000005187 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005189 | ELP-359-000005192 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000005194 | ELP-359-000005199 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005201 | ELP-359-000005201 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005203 | ELP-359-000005204 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005207 | ELP-359-000005211 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005215 | ELP-359-000005226 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005228 | ELP-359-000005234 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005236 | ELP-359-000005239 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005241 | ELP-359-000005245 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000005247 | ELP-359-000005253 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005255 | ELP-359-000005257 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005259 | ELP-359-000005262 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005264 | ELP-359-000005267 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005269 | ELP-359-000005277 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005279 | ELP-359-000005283 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005285 | ELP-359-000005288 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005290 | ELP-359-000005290 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000005292 | ELP-359-000005301 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005305 | ELP-359-000005305 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005308 | ELP-359-000005310 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005312 | ELP-359-000005314 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005316 | ELP-359-000005318 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005320 | ELP-359-000005320 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005322 | ELP-359-000005327 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005329 | ELP-359-000005332 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000005335 | ELP-359-000005349 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005351 | ELP-359-000005353 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005355 | ELP-359-000005360 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005363 | ELP-359-000005368 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005371 | ELP-359-000005374 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005376 | ELP-359-000005376 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005378 | ELP-359-000005379 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005382 | ELP-359-000005382 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000005386 | ELP-359-000005387 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005389 | ELP-359-000005389 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005391 | ELP-359-000005393 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005395 | ELP-359-000005399 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005402 | ELP-359-000005419 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005421 | ELP-359-000005433 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005435 | ELP-359-000005443 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005445 | ELP-359-000005448 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000005452 | ELP-359-000005468 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005470 | ELP-359-000005470 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005473 | ELP-359-000005476 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005478 | ELP-359-000005479 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005481 | ELP-359-000005495 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005497 | ELP-359-000005502 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005504 | ELP-359-000005519 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005521 | ELP-359-000005521 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000005523 | ELP-359-000005539 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005541 | ELP-359-000005545 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005548 | ELP-359-000005549 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005552 | ELP-359-000005552 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005555 | ELP-359-000005557 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005559 | ELP-359-000005561 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005563 | ELP-359-000005563 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005565 | ELP-359-000005565 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000005567 | ELP-359-000005578 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005580 | ELP-359-000005580 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005583 | ELP-359-000005583 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005585 | ELP-359-000005595 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005599 | ELP-359-000005606 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005608 | ELP-359-000005616 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005618 | ELP-359-000005622 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005624 | ELP-359-000005628 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000005631 | ELP-359-000005651 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005655 | ELP-359-000005655 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005657 | ELP-359-000005657 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005660 | ELP-359-000005661 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005663 | ELP-359-000005665 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005667 | ELP-359-000005670 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005673 | ELP-359-000005674 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005676 | ELP-359-000005691 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000005693 | ELP-359-000005728 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005730 | ELP-359-000005730 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005732 | ELP-359-000005742 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005744 | ELP-359-000005761 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005763 | ELP-359-000005763 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005766 | ELP-359-000005768 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005770 | ELP-359-000005779 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005781 | ELP-359-000005781 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000005783 | ELP-359-000005785 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005787 | ELP-359-000005790 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005793 | ELP-359-000005804 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005806 | ELP-359-000005806 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005808 | ELP-359-000005816 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005818 | ELP-359-000005821 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005823 | ELP-359-000005829 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005831 | ELP-359-000005831 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000005833 | ELP-359-000005835 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005838 | ELP-359-000005846 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005848 | ELP-359-000005849 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005851 | ELP-359-000005853 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005855 | ELP-359-000005855 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005861 | ELP-359-000005861 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005863 | ELP-359-000005869 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005871 | ELP-359-000005877 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000005879 | ELP-359-000005892 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005895 | ELP-359-000005896 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005898 | ELP-359-000005900 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005902 | ELP-359-000005904 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005906 | ELP-359-000005914 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005916 | ELP-359-000005918 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005920 | ELP-359-000005921 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005923 | ELP-359-000005928 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000005930 | ELP-359-000005934 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005936 | ELP-359-000005956 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005958 | ELP-359-000005969 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005971 | ELP-359-000005975 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005977 | ELP-359-000005977 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005979 | ELP-359-000005983 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005985 | ELP-359-000005992 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005995 | ELP-359-000006003 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000006012 | ELP-359-000006014 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006016 | ELP-359-000006032 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006034 | ELP-359-000006034 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006037 | ELP-359-000006038 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006040 | ELP-359-000006040 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006042 | ELP-359-000006043 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006045 | ELP-359-000006045 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006048 | ELP-359-000006050 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000006052 | ELP-359-000006054 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006056 | ELP-359-000006059 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006061 | ELP-359-000006063 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006065 | ELP-359-000006071 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006073 | ELP-359-000006083 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006085 | ELP-359-000006088 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006090 | ELP-359-000006096 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006098 | ELP-359-000006104 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000006106 | ELP-359-000006119 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006121 | ELP-359-000006124 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006128 | ELP-359-000006129 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006133 | ELP-359-000006133 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006135 | ELP-359-000006135 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006137 | ELP-359-000006139 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006141 | ELP-359-000006156 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006159 | ELP-359-000006165 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000006167 | ELP-359-000006170 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006172 | ELP-359-000006179 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006181 | ELP-359-000006183 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006189 | ELP-359-000006189 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006192 | ELP-359-000006194 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006196 | ELP-359-000006198 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006200 | ELP-359-000006205 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006208 | ELP-359-000006218 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000006220 | ELP-359-000006220 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006222 | ELP-359-000006224 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006226 | ELP-359-000006227 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006229 | ELP-359-000006233 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006235 | ELP-359-000006252 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006254 | ELP-359-000006258 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006260 | ELP-359-000006261 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006265 | ELP-359-000006271 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000006273 | ELP-359-000006273 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006275 | ELP-359-000006278 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006280 | ELP-359-000006286 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006288 | ELP-359-000006295 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006298 | ELP-359-000006298 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006300 | ELP-359-000006304 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006306 | ELP-359-000006306 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006308 | ELP-359-000006313 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000006315 | ELP-359-000006315 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006318 | ELP-359-000006318 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006321 | ELP-359-000006329 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006331 | ELP-359-000006332 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006334 | ELP-359-000006353 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006356 | ELP-359-000006356 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006358 | ELP-359-000006358 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006360 | ELP-359-000006363 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000006365 | ELP-359-000006365 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006369 | ELP-359-000006369 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006371 | ELP-359-000006374 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006376 | ELP-359-000006377 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006379 | ELP-359-000006382 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006384 | ELP-359-000006387 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006390 | ELP-359-000006407 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006409 | ELP-359-000006411 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000006413 | ELP-359-000006413 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006416 | ELP-359-000006417 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006419 | ELP-359-000006419 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006421 | ELP-359-000006422 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006424 | ELP-359-000006425 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006427 | ELP-359-000006434 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006436 | ELP-359-000006450 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006452 | ELP-359-000006478 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000006481 | ELP-359-000006481 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006484 | ELP-359-000006488 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006490 | ELP-359-000006490 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006492 | ELP-359-000006497 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006500 | ELP-359-000006507 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006509 | ELP-359-000006510 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006512 | ELP-359-000006516 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006518 | ELP-359-000006523 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000006525 | ELP-359-000006528 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006530 | ELP-359-000006530 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006532 | ELP-359-000006533 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006535 | ELP-359-000006550 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006552 | ELP-359-000006561 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006565 | ELP-359-000006565 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006567 | ELP-359-000006570 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006575 | ELP-359-000006575 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000006578 | ELP-359-000006578 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006580 | ELP-359-000006580 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006582 | ELP-359-000006598 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006601 | ELP-359-000006602 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006606 | ELP-359-000006607 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006609 | ELP-359-000006612 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006615 | ELP-359-000006622 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006625 | ELP-359-000006633 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000006636 | ELP-359-000006640 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006642 | ELP-359-000006645 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006647 | ELP-359-000006652 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006656 | ELP-359-000006659 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006664 | ELP-359-000006667 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006670 | ELP-359-000006672 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006674 | ELP-359-000006674 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006676 | ELP-359-000006676 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000006679 | ELP-359-000006679 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006681 | ELP-359-000006681 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006683 | ELP-359-000006683 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006688 | ELP-359-000006688 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006690 | ELP-359-000006699 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006701 | ELP-359-000006705 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006708 | ELP-359-000006713 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006715 | ELP-359-000006717 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000006719 | ELP-359-000006722 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006725 | ELP-359-000006726 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006729 | ELP-359-000006729 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006731 | ELP-359-000006731 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006735 | ELP-359-000006735 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006737 | ELP-359-000006739 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006741 | ELP-359-000006748 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006751 | ELP-359-000006751 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000006756 | ELP-359-000006760 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006763 | ELP-359-000006777 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006781 | ELP-359-000006781 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006783 | ELP-359-000006785 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006787 | ELP-359-000006790 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006794 | ELP-359-000006797 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006799 | ELP-359-000006799 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006802 | ELP-359-000006804 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000006806 | ELP-359-000006816 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006818 | ELP-359-000006819 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006827 | ELP-359-000006831 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006833 | ELP-359-000006844 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006846 | ELP-359-000006846 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006850 | ELP-359-000006876 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006880 | ELP-359-000006880 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006882 | ELP-359-000006882 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000006885 | ELP-359-000006885 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006887 | ELP-359-000006902 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006904 | ELP-359-000006904 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006906 | ELP-359-000006906 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006908 | ELP-359-000006910 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006912 | ELP-359-000006914 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006916 | ELP-359-000006922 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006924 | ELP-359-000006924 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000006926 | ELP-359-000006942 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006944 | ELP-359-000006955 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006957 | ELP-359-000006965 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006967 | ELP-359-000006967 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006969 | ELP-359-000006969 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006971 | ELP-359-000006971 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006974 | ELP-359-000006974 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006976 | ELP-359-000006980 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000006982 | ELP-359-000006985 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006991 | ELP-359-000006996 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007002 | ELP-359-000007002 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007004 | ELP-359-000007007 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007010 | ELP-359-000007010 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007012 | ELP-359-000007012 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007017 | ELP-359-000007017 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007020 | ELP-359-000007022 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000007024 | ELP-359-000007030 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007032 | ELP-359-000007041 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007043 | ELP-359-000007043 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007045 | ELP-359-000007049 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007051 | ELP-359-000007051 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007053 | ELP-359-000007058 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007062 | ELP-359-000007070 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007072 | ELP-359-000007076 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000007078 | ELP-359-000007081 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007083 | ELP-359-000007099 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007101 | ELP-359-000007114 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007116 | ELP-359-000007118 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007120 | ELP-359-000007127 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007134 | ELP-359-000007142 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007144 | ELP-359-000007144 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007146 | ELP-359-000007146 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000007149 | ELP-359-000007150 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007152 | ELP-359-000007164 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007166 | ELP-359-000007181 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007183 | ELP-359-000007191 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007195 | ELP-359-000007206 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007211 | ELP-359-000007216 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007219 | ELP-359-000007219 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007221 | ELP-359-000007227 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000007229 | ELP-359-000007231 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007235 | ELP-359-000007240 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007247 | ELP-359-000007248 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007255 | ELP-359-000007256 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007258 | ELP-359-000007277 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007279 | ELP-359-000007290 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007293 | ELP-359-000007302 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007304 | ELP-359-000007304 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000007310 | ELP-359-000007319 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007321 | ELP-359-000007323 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007325 | ELP-359-000007328 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007330 | ELP-359-000007332 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007334 | ELP-359-000007338 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007342 | ELP-359-000007345 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007347 | ELP-359-000007372 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007374 | ELP-359-000007381 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000007384 | ELP-359-000007384 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007394 | ELP-359-000007400 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007406 | ELP-359-000007409 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007412 | ELP-359-000007418 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007421 | ELP-359-000007424 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007429 | ELP-359-000007430 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007432 | ELP-359-000007435 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007438 | ELP-359-000007442 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000007448 | ELP-359-000007464 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007470 | ELP-359-000007472 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007475 | ELP-359-000007482 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007485 | ELP-359-000007493 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007498 | ELP-359-000007498 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007505 | ELP-359-000007505 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007508 | ELP-359-000007514 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007516 | ELP-359-000007525 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000007528 | ELP-359-000007539 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007543 | ELP-359-000007570 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007572 | ELP-359-000007599 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007601 | ELP-359-000007659 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007661 | ELP-359-000007662 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007664 | ELP-359-000007664 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007666 | ELP-359-000007666 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007668 | ELP-359-000007668 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000007672 | ELP-359-000007677 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007679 | ELP-359-000007683 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007687 | ELP-359-000007690 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007698 | ELP-359-000007708 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007711 | ELP-359-000007713 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007715 | ELP-359-000007721 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007727 | ELP-359-000007727 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007730 | ELP-359-000007731 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000007739 | ELP-359-000007746 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007750 | ELP-359-000007755 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007764 | ELP-359-000007765 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007767 | ELP-359-000007770 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007775 | ELP-359-000007776 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007778 | ELP-359-000007779 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007784 | ELP-359-000007810 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007812 | ELP-359-000007814 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000007818 | ELP-359-000007818 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007820 | ELP-359-000007820 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007826 | ELP-359-000007832 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007834 | ELP-359-000007860 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007862 | ELP-359-000007863 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007867 | ELP-359-000007869 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007874 | ELP-359-000007875 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007877 | ELP-359-000007877 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000007879 | ELP-359-000007881 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007883 | ELP-359-000007883 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007885 | ELP-359-000007886 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007889 | ELP-359-000007889 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007892 | ELP-359-000007917 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007923 | ELP-359-000007925 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007927 | ELP-359-000007928 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007930 | ELP-359-000007935 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000007937 | ELP-359-000007945 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007948 | ELP-359-000007954 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007956 | ELP-359-000007958 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007960 | ELP-359-000007960 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007962 | ELP-359-000007962 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007965 | ELP-359-000007965 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007970 | ELP-359-000007973 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007975 | ELP-359-000007987 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000007989 | ELP-359-000007990 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007993 | ELP-359-000008010 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008013 | ELP-359-000008018 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008020 | ELP-359-000008024 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008027 | ELP-359-000008029 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008032 | ELP-359-000008035 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008037 | ELP-359-000008037 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008041 | ELP-359-000008043 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000008045 | ELP-359-000008045 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008050 | ELP-359-000008050 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008052 | ELP-359-000008052 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008054 | ELP-359-000008059 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008061 | ELP-359-000008069 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008071 | ELP-359-000008074 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008082 | ELP-359-000008089 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008098 | ELP-359-000008105 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000008108 | ELP-359-000008115 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008117 | ELP-359-000008120 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008126 | ELP-359-000008127 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008134 | ELP-359-000008140 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008143 | ELP-359-000008155 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008158 | ELP-359-000008158 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008161 | ELP-359-000008169 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008173 | ELP-359-000008178 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000008180 | ELP-359-000008193 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008197 | ELP-359-000008197 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008201 | ELP-359-000008204 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008206 | ELP-359-000008216 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008219 | ELP-359-000008219 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008223 | ELP-359-000008236 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008238 | ELP-359-000008244 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008246 | ELP-359-000008246 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000008249 | ELP-359-000008264 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008268 | ELP-359-000008268 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008272 | ELP-359-000008272 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008274 | ELP-359-000008274 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008281 | ELP-359-000008289 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008291 | ELP-359-000008295 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008297 | ELP-359-000008297 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008300 | ELP-359-000008300 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000008303 | ELP-359-000008309 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008312 | ELP-359-000008317 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008319 | ELP-359-000008345 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008348 | ELP-359-000008350 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008352 | ELP-359-000008352 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008364 | ELP-359-000008365 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008368 | ELP-359-000008384 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008387 | ELP-359-000008415 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000008417 | ELP-359-000008418 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008420 | ELP-359-000008424 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008426 | ELP-359-000008427 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008431 | ELP-359-000008434 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008441 | ELP-359-000008451 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008453 | ELP-359-000008453 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008455 | ELP-359-000008459 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008461 | ELP-359-000008470 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000008473 | ELP-359-000008473 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008477 | ELP-359-000008502 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008510 | ELP-359-000008513 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008516 | ELP-359-000008519 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008521 | ELP-359-000008535 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008539 | ELP-359-000008547 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008550 | ELP-359-000008556 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008558 | ELP-359-000008558 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000008562 | ELP-359-000008565 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008568 | ELP-359-000008578 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008581 | ELP-359-000008596 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008598 | ELP-359-000008601 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008609 | ELP-359-000008619 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008621 | ELP-359-000008623 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008625 | ELP-359-000008627 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008629 | ELP-359-000008629 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000008632 | ELP-359-000008635 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008638 | ELP-359-000008643 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008647 | ELP-359-000008656 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008658 | ELP-359-000008658 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008660 | ELP-359-000008660 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008665 | ELP-359-000008665 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008667 | ELP-359-000008670 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008675 | ELP-359-000008681 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000008683 | ELP-359-000008686 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008688 | ELP-359-000008688 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008690 | ELP-359-000008695 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008702 | ELP-359-000008713 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008716 | ELP-359-000008720 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008723 | ELP-359-000008724 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008729 | ELP-359-000008729 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008731 | ELP-359-000008731 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000008733 | ELP-359-000008733 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008735 | ELP-359-000008735 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008742 | ELP-359-000008744 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008746 | ELP-359-000008758 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008761 | ELP-359-000008821 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008824 | ELP-359-000008829 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008832 | ELP-359-000008838 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008842 | ELP-359-000008846 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000008848 | ELP-359-000008854 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008858 | ELP-359-000008870 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008873 | ELP-359-000008882 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008884 | ELP-359-000008890 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008892 | ELP-359-000008893 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008895 | ELP-359-000008899 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008901 | ELP-359-000008902 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008909 | ELP-359-000008909 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000008912 | ELP-359-000008928 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008930 | ELP-359-000008931 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008934 | ELP-359-000008942 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008944 | ELP-359-000008955 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008959 | ELP-359-000008966 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008969 | ELP-359-000008970 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008975 | ELP-359-000008977 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008986 | ELP-359-000008990 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000008992 | ELP-359-000008993 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008996 | ELP-359-000009001 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009003 | ELP-359-000009007 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009014 | ELP-359-000009016 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009018 | ELP-359-000009018 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009020 | ELP-359-000009027 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009030 | ELP-359-000009041 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009044 | ELP-359-000009048 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000009050 | ELP-359-000009050 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009055 | ELP-359-000009055 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009058 | ELP-359-000009073 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009075 | ELP-359-000009075 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009081 | ELP-359-000009082 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009088 | ELP-359-000009092 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009095 | ELP-359-000009110 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009112 | ELP-359-000009118 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000009120 | ELP-359-000009123 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009126 | ELP-359-000009128 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009132 | ELP-359-000009134 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009136 | ELP-359-000009144 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009146 | ELP-359-000009147 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009149 | ELP-359-000009152 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009154 | ELP-359-000009154 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009156 | ELP-359-000009157 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000009160 | ELP-359-000009160 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009165 | ELP-359-000009167 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009172 | ELP-359-000009196 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009200 | ELP-359-000009200 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009202 | ELP-359-000009221 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009223 | ELP-359-000009229 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009236 | ELP-359-000009239 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009242 | ELP-359-000009245 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000009250 | ELP-359-000009253 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009256 | ELP-359-000009262 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009264 | ELP-359-000009264 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009271 | ELP-359-000009273 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009275 | ELP-359-000009277 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009280 | ELP-359-000009292 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009295 | ELP-359-000009298 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009300 | ELP-359-000009301 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000009303 | ELP-359-000009303 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009311 | ELP-359-000009314 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009317 | ELP-359-000009317 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009322 | ELP-359-000009322 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009327 | ELP-359-000009345 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009347 | ELP-359-000009347 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009349 | ELP-359-000009349 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009353 | ELP-359-000009353 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000009356 | ELP-359-000009357 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009360 | ELP-359-000009363 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009365 | ELP-359-000009374 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009377 | ELP-359-000009404 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009406 | ELP-359-000009406 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009408 | ELP-359-000009424 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009426 | ELP-359-000009427 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009431 | ELP-359-000009432 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000009436 | ELP-359-000009437 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009439 | ELP-359-000009459 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009461 | ELP-359-000009468 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009470 | ELP-359-000009470 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009474 | ELP-359-000009478 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009480 | ELP-359-000009481 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009487 | ELP-359-000009500 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009502 | ELP-359-000009505 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000009507 | ELP-359-000009518 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009521 | ELP-359-000009529 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009532 | ELP-359-000009535 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009543 | ELP-359-000009543 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009545 | ELP-359-000009546 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009548 | ELP-359-000009550 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009553 | ELP-359-000009559 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009569 | ELP-359-000009570 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000009573 | ELP-359-000009588 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009590 | ELP-359-000009590 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009596 | ELP-359-000009599 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009601 | ELP-359-000009606 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009609 | ELP-359-000009609 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009614 | ELP-359-000009619 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009621 | ELP-359-000009628 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009634 | ELP-359-000009634 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000009636 | ELP-359-000009636 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009639 | ELP-359-000009639 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009644 | ELP-359-000009644 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009647 | ELP-359-000009648 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009656 | ELP-359-000009656 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009659 | ELP-359-000009667 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009669 | ELP-359-000009671 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009675 | ELP-359-000009675 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000009679 | ELP-359-000009680 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009682 | ELP-359-000009687 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009693 | ELP-359-000009716 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009718 | ELP-359-000009802 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009809 | ELP-359-000009870 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009877 | ELP-359-000009891 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009901 | ELP-359-000010003 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010013 | ELP-359-000010015 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000010026 | ELP-359-000010028 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010031 | ELP-359-000010052 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010060 | ELP-359-000010067 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010069 | ELP-359-000010071 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010073 | ELP-359-000010076 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010078 | ELP-359-000010079 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010081 | ELP-359-000010084 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010087 | ELP-359-000010089 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000010091 | ELP-359-000010091 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010093 | ELP-359-000010094 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010096 | ELP-359-000010098 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010100 | ELP-359-000010104 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010106 | ELP-359-000010131 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010133 | ELP-359-000010143 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010145 | ELP-359-000010147 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010149 | ELP-359-000010153 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000010155 | ELP-359-000010194 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010196 | ELP-359-000010196 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010198 | ELP-359-000010200 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010202 | ELP-359-000010208 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010210 | ELP-359-000010216 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010218 | ELP-359-000010223 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010226 | ELP-359-000010229 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010231 | ELP-359-000010234 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000010237 | ELP-359-000010258 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010260 | ELP-359-000010268 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010270 | ELP-359-000010277 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010279 | ELP-359-000010294 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010296 | ELP-359-000010299 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010301 | ELP-359-000010315 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010318 | ELP-359-000010340 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010342 | ELP-359-000010347 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000010351 | ELP-359-000010357 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010359 | ELP-359-000010359 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010361 | ELP-359-000010362 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010364 | ELP-359-000010364 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010366 | ELP-359-000010386 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010388 | ELP-359-000010394 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010396 | ELP-359-000010405 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010407 | ELP-359-000010433 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000010435 | ELP-359-000010435 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010440 | ELP-359-000010446 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010448 | ELP-359-000010474 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010476 | ELP-359-000010496 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010498 | ELP-359-000010500 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010503 | ELP-359-000010519 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010522 | ELP-359-000010526 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010528 | ELP-359-000010528 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000010530 | ELP-359-000010568 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010570 | ELP-359-000010582 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010585 | ELP-359-000010593 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010595 | ELP-359-000010598 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010600 | ELP-359-000010601 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010603 | ELP-359-000010609 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010613 | ELP-359-000010616 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010619 | ELP-359-000010631 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000010634 | ELP-359-000010634 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010636 | ELP-359-000010637 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010639 | ELP-359-000010646 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010648 | ELP-359-000010650 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010656 | ELP-359-000010659 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010661 | ELP-359-000010664 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010666 | ELP-359-000010667 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010669 | ELP-359-000010669 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000010671 | ELP-359-000010671 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010673 | ELP-359-000010673 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010675 | ELP-359-000010677 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010680 | ELP-359-000010680 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010687 | ELP-359-000010687 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010690 | ELP-359-000010708 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010710 | ELP-359-000010711 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010713 | ELP-359-000010714 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000010716 | ELP-359-000010716 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010719 | ELP-359-000010722 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010724 | ELP-359-000010724 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010726 | ELP-359-000010728 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010731 | ELP-359-000010737 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010740 | ELP-359-000010741 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010743 | ELP-359-000010746 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010748 | ELP-359-000010759 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000010762 | ELP-359-000010767 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010769 | ELP-359-000010770 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010772 | ELP-359-000010773 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010775 | ELP-359-000010780 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010782 | ELP-359-000010782 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010784 | ELP-359-000010784 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010786 | ELP-359-000010795 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010797 | ELP-359-000010804 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000010806 | ELP-359-000010809 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010811 | ELP-359-000010811 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010813 | ELP-359-000010814 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010816 | ELP-359-000010820 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010825 | ELP-359-000010826 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010828 | ELP-359-000010828 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010831 | ELP-359-000010834 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010836 | ELP-359-000010847 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000010849 | ELP-359-000010864 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010866 | ELP-359-000010879 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010881 | ELP-359-000010895 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010897 | ELP-359-000010904 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010906 | ELP-359-000010908 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010910 | ELP-359-000010910 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010912 | ELP-359-000010916 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010919 | ELP-359-000010925 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000010927 | ELP-359-000010928 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010930 | ELP-359-000010954 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010956 | ELP-359-000010957 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010959 | ELP-359-000010960 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010962 | ELP-359-000010964 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010968 | ELP-359-000010971 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010973 | ELP-359-000010974 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010978 | ELP-359-000010991 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000010994 | ELP-359-000011000 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011002 | ELP-359-000011002 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011004 | ELP-359-000011007 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011010 | ELP-359-000011011 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011014 | ELP-359-000011014 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011016 | ELP-359-000011023 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011028 | ELP-359-000011030 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011032 | ELP-359-000011032 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000011036 | ELP-359-000011036 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011038 | ELP-359-000011043 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011045 | ELP-359-000011049 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011051 | ELP-359-000011052 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011054 | ELP-359-000011058 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011062 | ELP-359-000011062 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011064 | ELP-359-000011064 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011067 | ELP-359-000011072 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000011074 | ELP-359-000011074 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011076 | ELP-359-000011077 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011079 | ELP-359-000011081 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011083 | ELP-359-000011085 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011088 | ELP-359-000011091 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011093 | ELP-359-000011103 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011106 | ELP-359-000011110 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011112 | ELP-359-000011113 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000011115 | ELP-359-000011119 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011121 | ELP-359-000011132 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011135 | ELP-359-000011135 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011139 | ELP-359-000011147 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011149 | ELP-359-000011156 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011158 | ELP-359-000011160 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011162 | ELP-359-000011172 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011176 | ELP-359-000011176 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000011179 | ELP-359-000011180 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011182 | ELP-359-000011182 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011187 | ELP-359-000011189 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011193 | ELP-359-000011193 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011195 | ELP-359-000011196 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011201 | ELP-359-000011203 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011206 | ELP-359-000011206 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011213 | ELP-359-000011213 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000011216 | ELP-359-000011219 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011221 | ELP-359-000011226 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011230 | ELP-359-000011236 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011238 | ELP-359-000011244 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011248 | ELP-359-000011249 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011251 | ELP-359-000011251 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011253 | ELP-359-000011261 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011263 | ELP-359-000011264 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000011266 | ELP-359-000011266 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011268 | ELP-359-000011268 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011270 | ELP-359-000011276 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011281 | ELP-359-000011284 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011286 | ELP-359-000011286 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011289 | ELP-359-000011290 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011295 | ELP-359-000011295 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011302 | ELP-359-000011313 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000011316 | ELP-359-000011317 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011320 | ELP-359-000011321 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011323 | ELP-359-000011324 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011327 | ELP-359-000011329 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011333 | ELP-359-000011333 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011336 | ELP-359-000011336 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011340 | ELP-359-000011344 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011346 | ELP-359-000011346 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000011348 | ELP-359-000011352 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011355 | ELP-359-000011371 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011373 | ELP-359-000011380 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011383 | ELP-359-000011390 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011392 | ELP-359-000011392 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011394 | ELP-359-000011394 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011396 | ELP-359-000011403 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011405 | ELP-359-000011407 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000011409 | ELP-359-000011415 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011417 | ELP-359-000011420 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011423 | ELP-359-000011424 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011426 | ELP-359-000011439 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011441 | ELP-359-000011441 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011443 | ELP-359-000011447 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011449 | ELP-359-000011459 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011461 | ELP-359-000011462 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000011464 | ELP-359-000011466 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011468 | ELP-359-000011468 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011470 | ELP-359-000011472 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011477 | ELP-359-000011479 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011481 | ELP-359-000011483 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011487 | ELP-359-000011494 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011498 | ELP-359-000011501 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011503 | ELP-359-000011503 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000011505 | ELP-359-000011505 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011508 | ELP-359-000011510 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011512 | ELP-359-000011512 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011519 | ELP-359-000011520 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011522 | ELP-359-000011529 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011531 | ELP-359-000011533 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011535 | ELP-359-000011538 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011540 | ELP-359-000011540 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000011543 | ELP-359-000011549 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011551 | ELP-359-000011551 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011555 | ELP-359-000011557 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011559 | ELP-359-000011560 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011563 | ELP-359-000011570 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011572 | ELP-359-000011587 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011589 | ELP-359-000011595 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011597 | ELP-359-000011598 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000011600 | ELP-359-000011611 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011613 | ELP-359-000011613 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011615 | ELP-359-000011618 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011620 | ELP-359-000011621 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011624 | ELP-359-000011627 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011629 | ELP-359-000011638 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011641 | ELP-359-000011665 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011668 | ELP-359-000011676 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000011678 | ELP-359-000011686 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011688 | ELP-359-000011711 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011713 | ELP-359-000011720 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011722 | ELP-359-000011722 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011724 | ELP-359-000011729 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011732 | ELP-359-000011735 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011737 | ELP-359-000011741 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011743 | ELP-359-000011747 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000011750 | ELP-359-000011752 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011755 | ELP-359-000011755 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011758 | ELP-359-000011771 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011773 | ELP-359-000011783 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011786 | ELP-359-000011790 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011792 | ELP-359-000011804 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011807 | ELP-359-000011811 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011813 | ELP-359-000011813 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000011815 | ELP-359-000011816 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011822 | ELP-359-000011824 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011826 | ELP-359-000011826 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011828 | ELP-359-000011837 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011839 | ELP-359-000011841 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011844 | ELP-359-000011845 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011848 | ELP-359-000011861 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011863 | ELP-359-000011866 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000011869 | ELP-359-000011873 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011875 | ELP-359-000011876 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011878 | ELP-359-000011887 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011889 | ELP-359-000011889 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011891 | ELP-359-000011897 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011899 | ELP-359-000011900 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011902 | ELP-359-000011902 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011908 | ELP-359-000011910 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000011912 | ELP-359-000011916 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011918 | ELP-359-000011922 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011924 | ELP-359-000011928 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011932 | ELP-359-000011935 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011938 | ELP-359-000011940 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011942 | ELP-359-000011954 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011956 | ELP-359-000011958 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011960 | ELP-359-000011964 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000011966 | ELP-359-000011969 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011971 | ELP-359-000011971 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011973 | ELP-359-000011976 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011979 | ELP-359-000011979 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011984 | ELP-359-000011986 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011989 | ELP-359-000011994 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011997 | ELP-359-000012003 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012005 | ELP-359-000012006 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000012008 | ELP-359-000012009 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012011 | ELP-359-000012011 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012014 | ELP-359-000012017 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012021 | ELP-359-000012031 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012033 | ELP-359-000012033 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012035 | ELP-359-000012041 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012043 | ELP-359-000012051 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012055 | ELP-359-000012066 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000012068 | ELP-359-000012069 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012071 | ELP-359-000012071 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012073 | ELP-359-000012077 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012079 | ELP-359-000012080 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012082 | ELP-359-000012084 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012090 | ELP-359-000012090 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012093 | ELP-359-000012097 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012099 | ELP-359-000012099 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000012103 | ELP-359-000012105 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012107 | ELP-359-000012111 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012113 | ELP-359-000012116 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012118 | ELP-359-000012120 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012122 | ELP-359-000012136 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012138 | ELP-359-000012138 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012142 | ELP-359-000012149 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012151 | ELP-359-000012151 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000012153 | ELP-359-000012155 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012157 | ELP-359-000012161 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012164 | ELP-359-000012173 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012175 | ELP-359-000012180 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012182 | ELP-359-000012185 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012187 | ELP-359-000012190 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012192 | ELP-359-000012195 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012197 | ELP-359-000012203 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000012210 | ELP-359-000012213 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012216 | ELP-359-000012216 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012218 | ELP-359-000012220 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012222 | ELP-359-000012222 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012224 | ELP-359-000012239 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012242 | ELP-359-000012268 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012270 | ELP-359-000012281 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012283 | ELP-359-000012286 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000012288 | ELP-359-000012296 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012298 | ELP-359-000012298 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012301 | ELP-359-000012310 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012312 | ELP-359-000012313 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012315 | ELP-359-000012333 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012336 | ELP-359-000012337 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012339 | ELP-359-000012341 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012343 | ELP-359-000012353 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000012355 | ELP-359-000012357 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012359 | ELP-359-000012370 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012374 | ELP-359-000012378 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012380 | ELP-359-000012383 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012386 | ELP-359-000012392 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012394 | ELP-359-000012396 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012398 | ELP-359-000012398 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012400 | ELP-359-000012401 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000012403 | ELP-359-000012405 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012407 | ELP-359-000012410 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012412 | ELP-359-000012414 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012416 | ELP-359-000012416 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012418 | ELP-359-000012442 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012444 | ELP-359-000012444 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012446 | ELP-359-000012449 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012451 | ELP-359-000012452 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000012454 | ELP-359-000012456 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012458 | ELP-359-000012470 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012472 | ELP-359-000012477 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012480 | ELP-359-000012486 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012492 | ELP-359-000012492 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012494 | ELP-359-000012496 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012498 | ELP-359-000012498 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012500 | ELP-359-000012501 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000012505 | ELP-359-000012507 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012509 | ELP-359-000012516 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012518 | ELP-359-000012526 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012528 | ELP-359-000012529 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012531 | ELP-359-000012534 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012536 | ELP-359-000012537 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012539 | ELP-359-000012539 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012542 | ELP-359-000012542 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000012545 | ELP-359-000012551 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012553 | ELP-359-000012554 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012556 | ELP-359-000012564 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012566 | ELP-359-000012571 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012573 | ELP-359-000012575 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012577 | ELP-359-000012585 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012587 | ELP-359-000012587 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012592 | ELP-359-000012599 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000012601 | ELP-359-000012605 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012607 | ELP-359-000012608 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012617 | ELP-359-000012625 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012627 | ELP-359-000012630 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012632 | ELP-359-000012633 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012635 | ELP-359-000012645 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012648 | ELP-359-000012650 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012652 | ELP-359-000012652 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000012654 | ELP-359-000012658 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012661 | ELP-359-000012663 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012666 | ELP-359-000012669 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012671 | ELP-359-000012673 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012675 | ELP-359-000012675 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012679 | ELP-359-000012679 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012681 | ELP-359-000012683 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012686 | ELP-359-000012688 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000012690 | ELP-359-000012691 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012693 | ELP-359-000012694 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012696 | ELP-359-000012697 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012699 | ELP-359-000012703 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012705 | ELP-359-000012706 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012708 | ELP-359-000012716 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012718 | ELP-359-000012736 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012738 | ELP-359-000012741 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000012744 | ELP-359-000012744 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012749 | ELP-359-000012753 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012755 | ELP-359-000012765 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012767 | ELP-359-000012785 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012788 | ELP-359-000012789 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012791 | ELP-359-000012793 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012795 | ELP-359-000012797 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012799 | ELP-359-000012799 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000012801 | ELP-359-000012801 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012804 | ELP-359-000012807 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012809 | ELP-359-000012809 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012811 | ELP-359-000012822 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012827 | ELP-359-000012830 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012833 | ELP-359-000012835 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012839 | ELP-359-000012842 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012847 | ELP-359-000012859 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000012861 | ELP-359-000012876 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012878 | ELP-359-000012880 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012882 | ELP-359-000012891 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012893 | ELP-359-000012898 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012900 | ELP-359-000012904 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012906 | ELP-359-000012907 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012909 | ELP-359-000012924 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012928 | ELP-359-000012931 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000012933 | ELP-359-000012938 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012941 | ELP-359-000012945 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012950 | ELP-359-000012952 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012955 | ELP-359-000012956 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012958 | ELP-359-000012961 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012963 | ELP-359-000012966 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012968 | ELP-359-000012972 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012974 | ELP-359-000012974 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000012976 | ELP-359-000012979 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012981 | ELP-359-000012981 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012984 | ELP-359-000012984 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012986 | ELP-359-000012987 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012989 | ELP-359-000012992 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012994 | ELP-359-000012999 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013001 | ELP-359-000013002 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013004 | ELP-359-000013006 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000013008 | ELP-359-000013008 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013010 | ELP-359-000013010 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013013 | ELP-359-000013016 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013018 | ELP-359-000013020 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013022 | ELP-359-000013022 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013028 | ELP-359-000013038 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013040 | ELP-359-000013040 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013042 | ELP-359-000013047 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000013049 | ELP-359-000013051 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013053 | ELP-359-000013062 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013064 | ELP-359-000013064 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013067 | ELP-359-000013070 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013072 | ELP-359-000013073 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013077 | ELP-359-000013078 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013080 | ELP-359-000013080 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013082 | ELP-359-000013082 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000013088 | ELP-359-000013088 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013091 | ELP-359-000013096 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013099 | ELP-359-000013099 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013101 | ELP-359-000013105 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013107 | ELP-359-000013108 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013111 | ELP-359-000013111 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013113 | ELP-359-000013114 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013116 | ELP-359-000013117 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000013120 | ELP-359-000013125 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013127 | ELP-359-000013127 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013129 | ELP-359-000013131 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013133 | ELP-359-000013134 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013141 | ELP-359-000013143 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013145 | ELP-359-000013145 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013147 | ELP-359-000013150 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013153 | ELP-359-000013153 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000013155 | ELP-359-000013162 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013164 | ELP-359-000013166 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013168 | ELP-359-000013168 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013171 | ELP-359-000013172 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013174 | ELP-359-000013174 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013176 | ELP-359-000013176 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013178 | ELP-359-000013178 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013180 | ELP-359-000013182 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000013184 | ELP-359-000013187 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013197 | ELP-359-000013197 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013199 | ELP-359-000013203 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013205 | ELP-359-000013206 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013208 | ELP-359-000013210 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013212 | ELP-359-000013212 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013214 | ELP-359-000013220 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013223 | ELP-359-000013225 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000013228 | ELP-359-000013229 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013234 | ELP-359-000013240 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013242 | ELP-359-000013242 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013248 | ELP-359-000013256 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013258 | ELP-359-000013258 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013260 | ELP-359-000013260 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013263 | ELP-359-000013275 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013278 | ELP-359-000013287 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000013290 | ELP-359-000013290 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013295 | ELP-359-000013295 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013297 | ELP-359-000013298 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013301 | ELP-359-000013309 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013311 | ELP-359-000013311 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013313 | ELP-359-000013327 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013329 | ELP-359-000013332 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013334 | ELP-359-000013337 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000013339 | ELP-359-000013341 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013343 | ELP-359-000013343 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013345 | ELP-359-000013346 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013348 | ELP-359-000013348 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013350 | ELP-359-000013350 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013352 | ELP-359-000013352 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013354 | ELP-359-000013361 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013367 | ELP-359-000013367 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000013369 | ELP-359-000013370 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013372 | ELP-359-000013375 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013377 | ELP-359-000013390 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013392 | ELP-359-000013393 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013395 | ELP-359-000013396 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013398 | ELP-359-000013398 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013401 | ELP-359-000013406 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013408 | ELP-359-000013415 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000013418 | ELP-359-000013424 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013426 | ELP-359-000013426 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013428 | ELP-359-000013431 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013433 | ELP-359-000013435 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013437 | ELP-359-000013439 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013441 | ELP-359-000013441 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013443 | ELP-359-000013450 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013452 | ELP-359-000013452 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000013455 | ELP-359-000013455 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013460 | ELP-359-000013462 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013468 | ELP-359-000013468 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013471 | ELP-359-000013473 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013475 | ELP-359-000013479 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013482 | ELP-359-000013482 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013484 | ELP-359-000013484 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013490 | ELP-359-000013492 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000013495 | ELP-359-000013495 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013497 | ELP-359-000013510 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013513 | ELP-359-000013515 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013517 | ELP-359-000013521 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013523 | ELP-359-000013523 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013526 | ELP-359-000013530 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013532 | ELP-359-000013537 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013539 | ELP-359-000013548 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000013550 | ELP-359-000013553 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013555 | ELP-359-000013560 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013562 | ELP-359-000013562 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013565 | ELP-359-000013567 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013569 | ELP-359-000013569 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013571 | ELP-359-000013573 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013575 | ELP-359-000013577 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013580 | ELP-359-000013581 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000013583 | ELP-359-000013587 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013589 | ELP-359-000013592 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013594 | ELP-359-000013596 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013598 | ELP-359-000013598 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013600 | ELP-359-000013602 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013604 | ELP-359-000013604 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013607 | ELP-359-000013619 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013621 | ELP-359-000013622 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000013624 | ELP-359-000013625 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013627 | ELP-359-000013631 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013634 | ELP-359-000013644 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013646 | ELP-359-000013648 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013650 | ELP-359-000013650 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013652 | ELP-359-000013652 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013655 | ELP-359-000013655 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013657 | ELP-359-000013677 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000013679 | ELP-359-000013692 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013694 | ELP-359-000013698 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013700 | ELP-359-000013700 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013702 | ELP-359-000013714 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013716 | ELP-359-000013741 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013744 | ELP-359-000013793 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013795 | ELP-359-000013799 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013801 | ELP-359-000013801 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000013803 | ELP-359-000013807 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013810 | ELP-359-000013811 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013813 | ELP-359-000013814 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013817 | ELP-359-000013819 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013821 | ELP-359-000013830 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013832 | ELP-359-000013840 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013842 | ELP-359-000013842 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013844 | ELP-359-000013846 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000013848 | ELP-359-000013849 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013851 | ELP-359-000013851 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013853 | ELP-359-000013855 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013857 | ELP-359-000013861 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013863 | ELP-359-000013869 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013872 | ELP-359-000013885 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013887 | ELP-359-000013887 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013890 | ELP-359-000013890 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000013892 | ELP-359-000013892 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013895 | ELP-359-000013898 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013900 | ELP-359-000013900 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013903 | ELP-359-000013903 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013906 | ELP-359-000013907 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013909 | ELP-359-000013910 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013912 | ELP-359-000013913 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013915 | ELP-359-000013921 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000013923 | ELP-359-000013923 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013925 | ELP-359-000013927 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013929 | ELP-359-000013930 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013932 | ELP-359-000013932 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013934 | ELP-359-000013936 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013938 | ELP-359-000013939 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013942 | ELP-359-000013959 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013961 | ELP-359-000013962 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000013964 | ELP-359-000013964 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013966 | ELP-359-000013980 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013982 | ELP-359-000013986 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013991 | ELP-359-000013993 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013996 | ELP-359-000014000 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014002 | ELP-359-000014003 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014006 | ELP-359-000014010 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014013 | ELP-359-000014014 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000014018 | ELP-359-000014023 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014025 | ELP-359-000014036 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014038 | ELP-359-000014049 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014051 | ELP-359-000014095 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014097 | ELP-359-000014099 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014101 | ELP-359-000014104 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014106 | ELP-359-000014106 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014108 | ELP-359-000014111 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000014113 | ELP-359-000014114 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014116 | ELP-359-000014121 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014123 | ELP-359-000014128 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014130 | ELP-359-000014130 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014133 | ELP-359-000014134 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014137 | ELP-359-000014140 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014143 | ELP-359-000014145 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014147 | ELP-359-000014147 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000014149 | ELP-359-000014153 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014155 | ELP-359-000014160 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014163 | ELP-359-000014167 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014170 | ELP-359-000014172 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014174 | ELP-359-000014181 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014184 | ELP-359-000014184 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014187 | ELP-359-000014194 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014196 | ELP-359-000014208 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000014210 | ELP-359-000014214 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014218 | ELP-359-000014223 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014226 | ELP-359-000014239 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014241 | ELP-359-000014241 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014245 | ELP-359-000014245 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014247 | ELP-359-000014247 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014249 | ELP-359-000014249 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014253 | ELP-359-000014253 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000014255 | ELP-359-000014255 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014257 | ELP-359-000014261 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014264 | ELP-359-000014266 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014268 | ELP-359-000014272 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014274 | ELP-359-000014282 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014284 | ELP-359-000014295 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014297 | ELP-359-000014301 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014303 | ELP-359-000014305 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000014307 | ELP-359-000014309 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014311 | ELP-359-000014316 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014320 | ELP-359-000014320 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014322 | ELP-359-000014322 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014324 | ELP-359-000014324 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014326 | ELP-359-000014328 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014330 | ELP-359-000014330 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014332 | ELP-359-000014333 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000014336 | ELP-359-000014338 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014341 | ELP-359-000014345 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014347 | ELP-359-000014354 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014356 | ELP-359-000014370 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014375 | ELP-359-000014386 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014389 | ELP-359-000014389 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014391 | ELP-359-000014391 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014396 | ELP-359-000014397 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000014399 | ELP-359-000014400 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014404 | ELP-359-000014405 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014407 | ELP-359-000014408 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014410 | ELP-359-000014415 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014418 | ELP-359-000014420 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014422 | ELP-359-000014425 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014427 | ELP-359-000014427 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014429 | ELP-359-000014434 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000014437 | ELP-359-000014438 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014441 | ELP-359-000014441 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014445 | ELP-359-000014449 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014451 | ELP-359-000014457 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014459 | ELP-359-000014465 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014467 | ELP-359-000014470 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014474 | ELP-359-000014474 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014476 | ELP-359-000014477 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000014480 | ELP-359-000014489 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014491 | ELP-359-000014492 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014495 | ELP-359-000014496 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014498 | ELP-359-000014499 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014501 | ELP-359-000014502 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014504 | ELP-359-000014504 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014506 | ELP-359-000014512 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014516 | ELP-359-000014534 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000014536 | ELP-359-000014539 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014541 | ELP-359-000014541 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014543 | ELP-359-000014549 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014551 | ELP-359-000014553 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014555 | ELP-359-000014555 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014557 | ELP-359-000014559 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014561 | ELP-359-000014566 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014570 | ELP-359-000014580 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000014583 | ELP-359-000014584 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014586 | ELP-359-000014586 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014589 | ELP-359-000014590 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014594 | ELP-359-000014594 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014596 | ELP-359-000014598 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014600 | ELP-359-000014602 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014604 | ELP-359-000014613 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014615 | ELP-359-000014618 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000014620 | ELP-359-000014621 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014623 | ELP-359-000014624 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014627 | ELP-359-000014628 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014630 | ELP-359-000014641 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014644 | ELP-359-000014644 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014647 | ELP-359-000014649 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014651 | ELP-359-000014654 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014659 | ELP-359-000014659 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000014662 | ELP-359-000014667 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014669 | ELP-359-000014678 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014681 | ELP-359-000014686 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014688 | ELP-359-000014688 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014690 | ELP-359-000014694 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014696 | ELP-359-000014699 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014701 | ELP-359-000014707 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014709 | ELP-359-000014712 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000014714 | ELP-359-000014714 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014717 | ELP-359-000014732 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014734 | ELP-359-000014735 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014737 | ELP-359-000014739 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014741 | ELP-359-000014747 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014749 | ELP-359-000014749 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014751 | ELP-359-000014757 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014760 | ELP-359-000014761 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000014763 | ELP-359-000014766 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014771 | ELP-359-000014771 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014774 | ELP-359-000014774 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014776 | ELP-359-000014783 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014785 | ELP-359-000014785 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014788 | ELP-359-000014796 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014798 | ELP-359-000014798 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014800 | ELP-359-000014801 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000014806 | ELP-359-000014806 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014808 | ELP-359-000014816 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014818 | ELP-359-000014831 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014833 | ELP-359-000014836 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014838 | ELP-359-000014842 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014844 | ELP-359-000014850 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014853 | ELP-359-000014857 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014859 | ELP-359-000014861 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000014863 | ELP-359-000014865 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014870 | ELP-359-000014874 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014876 | ELP-359-000014889 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014892 | ELP-359-000014892 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014894 | ELP-359-000014894 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014897 | ELP-359-000014897 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014900 | ELP-359-000014909 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014912 | ELP-359-000014918 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000014921 | ELP-359-000014921 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014923 | ELP-359-000014923 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014930 | ELP-359-000014933 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014941 | ELP-359-000014941 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014944 | ELP-359-000014946 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014966 | ELP-359-000014966 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014968 | ELP-359-000014969 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014971 | ELP-359-000014971 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000014973 | ELP-359-000014973 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014976 | ELP-359-000014976 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014979 | ELP-359-000014979 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014984 | ELP-359-000014984 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014993 | ELP-359-000014993 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014995 | ELP-359-000014996 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015000 | ELP-359-000015000 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015003 | ELP-359-000015003 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000015005 | ELP-359-000015005 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015010 | ELP-359-000015011 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015013 | ELP-359-000015013 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015015 | ELP-359-000015019 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015021 | ELP-359-000015023 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015025 | ELP-359-000015032 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015034 | ELP-359-000015034 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015036 | ELP-359-000015037 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000015039 | ELP-359-000015044 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015046 | ELP-359-000015053 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015058 | ELP-359-000015061 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015064 | ELP-359-000015064 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015066 | ELP-359-000015077 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015079 | ELP-359-000015091 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015093 | ELP-359-000015094 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015096 | ELP-359-000015099 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000015102 | ELP-359-000015103 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015107 | ELP-359-000015108 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015111 | ELP-359-000015112 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015115 | ELP-359-000015115 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015117 | ELP-359-000015123 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015129 | ELP-359-000015129 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015131 | ELP-359-000015132 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015137 | ELP-359-000015137 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000015139 | ELP-359-000015142 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015154 | ELP-359-000015163 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015165 | ELP-359-000015169 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015171 | ELP-359-000015186 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015188 | ELP-359-000015193 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015197 | ELP-359-000015199 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015202 | ELP-359-000015202 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015204 | ELP-359-000015206 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000015209 | ELP-359-000015220 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015223 | ELP-359-000015224 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015229 | ELP-359-000015264 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015274 | ELP-359-000015274 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015276 | ELP-359-000015285 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015288 | ELP-359-000015290 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015294 | ELP-359-000015294 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015296 | ELP-359-000015297 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000015299 | ELP-359-000015300 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015303 | ELP-359-000015310 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015315 | ELP-359-000015316 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015318 | ELP-359-000015318 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015323 | ELP-359-000015343 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015345 | ELP-359-000015348 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015352 | ELP-359-000015352 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015355 | ELP-359-000015368 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000015370 | ELP-359-000015372 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015374 | ELP-359-000015385 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015387 | ELP-359-000015418 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015421 | ELP-359-000015433 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015435 | ELP-359-000015436 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015438 | ELP-359-000015440 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015516 | ELP-359-000015516 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015529 | ELP-359-000015529 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000015533 | ELP-359-000015533 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015537 | ELP-359-000015537 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015545 | ELP-359-000015545 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015552 | ELP-359-000015552 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015557 | ELP-359-000015557 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |