UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

In Re:  KATRINA CANAL BREACHES           §        CIVIL ACTION
        CONSOLIDATED LITIGATION           §        NO. 05-4182 "K" (2)
                                          §        JUDGE DUVAL
_____   §        MAG. WILKINSON
                                          §
PERTAINS TO:                              §
        ALL LEVEE                         §
        ALL MRGO                          §
        ALL BARGE                         §
_____   §


NOTICE OF PRODUCTION


In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ELP-359-000015570 | to | ELP-359-000015570 |
| ELP-359-000015579 | to | ELP-359-000015579 |
| ELP-359-000015602 | to | ELP-359-000015602 |
| ELP-359-000015606 | to | ELP-359-000015607 |
| ELP-359-000015614 | to | ELP-359-000015624 |
| ELP-359-000015626 | to | ELP-359-000015629 |
| ELP-359-000015632 | to | ELP-359-000015632 |
| ELP-359-000015635 | to | ELP-359-000015636 |
| ELP-359-000015640 | to | ELP-359-000015640 |
| ELP-359-000015643 | to | ELP-359-000015643 |
| ELP-359-000015647 | to | ELP-359-000015652 |
| ELP-359-000015654 | to | ELP-359-000015654 |
| ELP-359-000015657 | to | ELP-359-000015660 |
| ELP-359-000015662 | to | ELP-359-000015662 |
| ELP-359-000015665 | to | ELP-359-000015665 |
| ELP-359-000015670 | to | ELP-359-000015674 |
| ELP-359-000015676 | to | ELP-359-000015682 |
| ELP-359-000015684 | to | ELP-359-000015684 |
| ELP-359-000015686 | to | ELP-359-000015698 |
| ELP-359-000015701 | to | ELP-359-000015712 |
| ELP-359-000015714 | to | ELP-359-000015714 |
| ELP-359-000015716 | to | ELP-359-000015716 |
| ELP-359-000015718 | to | ELP-359-000015720 |
| ELP-359-000015728 | to | ELP-359-000015733 |
| ELP-359-000015735 | to | ELP-359-000015735 |
| ELP-359-000015739 | to | ELP-359-000015739 |
| ELP-359-000015743 | to | ELP-359-000015745 |
| ELP-359-000015747 | to | ELP-359-000015748 |
| ELP-359-000015750 | to | ELP-359-000015750 |
| ELP-359-000015754 | to | ELP-359-000015765 |
| ELP-359-000015772 | to | ELP-359-000015775 |
| ELP-359-000015777 | to | ELP-359-000015777 |
| ELP-359-000015779 | to | ELP-359-000015779 |
| ELP-359-000015781 | to | ELP-359-000015782 |
| ELP-359-000015786 | to | ELP-359-000015786 |
| ELP-359-000015789 | to | ELP-359-000015790 |
| ELP-359-000015794 | to | ELP-359-000015797 |
| ELP-359-000015799 | to | ELP-359-000015799 |
| ELP-359-000015801 | to | ELP-359-000015801 |
| ELP-359-000015803 | to | ELP-359-000015803 |
| ELP-359-000015805 | to | ELP-359-000015806 |
| ELP-359-000015808 | to | ELP-359-000015827 |
| ELP-359-000015829 | to | ELP-359-000015829 |
| ELP-359-000015834 | to | ELP-359-000015840 |

| | | |
|---|---|---|
| ELP-359-000015842 | to | ELP-359-000015846 |
| ELP-359-000015848 | to | ELP-359-000015849 |
| ELP-359-000015851 | to | ELP-359-000015854 |
| ELP-359-000015856 | to | ELP-359-000015857 |
| ELP-359-000015859 | to | ELP-359-000015859 |
| ELP-359-000015861 | to | ELP-359-000015874 |
| ELP-359-000015876 | to | ELP-359-000015878 |
| ELP-359-000015880 | to | ELP-359-000015887 |
| ELP-359-000015890 | to | ELP-359-000015890 |
| ELP-359-000015892 | to | ELP-359-000015902 |
| ELP-359-000015907 | to | ELP-359-000015919 |
| ELP-359-000015923 | to | ELP-359-000015924 |
| ELP-359-000015927 | to | ELP-359-000015929 |
| ELP-359-000015935 | to | ELP-359-000015935 |
| ELP-359-000015937 | to | ELP-359-000015937 |
| ELP-359-000015940 | to | ELP-359-000015943 |
| ELP-359-000015945 | to | ELP-359-000015945 |
| ELP-359-000015947 | to | ELP-359-000015961 |
| ELP-359-000015963 | to | ELP-359-000015970 |
| ELP-359-000015973 | to | ELP-359-000015975 |
| ELP-359-000015977 | to | ELP-359-000015981 |
| ELP-359-000015984 | to | ELP-359-000015994 |
| ELP-359-000016020 | to | ELP-359-000016020 |
| ELP-359-000016022 | to | ELP-359-000016024 |
| ELP-359-000016026 | to | ELP-359-000016026 |
| ELP-359-000016028 | to | ELP-359-000016028 |
| ELP-359-000016036 | to | ELP-359-000016037 |
| ELP-359-000016043 | to | ELP-359-000016045 |
| ELP-359-000016052 | to | ELP-359-000016052 |
| ELP-359-000016054 | to | ELP-359-000016059 |
| ELP-359-000016062 | to | ELP-359-000016062 |
| ELP-359-000016065 | to | ELP-359-000016065 |
| ELP-359-000016068 | to | ELP-359-000016085 |
| ELP-359-000016090 | to | ELP-359-000016123 |
| ELP-359-000016125 | to | ELP-359-000016139 |
| ELP-359-000016145 | to | ELP-359-000016148 |
| ELP-359-000016150 | to | ELP-359-000016151 |
| ELP-359-000016153 | to | ELP-359-000016156 |
| ELP-359-000016158 | to | ELP-359-000016161 |
| ELP-359-000016168 | to | ELP-359-000016168 |
| ELP-359-000016171 | to | ELP-359-000016174 |
| ELP-359-000016176 | to | ELP-359-000016180 |
| ELP-359-000016183 | to | ELP-359-000016185 |
| ELP-359-000016187 | to | ELP-359-000016187 |

| | | |
|---|---|---|
| ELP-359-000016190 | to | ELP-359-000016190 |
| ELP-359-000016192 | to | ELP-359-000016199 |
| ELP-359-000016201 | to | ELP-359-000016208 |
| ELP-359-000016210 | to | ELP-359-000016216 |
| ELP-359-000016221 | to | ELP-359-000016221 |
| ELP-359-000016223 | to | ELP-359-000016238 |
| ELP-359-000016241 | to | ELP-359-000016245 |
| ELP-359-000016248 | to | ELP-359-000016255 |
| ELP-359-000016257 | to | ELP-359-000016258 |
| ELP-359-000016261 | to | ELP-359-000016270 |
| ELP-359-000016272 | to | ELP-359-000016274 |
| ELP-359-000016276 | to | ELP-359-000016279 |
| ELP-359-000016282 | to | ELP-359-000016294 |
| ELP-359-000016296 | to | ELP-359-000016312 |
| ELP-359-000016314 | to | ELP-359-000016314 |
| ELP-359-000016316 | to | ELP-359-000016316 |
| ELP-359-000016319 | to | ELP-359-000016324 |
| ELP-359-000016326 | to | ELP-359-000016329 |
| ELP-359-000016334 | to | ELP-359-000016337 |
| ELP-359-000016339 | to | ELP-359-000016344 |
| ELP-359-000016346 | to | ELP-359-000016346 |
| ELP-359-000016348 | to | ELP-359-000016350 |
| ELP-359-000016352 | to | ELP-359-000016352 |
| ELP-359-000016354 | to | ELP-359-000016365 |
| ELP-359-000016367 | to | ELP-359-000016367 |
| ELP-359-000016370 | to | ELP-359-000016373 |
| ELP-359-000016375 | to | ELP-359-000016377 |
| ELP-359-000016379 | to | ELP-359-000016391 |
| ELP-359-000016394 | to | ELP-359-000016394 |
| ELP-359-000016396 | to | ELP-359-000016396 |
| ELP-359-000016398 | to | ELP-359-000016398 |
| ELP-359-000016400 | to | ELP-359-000016411 |
| ELP-359-000016415 | to | ELP-359-000016420 |
| ELP-359-000016423 | to | ELP-359-000016428 |
| ELP-359-000016430 | to | ELP-359-000016438 |
| ELP-359-000016442 | to | ELP-359-000016443 |
| ELP-359-000016449 | to | ELP-359-000016450 |
| ELP-359-000016452 | to | ELP-359-000016456 |
| ELP-359-000016459 | to | ELP-359-000016459 |
| ELP-359-000016461 | to | ELP-359-000016461 |
| ELP-359-000016463 | to | ELP-359-000016464 |
| ELP-359-000016466 | to | ELP-359-000016469 |
| ELP-359-000016473 | to | ELP-359-000016473 |
| ELP-359-000016475 | to | ELP-359-000016479 |

| | | |
|---|---|---|
| ELP-359-000016482 | to | ELP-359-000016516 |
| ELP-359-000016527 | to | ELP-359-000016531 |
| ELP-359-000016533 | to | ELP-359-000016540 |
| ELP-359-000016542 | to | ELP-359-000016548 |
| ELP-359-000016552 | to | ELP-359-000016556 |
| ELP-359-000016558 | to | ELP-359-000016560 |
| ELP-359-000016562 | to | ELP-359-000016562 |
| ELP-359-000016580 | to | ELP-359-000016587 |
| ELP-359-000016589 | to | ELP-359-000016589 |
| ELP-359-000016591 | to | ELP-359-000016592 |
| ELP-359-000016594 | to | ELP-359-000016599 |
| ELP-359-000016603 | to | ELP-359-000016603 |
| ELP-359-000016606 | to | ELP-359-000016606 |
| ELP-359-000016608 | to | ELP-359-000016608 |
| ELP-359-000016611 | to | ELP-359-000016619 |
| ELP-359-000016621 | to | ELP-359-000016622 |
| ELP-359-000016628 | to | ELP-359-000016632 |
| ELP-359-000016634 | to | ELP-359-000016638 |
| ELP-359-000016641 | to | ELP-359-000016641 |
| ELP-359-000016645 | to | ELP-359-000016646 |
| ELP-359-000016648 | to | ELP-359-000016649 |
| ELP-359-000016651 | to | ELP-359-000016661 |
| ELP-359-000016663 | to | ELP-359-000016667 |
| ELP-359-000016671 | to | ELP-359-000016671 |
| ELP-359-000016677 | to | ELP-359-000016681 |
| ELP-359-000016683 | to | ELP-359-000016685 |
| ELP-359-000016689 | to | ELP-359-000016701 |
| ELP-359-000016703 | to | ELP-359-000016703 |
| ELP-359-000016706 | to | ELP-359-000016721 |
| ELP-359-000016724 | to | ELP-359-000016728 |
| ELP-359-000016733 | to | ELP-359-000016733 |
| ELP-359-000016743 | to | ELP-359-000016743 |
| ELP-359-000016745 | to | ELP-359-000016753 |
| ELP-359-000016755 | to | ELP-359-000016764 |
| ELP-359-000016767 | to | ELP-359-000016769 |
| ELP-359-000016771 | to | ELP-359-000016773 |
| ELP-359-000016776 | to | ELP-359-000016777 |
| ELP-359-000016785 | to | ELP-359-000016788 |
| ELP-359-000016790 | to | ELP-359-000016792 |
| ELP-359-000016794 | to | ELP-359-000016801 |
| ELP-359-000016803 | to | ELP-359-000016803 |
| ELP-359-000016808 | to | ELP-359-000016842 |
| ELP-359-000016848 | to | ELP-359-000016853 |
| ELP-359-000016855 | to | ELP-359-000016859 |

5

| | | |
|---|---|---|
| ELP-359-000016861 | to | ELP-359-000016861 |
| ELP-359-000016863 | to | ELP-359-000016864 |
| ELP-359-000016873 | to | ELP-359-000016873 |
| ELP-359-000016875 | to | ELP-359-000016876 |
| ELP-359-000016878 | to | ELP-359-000016892 |
| ELP-359-000016896 | to | ELP-359-000016906 |
| ELP-359-000016908 | to | ELP-359-000016908 |
| ELP-359-000016916 | to | ELP-359-000016919 |
| ELP-359-000016921 | to | ELP-359-000016921 |
| ELP-359-000016925 | to | ELP-359-000016927 |
| ELP-359-000016930 | to | ELP-359-000016934 |
| ELP-359-000016936 | to | ELP-359-000016938 |
| ELP-359-000016940 | to | ELP-359-000016941 |
| ELP-359-000016943 | to | ELP-359-000016955 |
| ELP-359-000016958 | to | ELP-359-000016959 |
| ELP-359-000016967 | to | ELP-359-000016970 |
| ELP-359-000016974 | to | ELP-359-000016977 |
| ELP-359-000016980 | to | ELP-359-000016980 |
| ELP-359-000016982 | to | ELP-359-000016984 |
| ELP-359-000016986 | to | ELP-359-000016990 |
| ELP-359-000016995 | to | ELP-359-000016997 |
| ELP-359-000016999 | to | ELP-359-000017003 |
| ELP-359-000017006 | to | ELP-359-000017016 |
| ELP-359-000017019 | to | ELP-359-000017020 |
| ELP-359-000017026 | to | ELP-359-000017039 |
| ELP-359-000017041 | to | ELP-359-000017049 |
| ELP-359-000017052 | to | ELP-359-000017054 |
| ELP-359-000017057 | to | ELP-359-000017066 |
| ELP-359-000017068 | to | ELP-359-000017068 |
| ELP-359-000017070 | to | ELP-359-000017073 |
| ELP-359-000017075 | to | ELP-359-000017075 |
| ELP-359-000017077 | to | ELP-359-000017082 |
| ELP-359-000017084 | to | ELP-359-000017096 |
| ELP-359-000017098 | to | ELP-359-000017119 |
| ELP-359-000017121 | to | ELP-359-000017121 |
| ELP-359-000017123 | to | ELP-359-000017123 |
| ELP-359-000017126 | to | ELP-359-000017126 |
| ELP-359-000017128 | to | ELP-359-000017130 |
| ELP-359-000017133 | to | ELP-359-000017138 |
| ELP-359-000017141 | to | ELP-359-000017150 |
| ELP-359-000017152 | to | ELP-359-000017152 |
| ELP-359-000017157 | to | ELP-359-000017158 |
| ELP-359-000017160 | to | ELP-359-000017162 |
| ELP-359-000017164 | to | ELP-359-000017164 |

| | | |
|---|---|---|
| ELP-359-000017168 | to | ELP-359-000017168 |
| ELP-359-000017170 | to | ELP-359-000017173 |
| ELP-359-000017175 | to | ELP-359-000017177 |
| ELP-359-000017180 | to | ELP-359-000017184 |
| ELP-359-000017186 | to | ELP-359-000017189 |
| ELP-359-000017194 | to | ELP-359-000017194 |
| ELP-359-000017200 | to | ELP-359-000017207 |
| ELP-359-000017210 | to | ELP-359-000017211 |
| ELP-359-000017214 | to | ELP-359-000017215 |
| ELP-359-000017217 | to | ELP-359-000017218 |
| ELP-359-000017220 | to | ELP-359-000017220 |
| ELP-359-000017223 | to | ELP-359-000017223 |
| ELP-359-000017227 | to | ELP-359-000017230 |
| ELP-359-000017232 | to | ELP-359-000017235 |
| ELP-359-000017237 | to | ELP-359-000017237 |
| ELP-359-000017239 | to | ELP-359-000017243 |
| ELP-359-000017255 | to | ELP-359-000017258 |
| ELP-359-000017260 | to | ELP-359-000017260 |
| ELP-359-000017262 | to | ELP-359-000017262 |
| ELP-359-000017264 | to | ELP-359-000017266 |
| ELP-359-000017268 | to | ELP-359-000017270 |
| ELP-359-000017277 | to | ELP-359-000017277 |
| ELP-359-000017280 | to | ELP-359-000017280 |
| ELP-359-000017282 | to | ELP-359-000017293 |
| ELP-359-000017296 | to | ELP-359-000017297 |
| ELP-359-000017301 | to | ELP-359-000017301 |
| ELP-359-000017304 | to | ELP-359-000017316 |
| ELP-359-000017320 | to | ELP-359-000017323 |
| ELP-359-000017325 | to | ELP-359-000017338 |
| ELP-359-000017340 | to | ELP-359-000017343 |
| ELP-359-000017347 | to | ELP-359-000017349 |
| ELP-359-000017351 | to | ELP-359-000017354 |
| ELP-359-000017356 | to | ELP-359-000017356 |
| ELP-359-000017361 | to | ELP-359-000017365 |
| ELP-359-000017367 | to | ELP-359-000017367 |
| ELP-359-000017369 | to | ELP-359-000017371 |
| ELP-359-000017373 | to | ELP-359-000017373 |
| ELP-359-000017375 | to | ELP-359-000017376 |
| ELP-359-000017378 | to | ELP-359-000017378 |
| ELP-359-000017380 | to | ELP-359-000017382 |
| ELP-359-000017385 | to | ELP-359-000017385 |
| ELP-359-000017387 | to | ELP-359-000017387 |
| ELP-359-000017390 | to | ELP-359-000017393 |
| ELP-359-000017401 | to | ELP-359-000017401 |

| | | |
|---|---|---|
| ELP-359-000017412 | to | ELP-359-000017431 |
| ELP-359-000017433 | to | ELP-359-000017435 |
| ELP-359-000017441 | to | ELP-359-000017444 |
| ELP-359-000017449 | to | ELP-359-000017451 |
| ELP-359-000017453 | to | ELP-359-000017455 |
| ELP-359-000017457 | to | ELP-359-000017478 |
| ELP-359-000017480 | to | ELP-359-000017480 |
| ELP-359-000017483 | to | ELP-359-000017488 |
| ELP-359-000017491 | to | ELP-359-000017491 |
| ELP-359-000017493 | to | ELP-359-000017494 |
| ELP-359-000017496 | to | ELP-359-000017500 |
| ELP-359-000017502 | to | ELP-359-000017505 |
| ELP-359-000017511 | to | ELP-359-000017517 |
| ELP-359-000017519 | to | ELP-359-000017535 |
| ELP-359-000017537 | to | ELP-359-000017539 |
| ELP-359-000017541 | to | ELP-359-000017542 |
| ELP-359-000017545 | to | ELP-359-000017552 |
| ELP-359-000017554 | to | ELP-359-000017556 |
| ELP-359-000017558 | to | ELP-359-000017558 |
| ELP-359-000017564 | to | ELP-359-000017566 |
| ELP-359-000017568 | to | ELP-359-000017582 |
| ELP-359-000017586 | to | ELP-359-000017588 |
| ELP-359-000017597 | to | ELP-359-000017603 |
| ELP-359-000017605 | to | ELP-359-000017606 |
| ELP-359-000017610 | to | ELP-359-000017612 |
| ELP-359-000017615 | to | ELP-359-000017615 |
| ELP-359-000017617 | to | ELP-359-000017617 |
| ELP-359-000017624 | to | ELP-359-000017633 |
| ELP-359-000017636 | to | ELP-359-000017642 |
| ELP-359-000017645 | to | ELP-359-000017645 |
| ELP-359-000017648 | to | ELP-359-000017648 |
| ELP-359-000017651 | to | ELP-359-000017654 |
| ELP-359-000017657 | to | ELP-359-000017657 |
| ELP-359-000017660 | to | ELP-359-000017664 |
| ELP-359-000017666 | to | ELP-359-000017667 |
| ELP-359-000017669 | to | ELP-359-000017671 |
| ELP-359-000017673 | to | ELP-359-000017678 |
| ELP-359-000017680 | to | ELP-359-000017680 |
| ELP-359-000017682 | to | ELP-359-000017682 |
| ELP-359-000017684 | to | ELP-359-000017684 |
| ELP-359-000017691 | to | ELP-359-000017698 |
| ELP-359-000017700 | to | ELP-359-000017704 |
| ELP-359-000017706 | to | ELP-359-000017709 |
| ELP-359-000017711 | to | ELP-359-000017711 |

| | | |
|---|---|---|
| ELP-359-000017715 | to | ELP-359-000017726 |
| ELP-359-000017728 | to | ELP-359-000017735 |
| ELP-359-000017739 | to | ELP-359-000017744 |
| ELP-359-000017746 | to | ELP-359-000017746 |
| ELP-359-000017750 | to | ELP-359-000017750 |
| ELP-359-000017753 | to | ELP-359-000017754 |
| ELP-359-000017759 | to | ELP-359-000017763 |
| ELP-359-000017768 | to | ELP-359-000017777 |
| ELP-359-000017780 | to | ELP-359-000017792 |
| ELP-359-000017795 | to | ELP-359-000017796 |
| ELP-359-000017798 | to | ELP-359-000017800 |
| ELP-359-000017802 | to | ELP-359-000017804 |
| ELP-359-000017807 | to | ELP-359-000017815 |
| ELP-359-000017817 | to | ELP-359-000017817 |
| ELP-359-000017820 | to | ELP-359-000017842 |
| ELP-359-000017848 | to | ELP-359-000017848 |
| ELP-359-000017851 | to | ELP-359-000017851 |
| ELP-359-000017853 | to | ELP-359-000017855 |
| ELP-359-000017857 | to | ELP-359-000017857 |
| ELP-359-000017859 | to | ELP-359-000017859 |
| ELP-359-000017874 | to | ELP-359-000017875 |
| ELP-359-000017879 | to | ELP-359-000017880 |
| ELP-359-000017883 | to | ELP-359-000017885 |
| ELP-359-000017890 | to | ELP-359-000017892 |
| ELP-359-000017894 | to | ELP-359-000017896 |
| ELP-359-000017898 | to | ELP-359-000017905 |
| ELP-359-000017907 | to | ELP-359-000017907 |
| ELP-359-000017909 | to | ELP-359-000017911 |
| ELP-359-000017914 | to | ELP-359-000017914 |
| ELP-359-000017916 | to | ELP-359-000017918 |
| ELP-359-000017923 | to | ELP-359-000017929 |
| ELP-359-000017933 | to | ELP-359-000017940 |
| ELP-359-000017943 | to | ELP-359-000017945 |
| ELP-359-000017951 | to | ELP-359-000017954 |
| ELP-359-000017959 | to | ELP-359-000017959 |
| ELP-359-000017962 | to | ELP-359-000017972 |
| ELP-359-000017974 | to | ELP-359-000017974 |
| ELP-359-000017976 | to | ELP-359-000017976 |
| ELP-359-000017978 | to | ELP-359-000017979 |
| ELP-359-000017982 | to | ELP-359-000017982 |
| ELP-359-000017984 | to | ELP-359-000017988 |
| ELP-359-000017991 | to | ELP-359-000017991 |
| ELP-359-000017993 | to | ELP-359-000017993 |
| ELP-359-000017996 | to | ELP-359-000017996 |

| | | |
|---|---|---|
| ELP-359-000017998 | to | ELP-359-000017998 |
| ELP-359-000018003 | to | ELP-359-000018003 |
| ELP-359-000018005 | to | ELP-359-000018041 |
| ELP-359-000018044 | to | ELP-359-000018044 |
| ELP-359-000018051 | to | ELP-359-000018070 |
| ELP-359-000018072 | to | ELP-359-000018093 |
| ELP-359-000018096 | to | ELP-359-000018097 |
| ELP-359-000018100 | to | ELP-359-000018100 |
| ELP-359-000018102 | to | ELP-359-000018109 |
| ELP-359-000018111 | to | ELP-359-000018111 |
| ELP-359-000018113 | to | ELP-359-000018124 |
| ELP-359-000018126 | to | ELP-359-000018134 |
| ELP-359-000018139 | to | ELP-359-000018142 |
| ELP-359-000018144 | to | ELP-359-000018146 |
| ELP-359-000018148 | to | ELP-359-000018163 |
| ELP-359-000018165 | to | ELP-359-000018173 |
| ELP-359-000018175 | to | ELP-359-000018182 |
| ELP-359-000018188 | to | ELP-359-000018189 |
| ELP-359-000018191 | to | ELP-359-000018191 |
| ELP-359-000018194 | to | ELP-359-000018194 |
| ELP-359-000018197 | to | ELP-359-000018197 |
| ELP-359-000018203 | to | ELP-359-000018203 |
| ELP-359-000018205 | to | ELP-359-000018206 |
| ELP-359-000018210 | to | ELP-359-000018212 |
| ELP-359-000018215 | to | ELP-359-000018220 |
| ELP-359-000018223 | to | ELP-359-000018232 |
| ELP-359-000018236 | to | ELP-359-000018237 |
| ELP-359-000018240 | to | ELP-359-000018242 |
| ELP-359-000018247 | to | ELP-359-000018248 |
| ELP-359-000018257 | to | ELP-359-000018260 |
| ELP-359-000018264 | to | ELP-359-000018269 |
| ELP-359-000018271 | to | ELP-359-000018271 |
| ELP-359-000018274 | to | ELP-359-000018276 |
| ELP-359-000018278 | to | ELP-359-000018278 |
| ELP-359-000018281 | to | ELP-359-000018285 |
| ELP-359-000018287 | to | ELP-359-000018288 |
| ELP-359-000018290 | to | ELP-359-000018290 |
| ELP-359-000018292 | to | ELP-359-000018292 |
| ELP-359-000018294 | to | ELP-359-000018296 |
| ELP-359-000018298 | to | ELP-359-000018307 |
| ELP-359-000018311 | to | ELP-359-000018321 |
| ELP-359-000018324 | to | ELP-359-000018324 |
| ELP-359-000018326 | to | ELP-359-000018326 |
| ELP-359-000018328 | to | ELP-359-000018330 |

| | | |
|---|---|---|
| ELP-359-000018332 | to | ELP-359-000018338 |
| ELP-359-000018340 | to | ELP-359-000018351 |
| ELP-359-000018354 | to | ELP-359-000018357 |
| ELP-359-000018361 | to | ELP-359-000018361 |
| ELP-359-000018364 | to | ELP-359-000018364 |
| ELP-359-000018366 | to | ELP-359-000018367 |
| ELP-359-000018369 | to | ELP-359-000018369 |
| ELP-359-000018372 | to | ELP-359-000018372 |
| ELP-359-000018405 | to | ELP-359-000018412 |
| ELP-359-000018415 | to | ELP-359-000018416 |
| ELP-359-000018422 | to | ELP-359-000018426 |
| ELP-359-000018428 | to | ELP-359-000018429 |
| ELP-359-000018431 | to | ELP-359-000018436 |
| ELP-359-000018438 | to | ELP-359-000018446 |
| ELP-359-000018448 | to | ELP-359-000018449 |
| ELP-359-000018455 | to | ELP-359-000018455 |
| ELP-359-000018458 | to | ELP-359-000018458 |
| ELP-359-000018460 | to | ELP-359-000018470 |
| ELP-359-000018472 | to | ELP-359-000018472 |
| ELP-359-000018474 | to | ELP-359-000018480 |
| ELP-359-000018482 | to | ELP-359-000018496 |
| ELP-359-000018502 | to | ELP-359-000018502 |
| ELP-359-000018505 | to | ELP-359-000018505 |
| ELP-359-000018507 | to | ELP-359-000018516 |
| ELP-359-000018521 | to | ELP-359-000018528 |
| ELP-359-000018535 | to | ELP-359-000018535 |
| ELP-359-000018537 | to | ELP-359-000018540 |
| ELP-359-000018547 | to | ELP-359-000018554 |
| ELP-359-000018572 | to | ELP-359-000018577 |
| ELP-359-000018579 | to | ELP-359-000018580 |
| ELP-359-000018583 | to | ELP-359-000018583 |
| ELP-359-000018585 | to | ELP-359-000018585 |
| ELP-359-000018590 | to | ELP-359-000018600 |
| ELP-359-000018603 | to | ELP-359-000018614 |
| ELP-359-000018620 | to | ELP-359-000018620 |
| ELP-359-000018625 | to | ELP-359-000018625 |
| ELP-359-000018627 | to | ELP-359-000018630 |
| ELP-359-000018633 | to | ELP-359-000018633 |
| ELP-359-000018636 | to | ELP-359-000018636 |
| ELP-359-000018639 | to | ELP-359-000018640 |
| ELP-359-000018642 | to | ELP-359-000018651 |
| ELP-359-000018654 | to | ELP-359-000018654 |
| ELP-359-000018656 | to | ELP-359-000018656 |
| ELP-359-000018658 | to | ELP-359-000018658 |

| | | |
|---|---|---|
| ELP-359-000018660 | to | ELP-359-000018683 |
| ELP-359-000018686 | to | ELP-359-000018687 |
| ELP-359-000018691 | to | ELP-359-000018695 |
| ELP-359-000018697 | to | ELP-359-000018710 |
| ELP-359-000018715 | to | ELP-359-000018715 |
| ELP-359-000018720 | to | ELP-359-000018743 |
| ELP-359-000018745 | to | ELP-359-000018753 |
| ELP-359-000018755 | to | ELP-359-000018755 |
| ELP-359-000018760 | to | ELP-359-000018760 |
| ELP-359-000018762 | to | ELP-359-000018764 |
| ELP-359-000018766 | to | ELP-359-000018773 |
| ELP-359-000018775 | to | ELP-359-000018783 |
| ELP-359-000018785 | to | ELP-359-000018792 |
| ELP-359-000018796 | to | ELP-359-000018799 |
| ELP-359-000018803 | to | ELP-359-000018804 |
| ELP-359-000018806 | to | ELP-359-000018806 |
| ELP-359-000018808 | to | ELP-359-000018812 |
| ELP-359-000018815 | to | ELP-359-000018823 |
| ELP-359-000018825 | to | ELP-359-000018840 |
| ELP-359-000018842 | to | ELP-359-000018854 |
| ELP-359-000018858 | to | ELP-359-000018894 |
| ELP-359-000018896 | to | ELP-359-000018932 |
| ELP-359-000018934 | to | ELP-359-000018940 |
| ELP-359-000018942 | to | ELP-359-000018949 |
| ELP-359-000018952 | to | ELP-359-000018978 |
| ELP-359-000018981 | to | ELP-359-000018994 |
| ELP-359-000018996 | to | ELP-359-000018998 |
| ELP-359-000019001 | to | ELP-359-000019161 |
| ELP-359-000019163 | to | ELP-359-000019166 |
| ELP-359-000019168 | to | ELP-359-000019183 |
| ELP-359-000019187 | to | ELP-359-000019197 |
| ELP-359-000019199 | to | ELP-359-000019217 |
| ELP-359-000019219 | to | ELP-359-000019220 |
| ELP-359-000019222 | to | ELP-359-000019223 |
| ELP-359-000019225 | to | ELP-359-000019226 |
| ELP-359-000019228 | to | ELP-359-000019232 |
| ELP-359-000019234 | to | ELP-359-000019251 |
| ELP-359-000019253 | to | ELP-359-000019257 |
| ELP-359-000019259 | to | ELP-359-000019268 |
| ELP-359-000019270 | to | ELP-359-000019272 |
| ELP-359-000019275 | to | ELP-359-000019277 |
| ELP-359-000019280 | to | ELP-359-000019288 |
| ELP-359-000019290 | to | ELP-359-000019294 |
| ELP-359-000019297 | to | ELP-359-000019300 |

| | | |
|---|---|---|
| ELP-359-000019303 | to | ELP-359-000019303 |
| ELP-359-000019305 | to | ELP-359-000019311 |
| ELP-359-000019313 | to | ELP-359-000019323 |
| ELP-359-000019325 | to | ELP-359-000019328 |
| ELP-359-000019330 | to | ELP-359-000019341 |
| ELP-359-000019343 | to | ELP-359-000019346 |
| ELP-359-000019348 | to | ELP-359-000019356 |
| ELP-359-000019358 | to | ELP-359-000019358 |
| ELP-359-000019361 | to | ELP-359-000019367 |
| ELP-359-000019369 | to | ELP-359-000019379 |
| ELP-359-000019381 | to | ELP-359-000019384 |
| ELP-359-000019387 | to | ELP-359-000019391 |
| ELP-359-000019393 | to | ELP-359-000019400 |
| ELP-359-000019402 | to | ELP-359-000019403 |
| ELP-359-000019405 | to | ELP-359-000019410 |
| ELP-359-000019412 | to | ELP-359-000019418 |
| ELP-359-000019420 | to | ELP-359-000019420 |
| ELP-359-000019422 | to | ELP-359-000019428 |
| ELP-359-000019430 | to | ELP-359-000019439 |
| ELP-359-000019443 | to | ELP-359-000019445 |
| ELP-359-000019447 | to | ELP-359-000019470 |
| ELP-359-000019475 | to | ELP-359-000019479 |
| ELP-359-000019481 | to | ELP-359-000019490 |
| ELP-359-000019492 | to | ELP-359-000019492 |
| ELP-359-000019494 | to | ELP-359-000019498 |
| ELP-359-000019500 | to | ELP-359-000019512 |
| ELP-359-000019514 | to | ELP-359-000019517 |
| ELP-359-000019520 | to | ELP-359-000019520 |
| ELP-359-000019522 | to | ELP-359-000019532 |
| ELP-359-000019534 | to | ELP-359-000019539 |
| ELP-359-000019541 | to | ELP-359-000019581 |
| ELP-359-000019583 | to | ELP-359-000019585 |
| ELP-359-000019587 | to | ELP-359-000019595 |
| ELP-359-000019598 | to | ELP-359-000019602 |
| ELP-359-000019604 | to | ELP-359-000019604 |
| ELP-359-000019607 | to | ELP-359-000019607 |
| ELP-359-000019609 | to | ELP-359-000019611 |
| ELP-359-000019614 | to | ELP-359-000019621 |
| ELP-359-000019623 | to | ELP-359-000019623 |
| ELP-359-000019625 | to | ELP-359-000019628 |
| ELP-359-000019630 | to | ELP-359-000019634 |
| ELP-359-000019637 | to | ELP-359-000019649 |
| ELP-359-000019652 | to | ELP-359-000019659 |
| ELP-359-000019661 | to | ELP-359-000019695 |

13

| | | |
|---|---|---|
| ELP-359-000019698 | to | ELP-359-000019711 |
| ELP-359-000019713 | to | ELP-359-000019719 |
| ELP-359-000019721 | to | ELP-359-000019723 |
| ELP-359-000019727 | to | ELP-359-000019728 |
| ELP-359-000019730 | to | ELP-359-000019731 |
| ELP-359-000019733 | to | ELP-359-000019751 |
| ELP-359-000019753 | to | ELP-359-000019754 |
| ELP-359-000019756 | to | ELP-359-000019765 |
| ELP-359-000019767 | to | ELP-359-000019767 |
| ELP-359-000019772 | to | ELP-359-000019774 |
| ELP-359-000019776 | to | ELP-359-000019785 |
| ELP-359-000019787 | to | ELP-359-000019787 |
| ELP-359-000019789 | to | ELP-359-000019793 |
| ELP-359-000019795 | to | ELP-359-000019795 |
| ELP-359-000019798 | to | ELP-359-000019806 |
| ELP-359-000019810 | to | ELP-359-000019812 |
| ELP-359-000019816 | to | ELP-359-000019829 |
| ELP-359-000019831 | to | ELP-359-000019833 |
| ELP-359-000019835 | to | ELP-359-000019837 |
| ELP-359-000019839 | to | ELP-359-000019845 |
| ELP-359-000019847 | to | ELP-359-000019847 |
| ELP-359-000019849 | to | ELP-359-000019851 |
| ELP-359-000019853 | to | ELP-359-000019853 |
| ELP-359-000019855 | to | ELP-359-000019855 |
| ELP-359-000019857 | to | ELP-359-000019857 |
| ELP-359-000019860 | to | ELP-359-000019866 |
| ELP-359-000019868 | to | ELP-359-000019868 |
| ELP-359-000019870 | to | ELP-359-000019878 |
| ELP-359-000019881 | to | ELP-359-000019882 |
| ELP-359-000019885 | to | ELP-359-000019886 |
| ELP-359-000019888 | to | ELP-359-000019889 |
| ELP-359-000019891 | to | ELP-359-000019899 |
| ELP-359-000019902 | to | ELP-359-000019905 |
| ELP-359-000019907 | to | ELP-359-000019908 |
| ELP-359-000019910 | to | ELP-359-000019912 |
| ELP-359-000019916 | to | ELP-359-000019917 |
| ELP-359-000019919 | to | ELP-359-000019919 |
| ELP-359-000019922 | to | ELP-359-000019922 |
| ELP-359-000019925 | to | ELP-359-000019930 |
| ELP-359-000019932 | to | ELP-359-000019961 |
| ELP-359-000019963 | to | ELP-359-000019964 |
| ELP-359-000019966 | to | ELP-359-000019970 |
| ELP-359-000019972 | to | ELP-359-000019973 |
| ELP-359-000019975 | to | ELP-359-000019977 |

| | | |
|---|---|---|
| ELP-359-000019979 | to | ELP-359-000019986 |
| ELP-359-000019988 | to | ELP-359-000019989 |
| ELP-359-000019991 | to | ELP-359-000019994 |
| ELP-359-000019996 | to | ELP-359-000020004 |
| ELP-359-000020006 | to | ELP-359-000020013 |
| ELP-359-000020016 | to | ELP-359-000020023 |
| ELP-359-000020025 | to | ELP-359-000020036 |
| ELP-359-000020038 | to | ELP-359-000020038 |
| ELP-359-000020040 | to | ELP-359-000020045 |
| ELP-359-000020047 | to | ELP-359-000020057 |
| ELP-359-000020060 | to | ELP-359-000020061 |
| ELP-359-000020064 | to | ELP-359-000020068 |
| ELP-359-000020070 | to | ELP-359-000020071 |
| ELP-359-000020073 | to | ELP-359-000020073 |
| ELP-359-000020075 | to | ELP-359-000020075 |
| ELP-359-000020077 | to | ELP-359-000020088 |
| ELP-359-000020090 | to | ELP-359-000020092 |
| ELP-359-000020094 | to | ELP-359-000020097 |
| ELP-359-000020099 | to | ELP-359-000020117 |
| ELP-359-000020119 | to | ELP-359-000020124 |
| ELP-359-000020126 | to | ELP-359-000020127 |
| ELP-359-000020134 | to | ELP-359-000020135 |
| ELP-359-000020139 | to | ELP-359-000020139 |
| ELP-359-000020141 | to | ELP-359-000020147 |
| ELP-359-000020149 | to | ELP-359-000020155 |
| ELP-359-000020157 | to | ELP-359-000020159 |
| ELP-359-000020162 | to | ELP-359-000020176 |
| ELP-359-000020178 | to | ELP-359-000020180 |
| ELP-359-000020183 | to | ELP-359-000020183 |
| ELP-359-000020187 | to | ELP-359-000020187 |
| ELP-359-000020189 | to | ELP-359-000020192 |
| ELP-359-000020194 | to | ELP-359-000020194 |
| ELP-359-000020197 | to | ELP-359-000020198 |
| ELP-359-000020200 | to | ELP-359-000020209 |
| ELP-359-000020211 | to | ELP-359-000020217 |
| ELP-359-000020219 | to | ELP-359-000020222 |
| ELP-359-000020224 | to | ELP-359-000020233 |
| ELP-359-000020235 | to | ELP-359-000020236 |
| ELP-359-000020238 | to | ELP-359-000020238 |
| ELP-359-000020241 | to | ELP-359-000020241 |
| ELP-359-000020243 | to | ELP-359-000020244 |
| ELP-359-000020246 | to | ELP-359-000020247 |
| ELP-359-000020249 | to | ELP-359-000020267 |
| ELP-359-000020269 | to | ELP-359-000020270 |

| | | |
|---|---|---|
| ELP-359-000020272 | to | ELP-359-000020293 |
| ELP-359-000020295 | to | ELP-359-000020312 |
| ELP-359-000020314 | to | ELP-359-000020314 |
| ELP-359-000020316 | to | ELP-359-000020317 |
| ELP-359-000020320 | to | ELP-359-000020320 |
| ELP-359-000020322 | to | ELP-359-000020324 |
| ELP-359-000020326 | to | ELP-359-000020327 |
| ELP-359-000020329 | to | ELP-359-000020329 |
| ELP-359-000020331 | to | ELP-359-000020334 |
| ELP-359-000020336 | to | ELP-359-000020345 |
| ELP-359-000020347 | to | ELP-359-000020352 |
| ELP-359-000020355 | to | ELP-359-000020359 |
| ELP-359-000020361 | to | ELP-359-000020375 |
| ELP-359-000020377 | to | ELP-359-000020377 |
| ELP-359-000020380 | to | ELP-359-000020386 |
| ELP-359-000020390 | to | ELP-359-000020397 |
| ELP-359-000020399 | to | ELP-359-000020399 |
| ELP-359-000020405 | to | ELP-359-000020419 |
| ELP-359-000020421 | to | ELP-359-000020422 |
| ELP-359-000020424 | to | ELP-359-000020437 |
| ELP-359-000020439 | to | ELP-359-000020444 |
| ELP-359-000020446 | to | ELP-359-000020449 |
| ELP-359-000020452 | to | ELP-359-000020454 |
| ELP-359-000020456 | to | ELP-359-000020458 |
| ELP-359-000020461 | to | ELP-359-000020461 |
| ELP-359-000020463 | to | ELP-359-000020463 |
| ELP-359-000020466 | to | ELP-359-000020471 |
| ELP-359-000020474 | to | ELP-359-000020477 |
| ELP-359-000020481 | to | ELP-359-000020482 |
| ELP-359-000020485 | to | ELP-359-000020486 |
| ELP-359-000020489 | to | ELP-359-000020490 |
| ELP-359-000020494 | to | ELP-359-000020495 |
| ELP-359-000020499 | to | ELP-359-000020513 |
| ELP-359-000020515 | to | ELP-359-000020548 |
| ELP-359-000020550 | to | ELP-359-000020550 |
| ELP-359-000020552 | to | ELP-359-000020556 |
| ELP-359-000020558 | to | ELP-359-000020558 |
| ELP-359-000020560 | to | ELP-359-000020568 |
| ELP-359-000020571 | to | ELP-359-000020583 |
| ELP-359-000020585 | to | ELP-359-000020587 |
| ELP-359-000020589 | to | ELP-359-000020614 |
| ELP-359-000020616 | to | ELP-359-000020623 |
| ELP-359-000020625 | to | ELP-359-000020626 |
| ELP-359-000020628 | to | ELP-359-000020630 |

| ELP-359-000020632 | to | ELP-359-000020634 |
| ELP-359-000020637 | to | ELP-359-000020654 |
| ELP-359-000020656 | to | ELP-359-000020658 |
| ELP-359-000020660 | to | ELP-359-000020661 |
| ELP-359-000020663 | to | ELP-359-000020670 |
| ELP-359-000020674 | to | ELP-359-000020679 |
| ELP-359-000020681 | to | ELP-359-000020681 |
| ELP-359-000020684 | to | ELP-359-000020715 |
| ELP-359-000020720 | to | ELP-359-000020724 |
| ELP-359-000020726 | to | ELP-359-000020726 |
| ELP-359-000020728 | to | ELP-359-000020728 |
| ELP-359-000020730 | to | ELP-359-000020730 |
| ELP-359-000020736 | to | ELP-359-000020743 |
| ELP-359-000020745 | to | ELP-359-000020747 |
| ELP-359-000020749 | to | ELP-359-000020751 |
| ELP-359-000020753 | to | ELP-359-000020755 |
| ELP-359-000020758 | to | ELP-359-000020767 |
| ELP-359-000020769 | to | ELP-359-000020770 |
| ELP-359-000020772 | to | ELP-359-000020772 |
| ELP-359-000020774 | to | ELP-359-000020778 |
| ELP-359-000020780 | to | ELP-359-000020781 |
| ELP-359-000020783 | to | ELP-359-000020787 |
| ELP-359-000020791 | to | ELP-359-000020806 |
| ELP-359-000020810 | to | ELP-359-000020811 |
| ELP-359-000020815 | to | ELP-359-000020819 |
| ELP-359-000020821 | to | ELP-359-000020821 |
| ELP-359-000020825 | to | ELP-359-000020826 |
| ELP-359-000020828 | to | ELP-359-000020830 |
| ELP-359-000020832 | to | ELP-359-000020834 |
| ELP-359-000020836 | to | ELP-359-000020840 |
| ELP-359-000020845 | to | ELP-359-000020853 |
| ELP-359-000020855 | to | ELP-359-000020855 |
| ELP-359-000020857 | to | ELP-359-000020858 |
| ELP-359-000020860 | to | ELP-359-000020863 |
| ELP-359-000020866 | to | ELP-359-000020866 |
| ELP-359-000020868 | to | ELP-359-000020871 |
| ELP-359-000020873 | to | ELP-359-000020879 |
| ELP-359-000020881 | to | ELP-359-000020884 |
| ELP-359-000020886 | to | ELP-359-000020888 |
| ELP-359-000020890 | to | ELP-359-000020892 |
| ELP-359-000020894 | to | ELP-359-000020895 |
| ELP-359-000020898 | to | ELP-359-000020912 |
| ELP-359-000020914 | to | ELP-359-000020917 |
| ELP-359-000020919 | to | ELP-359-000020919 |

ELP-359-000020921        to        ELP-359-000020931
ELP-359-000020933        to        ELP-359-000020933
ELP-359-000020935        to        ELP-359-000020935
ELP-359-000020938        to        ELP-359-000020938
ELP-359-000020940        to        ELP-359-000020943
ELP-359-000020945        to        ELP-359-000020945
ELP-359-000020947        to        ELP-359-000020950
ELP-359-000020952        to        ELP-359-000020962
ELP-359-000020968        to        ELP-359-000020968
ELP-359-000020970        to        ELP-359-000020970
ELP-359-000020972        to        ELP-359-000020975
ELP-359-000020978        to        ELP-359-000020978
ELP-359-000020982        to        ELP-359-000020982
ELP-359-000020985        to        ELP-359-000020988
ELP-359-000020993        to        ELP-359-000020995
ELP-359-000020997        to        ELP-359-000020997
ELP-359-000020999        to        ELP-359-000020999
ELP-359-000021002        to        ELP-359-000021005
ELP-359-000021008        to        ELP-359-000021010
ELP-359-000021013        to        ELP-359-000021019
ELP-359-000021021        to        ELP-359-000021023
ELP-359-000021025        to        ELP-359-000021030
ELP-359-000021036        to        ELP-359-000021037
ELP-359-000021039        to        ELP-359-000021039
ELP-359-000021042        to        ELP-359-000021047
ELP-359-000021051        to        ELP-359-000021052
ELP-359-000021054        to        ELP-359-000021059
ELP-359-000021061        to        ELP-359-000021064
ELP-359-000021067        to        ELP-359-000021067
ELP-359-000021069        to        ELP-359-000021069
ELP-359-000021073        to        ELP-359-000021073
ELP-359-000021077        to        ELP-359-000021078
ELP-359-000021080        to        ELP-359-000021080
ELP-359-000021082        to        ELP-359-000021090
ELP-359-000021092        to        ELP-359-000021095
ELP-359-000021098        to        ELP-359-000021098
ELP-359-000021103        to        ELP-359-000021108
ELP-359-000021110        to        ELP-359-000021110
ELP-359-000021112        to        ELP-359-000021115
ELP-359-000021117        to        ELP-359-000021117
ELP-359-000021119        to        ELP-359-000021119
ELP-359-000021141        to        ELP-359-000021141
ELP-359-000021143        to        ELP-359-000021143
ELP-359-000021145        to        ELP-359-000021145

| | | |
|---|---|---|
| ELP-359-000021148 | to | ELP-359-000021149 |
| ELP-359-000021151 | to | ELP-359-000021158 |
| ELP-359-000021161 | to | ELP-359-000021162 |
| ELP-359-000021164 | to | ELP-359-000021176 |
| ELP-359-000021181 | to | ELP-359-000021181 |
| ELP-359-000021185 | to | ELP-359-000021185 |
| ELP-359-000021188 | to | ELP-359-000021189 |
| ELP-359-000021192 | to | ELP-359-000021194 |
| ELP-359-000021197 | to | ELP-359-000021198 |
| ELP-359-000021201 | to | ELP-359-000021202 |
| ELP-359-000021208 | to | ELP-359-000021208 |
| ELP-359-000021211 | to | ELP-359-000021212 |
| ELP-359-000021214 | to | ELP-359-000021215 |
| ELP-359-000021222 | to | ELP-359-000021223 |
| ELP-359-000021225 | to | ELP-359-000021226 |
| ELP-359-000021228 | to | ELP-359-000021228 |
| ELP-359-000021230 | to | ELP-359-000021230 |
| ELP-359-000021232 | to | ELP-359-000021235 |
| ELP-359-000021237 | to | ELP-359-000021238 |
| ELP-359-000021240 | to | ELP-359-000021243 |
| ELP-359-000021245 | to | ELP-359-000021247 |
| ELP-359-000021251 | to | ELP-359-000021251 |
| ELP-359-000021264 | to | ELP-359-000021267 |
| ELP-359-000021269 | to | ELP-359-000021269 |
| ELP-359-000021271 | to | ELP-359-000021271 |
| ELP-359-000021273 | to | ELP-359-000021280 |
| ELP-359-000021283 | to | ELP-359-000021283 |
| ELP-359-000021286 | to | ELP-359-000021286 |
| ELP-359-000021288 | to | ELP-359-000021289 |
| ELP-359-000021291 | to | ELP-359-000021300 |
| ELP-359-000021302 | to | ELP-359-000021302 |
| ELP-359-000021304 | to | ELP-359-000021310 |
| ELP-359-000021313 | to | ELP-359-000021314 |
| ELP-359-000021317 | to | ELP-359-000021320 |
| ELP-359-000021323 | to | ELP-359-000021330 |
| ELP-359-000021332 | to | ELP-359-000021338 |
| ELP-359-000021340 | to | ELP-359-000021340 |
| ELP-359-000021342 | to | ELP-359-000021359 |
| ELP-359-000021361 | to | ELP-359-000021367 |
| ELP-359-000021369 | to | ELP-359-000021371 |
| ELP-359-000021373 | to | ELP-359-000021375 |
| ELP-359-000021377 | to | ELP-359-000021380 |
| ELP-359-000021383 | to | ELP-359-000021389 |
| ELP-359-000021391 | to | ELP-359-000021392 |

| | | |
|---|---|---|
| ELP-359-000021394 | to | ELP-359-000021396 |
| ELP-359-000021398 | to | ELP-359-000021407 |
| ELP-359-000021409 | to | ELP-359-000021409 |
| ELP-359-000021415 | to | ELP-359-000021415 |
| ELP-359-000021417 | to | ELP-359-000021420 |
| ELP-359-000021424 | to | ELP-359-000021426 |
| ELP-359-000021429 | to | ELP-359-000021432 |
| ELP-359-000021437 | to | ELP-359-000021437 |
| ELP-359-000021439 | to | ELP-359-000021439 |
| ELP-359-000021441 | to | ELP-359-000021443 |
| ELP-359-000021448 | to | ELP-359-000021448 |
| ELP-359-000021458 | to | ELP-359-000021458 |
| ELP-359-000021463 | to | ELP-359-000021463 |
| ELP-359-000021470 | to | ELP-359-000021470 |
| ELP-359-000021474 | to | ELP-359-000021491 |
| ELP-359-000021493 | to | ELP-359-000021493 |
| ELP-359-000021496 | to | ELP-359-000021497 |
| ELP-359-000021499 | to | ELP-359-000021499 |
| ELP-359-000021501 | to | ELP-359-000021502 |
| ELP-359-000021505 | to | ELP-359-000021508 |
| ELP-359-000021510 | to | ELP-359-000021519 |
| ELP-359-000021521 | to | ELP-359-000021522 |
| ELP-359-000021524 | to | ELP-359-000021527 |
| ELP-359-000021529 | to | ELP-359-000021540 |
| ELP-359-000021543 | to | ELP-359-000021543 |
| ELP-359-000021545 | to | ELP-359-000021565 |
| ELP-359-000021567 | to | ELP-359-000021571 |
| ELP-359-000021573 | to | ELP-359-000021574 |
| ELP-359-000021577 | to | ELP-359-000021577 |
| ELP-359-000021580 | to | ELP-359-000021580 |
| ELP-359-000021586 | to | ELP-359-000021588 |
| ELP-359-000021590 | to | ELP-359-000021591 |
| ELP-359-000021594 | to | ELP-359-000021594 |
| ELP-359-000021597 | to | ELP-359-000021601 |
| ELP-359-000021604 | to | ELP-359-000021621 |
| ELP-359-000021623 | to | ELP-359-000021623 |
| ELP-359-000021626 | to | ELP-359-000021627 |
| ELP-359-000021629 | to | ELP-359-000021639 |
| ELP-359-000021641 | to | ELP-359-000021651 |
| ELP-359-000021653 | to | ELP-359-000021665 |
| ELP-359-000021667 | to | ELP-359-000021668 |
| ELP-359-000021670 | to | ELP-359-000021670 |
| ELP-359-000021674 | to | ELP-359-000021703 |
| ELP-359-000021705 | to | ELP-359-000021705 |

| | | |
|---|---|---|
| ELP-359-000021707 | to | ELP-359-000021707 |
| ELP-359-000021709 | to | ELP-359-000021709 |
| ELP-359-000021715 | to | ELP-359-000021716 |
| ELP-359-000021718 | to | ELP-359-000021727 |
| ELP-359-000021731 | to | ELP-359-000021733 |
| ELP-359-000021735 | to | ELP-359-000021752 |
| ELP-359-000021754 | to | ELP-359-000021757 |
| ELP-359-000021759 | to | ELP-359-000021759 |
| ELP-359-000021761 | to | ELP-359-000021762 |
| ELP-359-000021765 | to | ELP-359-000021766 |
| ELP-359-000021768 | to | ELP-359-000021771 |
| ELP-359-000021773 | to | ELP-359-000021774 |
| ELP-359-000021776 | to | ELP-359-000021779 |
| ELP-359-000021782 | to | ELP-359-000021783 |
| ELP-359-000021785 | to | ELP-359-000021785 |
| ELP-359-000021791 | to | ELP-359-000021792 |
| ELP-359-000021795 | to | ELP-359-000021795 |
| ELP-359-000021799 | to | ELP-359-000021799 |
| ELP-359-000021806 | to | ELP-359-000021807 |
| ELP-359-000021809 | to | ELP-359-000021809 |
| ELP-359-000021811 | to | ELP-359-000021811 |
| ELP-359-000021813 | to | ELP-359-000021823 |
| ELP-359-000021825 | to | ELP-359-000021829 |
| ELP-359-000021832 | to | ELP-359-000021834 |
| ELP-359-000021838 | to | ELP-359-000021839 |
| ELP-359-000021843 | to | ELP-359-000021849 |
| ELP-359-000021851 | to | ELP-359-000021863 |
| ELP-359-000021865 | to | ELP-359-000021875 |
| ELP-359-000021877 | to | ELP-359-000021885 |
| ELP-359-000021887 | to | ELP-359-000021887 |
| ELP-359-000021889 | to | ELP-359-000021889 |
| ELP-359-000021891 | to | ELP-359-000021894 |
| ELP-359-000021896 | to | ELP-359-000021896 |
| ELP-359-000021898 | to | ELP-359-000021911 |
| ELP-359-000021913 | to | ELP-359-000021932 |
| ELP-359-000021940 | to | ELP-359-000021940 |
| ELP-359-000021943 | to | ELP-359-000021943 |
| ELP-359-000021953 | to | ELP-359-000021953 |
| ELP-359-000021955 | to | ELP-359-000021955 |
| ELP-359-000021957 | to | ELP-359-000021964 |
| ELP-359-000021966 | to | ELP-359-000021967 |
| ELP-359-000021969 | to | ELP-359-000021975 |
| ELP-359-000021977 | to | ELP-359-000021982 |
| ELP-359-000021984 | to | ELP-359-000022000 |

21

| | | |
|---|---|---|
| ELP-359-000022011 | to | ELP-359-000022011 |
| ELP-359-000022016 | to | ELP-359-000022019 |
| ELP-359-000022022 | to | ELP-359-000022022 |
| ELP-359-000022024 | to | ELP-359-000022026 |
| ELP-359-000022028 | to | ELP-359-000022028 |
| ELP-359-000022030 | to | ELP-359-000022033 |
| ELP-359-000022035 | to | ELP-359-000022036 |
| ELP-359-000022038 | to | ELP-359-000022038 |
| ELP-359-000022040 | to | ELP-359-000022044 |
| ELP-359-000022048 | to | ELP-359-000022048 |
| ELP-359-000022052 | to | ELP-359-000022054 |
| ELP-359-000022056 | to | ELP-359-000022060 |
| ELP-359-000022062 | to | ELP-359-000022067 |
| ELP-359-000022069 | to | ELP-359-000022073 |
| ELP-359-000022075 | to | ELP-359-000022075 |
| ELP-359-000022077 | to | ELP-359-000022080 |
| ELP-359-000022083 | to | ELP-359-000022085 |
| ELP-359-000022090 | to | ELP-359-000022090 |
| ELP-359-000022095 | to | ELP-359-000022104 |
| ELP-359-000022106 | to | ELP-359-000022108 |
| ELP-359-000022110 | to | ELP-359-000022110 |
| ELP-359-000022112 | to | ELP-359-000022123 |
| ELP-359-000022128 | to | ELP-359-000022129 |
| ELP-359-000022133 | to | ELP-359-000022135 |
| ELP-359-000022138 | to | ELP-359-000022139 |
| ELP-359-000022142 | to | ELP-359-000022147 |
| ELP-359-000022150 | to | ELP-359-000022151 |
| ELP-359-000022153 | to | ELP-359-000022153 |
| ELP-359-000022155 | to | ELP-359-000022158 |
| ELP-359-000022162 | to | ELP-359-000022166 |
| ELP-359-000022169 | to | ELP-359-000022170 |
| ELP-359-000022173 | to | ELP-359-000022182 |
| ELP-359-000022184 | to | ELP-359-000022208 |
| ELP-359-000022210 | to | ELP-359-000022210 |
| ELP-359-000022212 | to | ELP-359-000022212 |
| ELP-359-000022214 | to | ELP-359-000022238 |
| ELP-359-000022240 | to | ELP-359-000022245 |
| ELP-359-000022247 | to | ELP-359-000022248 |
| ELP-359-000022250 | to | ELP-359-000022250 |
| ELP-359-000022256 | to | ELP-359-000022259 |
| ELP-359-000022262 | to | ELP-359-000022264 |
| ELP-359-000022266 | to | ELP-359-000022268 |
| ELP-359-000022270 | to | ELP-359-000022272 |
| ELP-359-000022274 | to | ELP-359-000022274 |

| | | |
|---|---|---|
| ELP-359-000022277 | to | ELP-359-000022301 |
| ELP-359-000022303 | to | ELP-359-000022307 |
| ELP-359-000022309 | to | ELP-359-000022316 |
| ELP-359-000022318 | to | ELP-359-000022326 |
| ELP-359-000022328 | to | ELP-359-000022333 |
| ELP-359-000022335 | to | ELP-359-000022335 |
| ELP-359-000022337 | to | ELP-359-000022341 |
| ELP-359-000022343 | to | ELP-359-000022345 |
| ELP-359-000022347 | to | ELP-359-000022348 |
| ELP-359-000022350 | to | ELP-359-000022359 |
| ELP-359-000022361 | to | ELP-359-000022362 |
| ELP-359-000022364 | to | ELP-359-000022364 |
| ELP-359-000022367 | to | ELP-359-000022369 |
| ELP-359-000022371 | to | ELP-359-000022372 |
| ELP-359-000022375 | to | ELP-359-000022384 |
| ELP-359-000022386 | to | ELP-359-000022388 |
| ELP-359-000022390 | to | ELP-359-000022390 |
| ELP-359-000022392 | to | ELP-359-000022393 |
| ELP-359-000022395 | to | ELP-359-000022395 |
| ELP-359-000022397 | to | ELP-359-000022401 |
| ELP-359-000022403 | to | ELP-359-000022410 |
| ELP-359-000022412 | to | ELP-359-000022415 |
| ELP-359-000022419 | to | ELP-359-000022419 |
| ELP-359-000022421 | to | ELP-359-000022434 |
| ELP-359-000022436 | to | ELP-359-000022456 |
| ELP-359-000022458 | to | ELP-359-000022460 |
| ELP-359-000022466 | to | ELP-359-000022467 |
| ELP-359-000022472 | to | ELP-359-000022476 |
| ELP-359-000022478 | to | ELP-359-000022481 |
| ELP-359-000022483 | to | ELP-359-000022484 |
| ELP-359-000022486 | to | ELP-359-000022494 |
| ELP-359-000022496 | to | ELP-359-000022496 |
| ELP-359-000022498 | to | ELP-359-000022499 |
| ELP-359-000022502 | to | ELP-359-000022502 |
| ELP-359-000022504 | to | ELP-359-000022506 |
| ELP-359-000022510 | to | ELP-359-000022515 |
| ELP-359-000022520 | to | ELP-359-000022520 |
| ELP-359-000022523 | to | ELP-359-000022523 |
| ELP-359-000022525 | to | ELP-359-000022525 |
| ELP-359-000022527 | to | ELP-359-000022528 |
| ELP-359-000022530 | to | ELP-359-000022533 |
| ELP-359-000022535 | to | ELP-359-000022537 |
| ELP-359-000022540 | to | ELP-359-000022542 |
| ELP-359-000022544 | to | ELP-359-000022544 |

| | | |
|---|---|---|
| ELP-359-000022546 | to | ELP-359-000022546 |
| ELP-359-000022548 | to | ELP-359-000022548 |
| ELP-359-000022551 | to | ELP-359-000022553 |
| ELP-359-000022555 | to | ELP-359-000022559 |
| ELP-359-000022561 | to | ELP-359-000022567 |
| ELP-359-000022569 | to | ELP-359-000022569 |
| ELP-359-000022571 | to | ELP-359-000022574 |
| ELP-359-000022577 | to | ELP-359-000022613 |
| ELP-359-000022616 | to | ELP-359-000022617 |
| ELP-359-000022619 | to | ELP-359-000022645 |
| ELP-359-000022647 | to | ELP-359-000022647 |
| ELP-359-000022649 | to | ELP-359-000022649 |
| ELP-359-000022652 | to | ELP-359-000022653 |
| ELP-359-000022656 | to | ELP-359-000022659 |
| ELP-359-000022662 | to | ELP-359-000022663 |
| ELP-359-000022666 | to | ELP-359-000022668 |
| ELP-359-000022673 | to | ELP-359-000022673 |
| ELP-359-000022675 | to | ELP-359-000022682 |
| ELP-359-000022685 | to | ELP-359-000022686 |
| ELP-359-000022688 | to | ELP-359-000022704 |
| ELP-359-000022708 | to | ELP-359-000022713 |
| ELP-359-000022715 | to | ELP-359-000022723 |
| ELP-359-000022725 | to | ELP-359-000022725 |
| ELP-359-000022727 | to | ELP-359-000022732 |
| ELP-359-000022734 | to | ELP-359-000022737 |
| ELP-359-000022739 | to | ELP-359-000022743 |
| ELP-359-000022746 | to | ELP-359-000022747 |
| ELP-359-000022749 | to | ELP-359-000022752 |
| ELP-359-000022754 | to | ELP-359-000022757 |
| ELP-359-000022759 | to | ELP-359-000022761 |
| ELP-359-000022763 | to | ELP-359-000022770 |
| ELP-359-000022772 | to | ELP-359-000022780 |
| ELP-359-000022783 | to | ELP-359-000022783 |
| ELP-359-000022785 | to | ELP-359-000022785 |
| ELP-359-000022787 | to | ELP-359-000022794 |
| ELP-359-000022796 | to | ELP-359-000022796 |
| ELP-359-000022799 | to | ELP-359-000022799 |
| ELP-359-000022801 | to | ELP-359-000022801 |
| ELP-359-000022803 | to | ELP-359-000022804 |
| ELP-359-000022807 | to | ELP-359-000022812 |
| ELP-359-000022814 | to | ELP-359-000022822 |
| ELP-359-000022824 | to | ELP-359-000022824 |
| ELP-359-000022828 | to | ELP-359-000022836 |
| ELP-359-000022838 | to | ELP-359-000022838 |

| | | |
|---|---|---|
| ELP-359-000022840 | to | ELP-359-000022848 |
| ELP-359-000022850 | to | ELP-359-000022908 |
| ELP-359-000022910 | to | ELP-359-000022913 |
| ELP-359-000022916 | to | ELP-359-000022919 |
| ELP-359-000022921 | to | ELP-359-000022931 |
| ELP-359-000022935 | to | ELP-359-000022947 |
| ELP-359-000022950 | to | ELP-359-000022957 |
| ELP-359-000022959 | to | ELP-359-000022965 |
| ELP-359-000022967 | to | ELP-359-000022968 |
| ELP-359-000022970 | to | ELP-359-000022978 |
| ELP-359-000022980 | to | ELP-359-000022980 |
| ELP-359-000022982 | to | ELP-359-000022993 |
| ELP-359-000022995 | to | ELP-359-000023013 |
| ELP-359-000023015 | to | ELP-359-000023023 |
| ELP-359-000023025 | to | ELP-359-000023027 |
| ELP-359-000023029 | to | ELP-359-000023033 |
| ELP-359-000023035 | to | ELP-359-000023045 |
| ELP-359-000023047 | to | ELP-359-000023055 |
| ELP-359-000023057 | to | ELP-359-000023060 |
| ELP-359-000023062 | to | ELP-359-000023069 |
| ELP-359-000023072 | to | ELP-359-000023074 |
| ELP-359-000023077 | to | ELP-359-000023077 |
| ELP-359-000023081 | to | ELP-359-000023083 |
| ELP-359-000023085 | to | ELP-359-000023085 |
| ELP-359-000023090 | to | ELP-359-000023095 |
| ELP-359-000023097 | to | ELP-359-000023098 |
| ELP-359-000023102 | to | ELP-359-000023102 |
| ELP-359-000023105 | to | ELP-359-000023112 |
| ELP-359-000023114 | to | ELP-359-000023116 |
| ELP-359-000023120 | to | ELP-359-000023133 |
| ELP-359-000023135 | to | ELP-359-000023137 |
| ELP-359-000023140 | to | ELP-359-000023141 |
| ELP-359-000023143 | to | ELP-359-000023153 |
| ELP-359-000023155 | to | ELP-359-000023155 |
| ELP-359-000023158 | to | ELP-359-000023158 |
| ELP-359-000023165 | to | ELP-359-000023166 |
| ELP-359-000023168 | to | ELP-359-000023170 |
| ELP-359-000023172 | to | ELP-359-000023183 |
| ELP-359-000023185 | to | ELP-359-000023185 |
| ELP-359-000023187 | to | ELP-359-000023190 |
| ELP-359-000023192 | to | ELP-359-000023192 |
| ELP-359-000023196 | to | ELP-359-000023224 |
| ELP-359-000023226 | to | ELP-359-000023227 |
| ELP-359-000023229 | to | ELP-359-000023229 |

| | | |
|---|---|---|
| ELP-359-000023231 | to | ELP-359-000023231 |
| ELP-359-000023234 | to | ELP-359-000023235 |
| ELP-359-000023237 | to | ELP-359-000023239 |
| ELP-359-000023242 | to | ELP-359-000023246 |
| ELP-359-000023248 | to | ELP-359-000023248 |
| ELP-359-000023250 | to | ELP-359-000023251 |
| ELP-359-000023253 | to | ELP-359-000023253 |
| ELP-359-000023255 | to | ELP-359-000023255 |
| ELP-359-000023257 | to | ELP-359-000023261 |
| ELP-359-000023263 | to | ELP-359-000023264 |
| ELP-359-000023266 | to | ELP-359-000023267 |
| ELP-359-000023272 | to | ELP-359-000023274 |
| ELP-359-000023276 | to | ELP-359-000023276 |
| ELP-359-000023278 | to | ELP-359-000023278 |
| ELP-359-000023280 | to | ELP-359-000023280 |
| ELP-359-000023283 | to | ELP-359-000023292 |
| ELP-359-000023298 | to | ELP-359-000023317 |
| ELP-359-000023319 | to | ELP-359-000023325 |
| ELP-359-000023327 | to | ELP-359-000023334 |
| ELP-359-000023336 | to | ELP-359-000023340 |
| ELP-359-000023342 | to | ELP-359-000023346 |
| ELP-359-000023349 | to | ELP-359-000023356 |
| ELP-359-000023358 | to | ELP-359-000023359 |
| ELP-359-000023362 | to | ELP-359-000023362 |
| ELP-359-000023364 | to | ELP-359-000023370 |
| ELP-359-000023372 | to | ELP-359-000023376 |
| ELP-359-000023380 | to | ELP-359-000023380 |
| ELP-359-000023386 | to | ELP-359-000023394 |
| ELP-359-000023398 | to | ELP-359-000023399 |
| ELP-359-000023401 | to | ELP-359-000023401 |
| ELP-359-000023403 | to | ELP-359-000023408 |
| ELP-359-000023413 | to | ELP-359-000023413 |
| ELP-359-000023415 | to | ELP-359-000023418 |
| ELP-359-000023420 | to | ELP-359-000023420 |
| ELP-359-000023423 | to | ELP-359-000023423 |
| ELP-359-000023426 | to | ELP-359-000023431 |
| ELP-359-000023434 | to | ELP-359-000023440 |
| ELP-359-000023442 | to | ELP-359-000023463 |
| ELP-359-000023465 | to | ELP-359-000023465 |
| ELP-359-000023469 | to | ELP-359-000023473 |
| ELP-359-000023478 | to | ELP-359-000023480 |
| ELP-359-000023482 | to | ELP-359-000023487 |
| ELP-359-000023489 | to | ELP-359-000023489 |
| ELP-359-000023492 | to | ELP-359-000023497 |

| ELP-359-000023499 | to | ELP-359-000023506 |
| ELP-359-000023509 | to | ELP-359-000023510 |
| ELP-359-000023512 | to | ELP-359-000023512 |
| ELP-359-000023514 | to | ELP-359-000023517 |
| ELP-359-000023519 | to | ELP-359-000023523 |
| ELP-359-000023528 | to | ELP-359-000023531 |
| ELP-359-000023535 | to | ELP-359-000023535 |
| ELP-359-000023539 | to | ELP-359-000023539 |
| ELP-359-000023546 | to | ELP-359-000023547 |
| ELP-359-000023551 | to | ELP-359-000023552 |
| ELP-359-000023555 | to | ELP-359-000023555 |
| ELP-359-000023557 | to | ELP-359-000023572 |
| ELP-359-000023576 | to | ELP-359-000023583 |
| ELP-359-000023585 | to | ELP-359-000023586 |
| ELP-359-000023588 | to | ELP-359-000023591 |
| ELP-359-000023593 | to | ELP-359-000023621 |
| ELP-359-000023623 | to | ELP-359-000023628 |
| ELP-359-000023631 | to | ELP-359-000023637 |
| ELP-359-000023639 | to | ELP-359-000023649 |
| ELP-359-000023651 | to | ELP-359-000023652 |
| ELP-359-000023655 | to | ELP-359-000023655 |
| ELP-359-000023659 | to | ELP-359-000023659 |
| ELP-359-000023665 | to | ELP-359-000023665 |
| ELP-359-000023675 | to | ELP-359-000023675 |
| ELP-359-000023679 | to | ELP-359-000023680 |
| ELP-359-000023682 | to | ELP-359-000023683 |
| ELP-359-000023685 | to | ELP-359-000023691 |
| ELP-359-000023693 | to | ELP-359-000023693 |
| ELP-359-000023695 | to | ELP-359-000023695 |
| ELP-359-000023697 | to | ELP-359-000023698 |
| ELP-359-000023700 | to | ELP-359-000023705 |
| ELP-359-000023707 | to | ELP-359-000023719 |
| ELP-359-000023721 | to | ELP-359-000023724 |
| ELP-359-000023727 | to | ELP-359-000023727 |
| ELP-359-000023729 | to | ELP-359-000023749 |
| ELP-359-000023755 | to | ELP-359-000023755 |
| ELP-359-000023757 | to | ELP-359-000023763 |
| ELP-359-000023765 | to | ELP-359-000023774 |
| ELP-359-000023776 | to | ELP-359-000023780 |
| ELP-359-000023782 | to | ELP-359-000023787 |
| ELP-359-000023790 | to | ELP-359-000023790 |
| ELP-359-000023792 | to | ELP-359-000023792 |
| ELP-359-000023795 | to | ELP-359-000023800 |
| ELP-359-000023802 | to | ELP-359-000023804 |

| | | |
|---|---|---|
| ELP-359-000023806 | to | ELP-359-000023807 |
| ELP-359-000023809 | to | ELP-359-000023811 |
| ELP-359-000023814 | to | ELP-359-000023814 |
| ELP-359-000023816 | to | ELP-359-000023818 |
| ELP-359-000023820 | to | ELP-359-000023828 |
| ELP-359-000023830 | to | ELP-359-000023830 |
| ELP-359-000023832 | to | ELP-359-000023833 |
| ELP-359-000023837 | to | ELP-359-000023843 |
| ELP-359-000023845 | to | ELP-359-000023848 |
| ELP-359-000023850 | to | ELP-359-000023850 |
| ELP-359-000023856 | to | ELP-359-000023857 |
| ELP-359-000023859 | to | ELP-359-000023864 |
| ELP-359-000023866 | to | ELP-359-000023876 |
| ELP-359-000023878 | to | ELP-359-000023881 |
| ELP-359-000023883 | to | ELP-359-000023895 |
| ELP-359-000023897 | to | ELP-359-000023898 |
| ELP-359-000023900 | to | ELP-359-000023904 |
| ELP-359-000023906 | to | ELP-359-000023917 |
| ELP-359-000023919 | to | ELP-359-000023931 |
| ELP-359-000023933 | to | ELP-359-000023935 |
| ELP-359-000023937 | to | ELP-359-000023940 |
| ELP-359-000023942 | to | ELP-359-000023947 |
| ELP-359-000023949 | to | ELP-359-000023955 |
| ELP-359-000023958 | to | ELP-359-000023965 |
| ELP-359-000023967 | to | ELP-359-000023969 |
| ELP-359-000023971 | to | ELP-359-000023979 |
| ELP-359-000023981 | to | ELP-359-000023990 |
| ELP-359-000023992 | to | ELP-359-000023994 |
| ELP-359-000023996 | to | ELP-359-000023997 |
| ELP-359-000024003 | to | ELP-359-000024005 |
| ELP-359-000024007 | to | ELP-359-000024019 |
| ELP-359-000024021 | to | ELP-359-000024035 |
| ELP-359-000024037 | to | ELP-359-000024045 |
| ELP-359-000024047 | to | ELP-359-000024048 |
| ELP-359-000024050 | to | ELP-359-000024056 |
| ELP-359-000024058 | to | ELP-359-000024060 |
| ELP-359-000024062 | to | ELP-359-000024067 |
| ELP-359-000024069 | to | ELP-359-000024070 |
| ELP-359-000024073 | to | ELP-359-000024078 |
| ELP-359-000024080 | to | ELP-359-000024081 |
| ELP-359-000024084 | to | ELP-359-000024085 |
| ELP-359-000024091 | to | ELP-359-000024093 |
| ELP-359-000024095 | to | ELP-359-000024098 |
| ELP-359-000024100 | to | ELP-359-000024118 |

| | | |
|---|---|---|
| ELP-359-000024120 | to | ELP-359-000024124 |
| ELP-359-000024127 | to | ELP-359-000024136 |
| ELP-359-000024138 | to | ELP-359-000024141 |
| ELP-359-000024143 | to | ELP-359-000024145 |
| ELP-359-000024150 | to | ELP-359-000024150 |
| ELP-359-000024153 | to | ELP-359-000024154 |
| ELP-359-000024156 | to | ELP-359-000024156 |
| ELP-359-000024158 | to | ELP-359-000024160 |
| ELP-359-000024162 | to | ELP-359-000024170 |
| ELP-359-000024172 | to | ELP-359-000024196 |
| ELP-359-000024198 | to | ELP-359-000024202 |
| ELP-359-000024204 | to | ELP-359-000024213 |
| ELP-359-000024215 | to | ELP-359-000024217 |
| ELP-359-000024219 | to | ELP-359-000024220 |
| ELP-359-000024222 | to | ELP-359-000024245 |
| ELP-359-000024247 | to | ELP-359-000024253 |
| ELP-359-000024256 | to | ELP-359-000024256 |
| ELP-359-000024259 | to | ELP-359-000024308 |
| ELP-359-000024310 | to | ELP-359-000024332 |
| ELP-359-000024335 | to | ELP-359-000024362 |
| ELP-359-000024364 | to | ELP-359-000024368 |
| ELP-359-000024370 | to | ELP-359-000024371 |
| ELP-359-000024373 | to | ELP-359-000024375 |
| ELP-359-000024377 | to | ELP-359-000024385 |
| ELP-359-000024388 | to | ELP-359-000024403 |
| ELP-359-000024405 | to | ELP-359-000024408 |
| ELP-359-000024410 | to | ELP-359-000024412 |
| ELP-359-000024414 | to | ELP-359-000024414 |
| ELP-359-000024416 | to | ELP-359-000024416 |
| ELP-359-000024419 | to | ELP-359-000024419 |
| ELP-359-000024424 | to | ELP-359-000024424 |
| ELP-359-000024428 | to | ELP-359-000024428 |
| ELP-359-000024431 | to | ELP-359-000024431 |
| ELP-359-000024435 | to | ELP-359-000024435 |
| ELP-359-000024437 | to | ELP-359-000024449 |
| ELP-359-000024451 | to | ELP-359-000024452 |
| ELP-359-000024455 | to | ELP-359-000024464 |
| ELP-359-000024466 | to | ELP-359-000024467 |
| ELP-359-000024471 | to | ELP-359-000024476 |
| ELP-359-000024478 | to | ELP-359-000024483 |
| ELP-359-000024485 | to | ELP-359-000024487 |
| ELP-359-000024490 | to | ELP-359-000024494 |
| ELP-359-000024496 | to | ELP-359-000024503 |
| ELP-359-000024505 | to | ELP-359-000024523 |

| | | |
|---|---|---|
| ELP-359-000024525 | to | ELP-359-000024541 |
| ELP-359-000024543 | to | ELP-359-000024545 |
| ELP-359-000024548 | to | ELP-359-000024549 |
| ELP-359-000024551 | to | ELP-359-000024561 |
| ELP-359-000024564 | to | ELP-359-000024581 |
| ELP-359-000024583 | to | ELP-359-000024583 |
| ELP-359-000024585 | to | ELP-359-000024591 |
| ELP-359-000024593 | to | ELP-359-000024594 |
| ELP-359-000024597 | to | ELP-359-000024600 |
| ELP-359-000024602 | to | ELP-359-000024614 |
| ELP-359-000024616 | to | ELP-359-000024619 |
| ELP-359-000024621 | to | ELP-359-000024621 |
| ELP-359-000024627 | to | ELP-359-000024639 |
| ELP-359-000024645 | to | ELP-359-000024646 |
| ELP-359-000024648 | to | ELP-359-000024658 |
| ELP-359-000024660 | to | ELP-359-000024662 |
| ELP-359-000024664 | to | ELP-359-000024672 |
| ELP-359-000024674 | to | ELP-359-000024690 |
| ELP-359-000024692 | to | ELP-359-000024697 |
| ELP-359-000024699 | to | ELP-359-000024701 |
| ELP-359-000024703 | to | ELP-359-000024710 |
| ELP-359-000024712 | to | ELP-359-000024718 |
| ELP-359-000024720 | to | ELP-359-000024724 |
| ELP-359-000024726 | to | ELP-359-000024730 |
| ELP-359-000024732 | to | ELP-359-000024737 |
| ELP-359-000024739 | to | ELP-359-000024748 |
| ELP-359-000024751 | to | ELP-359-000024753 |
| ELP-359-000024755 | to | ELP-359-000024763 |
| ELP-359-000024765 | to | ELP-359-000024768 |
| ELP-359-000024771 | to | ELP-359-000024771 |
| ELP-359-000024773 | to | ELP-359-000024782 |
| ELP-359-000024784 | to | ELP-359-000024788 |
| ELP-359-000024790 | to | ELP-359-000024795 |
| ELP-359-000024798 | to | ELP-359-000024802 |
| ELP-359-000024804 | to | ELP-359-000024810 |
| ELP-359-000024812 | to | ELP-359-000024814 |
| ELP-359-000024816 | to | ELP-359-000024818 |
| ELP-359-000024820 | to | ELP-359-000024854 |
| ELP-359-000024856 | to | ELP-359-000024868 |
| ELP-359-000024870 | to | ELP-359-000024873 |
| ELP-359-000024875 | to | ELP-359-000024875 |
| ELP-359-000024877 | to | ELP-359-000024878 |
| ELP-359-000024880 | to | ELP-359-000024891 |
| ELP-359-000024893 | to | ELP-359-000024894 |

| | | |
|---|---|---|
| ELP-359-000024898 | to | ELP-359-000024900 |
| ELP-359-000024902 | to | ELP-359-000024903 |
| ELP-359-000024905 | to | ELP-359-000024905 |
| ELP-359-000024907 | to | ELP-359-000024907 |
| ELP-359-000024912 | to | ELP-359-000024924 |
| ELP-359-000024927 | to | ELP-359-000024927 |
| ELP-359-000024930 | to | ELP-359-000024937 |
| ELP-359-000024939 | to | ELP-359-000024953 |
| ELP-359-000024955 | to | ELP-359-000024955 |
| ELP-359-000024958 | to | ELP-359-000024959 |
| ELP-359-000024962 | to | ELP-359-000024964 |
| ELP-359-000024966 | to | ELP-359-000024966 |
| ELP-359-000024968 | to | ELP-359-000024972 |
| ELP-359-000024974 | to | ELP-359-000024985 |
| ELP-359-000024987 | to | ELP-359-000024987 |
| ELP-359-000024989 | to | ELP-359-000024990 |
| ELP-359-000024994 | to | ELP-359-000024998 |
| ELP-359-000025000 | to | ELP-359-000025004 |
| ELP-359-000025006 | to | ELP-359-000025016 |
| ELP-359-000025019 | to | ELP-359-000025019 |
| ELP-359-000025021 | to | ELP-359-000025025 |
| ELP-359-000025027 | to | ELP-359-000025028 |
| ELP-359-000025031 | to | ELP-359-000025032 |
| ELP-359-000025034 | to | ELP-359-000025042 |
| ELP-359-000025044 | to | ELP-359-000025049 |
| ELP-359-000025051 | to | ELP-359-000025052 |
| ELP-359-000025054 | to | ELP-359-000025068 |
| ELP-359-000025070 | to | ELP-359-000025070 |
| ELP-359-000025073 | to | ELP-359-000025073 |
| ELP-359-000025078 | to | ELP-359-000025086 |
| ELP-359-000025088 | to | ELP-359-000025105 |
| ELP-359-000025107 | to | ELP-359-000025112 |
| ELP-359-000025114 | to | ELP-359-000025119 |
| ELP-359-000025121 | to | ELP-359-000025121 |
| ELP-359-000025123 | to | ELP-359-000025129 |
| ELP-359-000025131 | to | ELP-359-000025132 |
| ELP-359-000025134 | to | ELP-359-000025136 |
| ELP-359-000025138 | to | ELP-359-000025148 |
| ELP-359-000025150 | to | ELP-359-000025151 |
| ELP-359-000025153 | to | ELP-359-000025163 |
| ELP-359-000025165 | to | ELP-359-000025173 |
| ELP-359-000025176 | to | ELP-359-000025181 |
| ELP-359-000025185 | to | ELP-359-000025185 |
| ELP-359-000025188 | to | ELP-359-000025191 |

| | | |
|---|---|---|
| ELP-359-000025193 | to | ELP-359-000025201 |
| ELP-359-000025203 | to | ELP-359-000025203 |
| ELP-359-000025205 | to | ELP-359-000025205 |
| ELP-359-000025207 | to | ELP-359-000025210 |
| ELP-359-000025213 | to | ELP-359-000025215 |
| ELP-359-000025218 | to | ELP-359-000025218 |
| ELP-359-000025221 | to | ELP-359-000025223 |
| ELP-359-000025225 | to | ELP-359-000025229 |
| ELP-359-000025231 | to | ELP-359-000025236 |
| ELP-359-000025238 | to | ELP-359-000025240 |
| ELP-359-000025242 | to | ELP-359-000025242 |
| ELP-359-000025244 | to | ELP-359-000025244 |
| ELP-359-000025246 | to | ELP-359-000025249 |
| ELP-359-000025251 | to | ELP-359-000025258 |
| ELP-359-000025260 | to | ELP-359-000025270 |
| ELP-359-000025272 | to | ELP-359-000025273 |
| ELP-359-000025275 | to | ELP-359-000025283 |
| ELP-359-000025285 | to | ELP-359-000025293 |
| ELP-359-000025295 | to | ELP-359-000025304 |
| ELP-359-000025306 | to | ELP-359-000025311 |
| ELP-359-000025313 | to | ELP-359-000025336 |
| ELP-359-000025338 | to | ELP-359-000025343 |
| ELP-359-000025345 | to | ELP-359-000025346 |
| ELP-359-000025349 | to | ELP-359-000025351 |
| ELP-359-000025353 | to | ELP-359-000025355 |
| ELP-359-000025357 | to | ELP-359-000025357 |
| ELP-359-000025359 | to | ELP-359-000025364 |
| ELP-359-000025366 | to | ELP-359-000025367 |
| ELP-359-000025369 | to | ELP-359-000025369 |
| ELP-359-000025371 | to | ELP-359-000025375 |
| ELP-359-000025377 | to | ELP-359-000025377 |
| ELP-359-000025379 | to | ELP-359-000025382 |
| ELP-359-000025384 | to | ELP-359-000025389 |
| ELP-359-000025391 | to | ELP-359-000025394 |
| ELP-359-000025396 | to | ELP-359-000025398 |
| ELP-359-000025400 | to | ELP-359-000025404 |
| ELP-359-000025406 | to | ELP-359-000025407 |
| ELP-359-000025409 | to | ELP-359-000025413 |
| ELP-359-000025415 | to | ELP-359-000025416 |
| ELP-359-000025418 | to | ELP-359-000025427 |
| ELP-359-000025429 | to | ELP-359-000025431 |
| ELP-359-000025433 | to | ELP-359-000025434 |
| ELP-359-000025436 | to | ELP-359-000025436 |
| ELP-359-000025438 | to | ELP-359-000025446 |

| | | |
|---|---|---|
| ELP-359-000025448 | to | ELP-359-000025448 |
| ELP-359-000025450 | to | ELP-359-000025457 |
| ELP-359-000025460 | to | ELP-359-000025460 |
| ELP-359-000025463 | to | ELP-359-000025463 |
| ELP-359-000025466 | to | ELP-359-000025469 |
| ELP-359-000025471 | to | ELP-359-000025472 |
| ELP-359-000025474 | to | ELP-359-000025478 |
| ELP-359-000025480 | to | ELP-359-000025481 |
| ELP-359-000025483 | to | ELP-359-000025493 |
| ELP-359-000025495 | to | ELP-359-000025499 |
| ELP-359-000025501 | to | ELP-359-000025506 |
| ELP-359-000025508 | to | ELP-359-000025510 |
| ELP-359-000025512 | to | ELP-359-000025522 |
| ELP-359-000025524 | to | ELP-359-000025524 |
| ELP-359-000025526 | to | ELP-359-000025553 |
| ELP-359-000025555 | to | ELP-359-000025574 |
| ELP-359-000025576 | to | ELP-359-000025576 |
| ELP-359-000025578 | to | ELP-359-000025590 |
| ELP-359-000025592 | to | ELP-359-000025604 |
| ELP-359-000025606 | to | ELP-359-000025606 |
| ELP-359-000025608 | to | ELP-359-000025611 |
| ELP-359-000025613 | to | ELP-359-000025625 |
| ELP-359-000025627 | to | ELP-359-000025627 |
| ELP-359-000025635 | to | ELP-359-000025639 |
| ELP-359-000025641 | to | ELP-359-000025655 |
| ELP-359-000025657 | to | ELP-359-000025661 |
| ELP-359-000025663 | to | ELP-359-000025678 |
| ELP-359-000025683 | to | ELP-359-000025686 |
| ELP-359-000025688 | to | ELP-359-000025698 |
| ELP-359-000025700 | to | ELP-359-000025703 |
| ELP-359-000025705 | to | ELP-359-000025721 |
| ELP-359-000025723 | to | ELP-359-000025729 |
| ELP-359-000025731 | to | ELP-359-000025731 |
| ELP-359-000025733 | to | ELP-359-000025742 |
| ELP-359-000025745 | to | ELP-359-000025746 |
| ELP-359-000025749 | to | ELP-359-000025754 |
| ELP-359-000025756 | to | ELP-359-000025756 |
| ELP-359-000025758 | to | ELP-359-000025763 |
| ELP-359-000025765 | to | ELP-359-000025769 |
| ELP-359-000025771 | to | ELP-359-000025775 |
| ELP-359-000025777 | to | ELP-359-000025790 |
| ELP-359-000025792 | to | ELP-359-000025792 |
| ELP-359-000025795 | to | ELP-359-000025797 |
| ELP-359-000025799 | to | ELP-359-000025801 |

| | | |
|---|---|---|
| ELP-359-000025803 | to | ELP-359-000025805 |
| ELP-359-000025808 | to | ELP-359-000025808 |
| ELP-359-000025811 | to | ELP-359-000025817 |
| ELP-359-000025820 | to | ELP-359-000025825 |
| ELP-359-000025827 | to | ELP-359-000025845 |
| ELP-359-000025848 | to | ELP-359-000025848 |
| ELP-359-000025850 | to | ELP-359-000025851 |
| ELP-359-000025853 | to | ELP-359-000025854 |
| ELP-359-000025856 | to | ELP-359-000025860 |
| ELP-359-000025863 | to | ELP-359-000025881 |
| ELP-359-000025883 | to | ELP-359-000025884 |
| ELP-359-000025886 | to | ELP-359-000025887 |
| ELP-359-000025889 | to | ELP-359-000025889 |
| ELP-359-000025891 | to | ELP-359-000025905 |
| ELP-359-000025907 | to | ELP-359-000025910 |
| ELP-359-000025912 | to | ELP-359-000025925 |
| ELP-359-000025927 | to | ELP-359-000025930 |
| ELP-359-000025932 | to | ELP-359-000025970 |
| ELP-359-000025973 | to | ELP-359-000025995 |
| ELP-359-000025997 | to | ELP-359-000026005 |
| ELP-359-000026007 | to | ELP-359-000026008 |
| ELP-359-000026012 | to | ELP-359-000026019 |
| ELP-359-000026021 | to | ELP-359-000026021 |
| ELP-359-000026023 | to | ELP-359-000026027 |
| ELP-359-000026029 | to | ELP-359-000026036 |
| ELP-359-000026038 | to | ELP-359-000026041 |
| ELP-359-000026043 | to | ELP-359-000026046 |
| ELP-359-000026048 | to | ELP-359-000026050 |
| ELP-359-000026052 | to | ELP-359-000026053 |
| ELP-359-000026055 | to | ELP-359-000026056 |
| ELP-359-000026059 | to | ELP-359-000026060 |
| ELP-359-000026062 | to | ELP-359-000026078 |
| ELP-359-000026080 | to | ELP-359-000026114 |
| ELP-359-000026116 | to | ELP-359-000026116 |
| ELP-359-000026118 | to | ELP-359-000026121 |
| ELP-359-000026123 | to | ELP-359-000026128 |
| ELP-359-000026130 | to | ELP-359-000026149 |
| ELP-359-000026151 | to | ELP-359-000026160 |
| ELP-359-000026163 | to | ELP-359-000026163 |
| ELP-359-000026165 | to | ELP-359-000026169 |
| ELP-359-000026171 | to | ELP-359-000026173 |
| ELP-359-000026175 | to | ELP-359-000026185 |
| ELP-359-000026188 | to | ELP-359-000026194 |
| ELP-359-000026196 | to | ELP-359-000026197 |

| | | |
|---|---|---|
| ELP-359-000026201 | to | ELP-359-000026202 |
| ELP-359-000026204 | to | ELP-359-000026210 |
| ELP-359-000026212 | to | ELP-359-000026212 |
| ELP-359-000026217 | to | ELP-359-000026217 |
| ELP-359-000026222 | to | ELP-359-000026229 |
| ELP-359-000026231 | to | ELP-359-000026231 |
| ELP-359-000026233 | to | ELP-359-000026235 |
| ELP-359-000026237 | to | ELP-359-000026241 |
| ELP-359-000026243 | to | ELP-359-000026244 |
| ELP-359-000026246 | to | ELP-359-000026246 |
| ELP-359-000026249 | to | ELP-359-000026249 |
| ELP-359-000026251 | to | ELP-359-000026251 |
| ELP-359-000026253 | to | ELP-359-000026260 |
| ELP-359-000026262 | to | ELP-359-000026322 |
| ELP-359-000026324 | to | ELP-359-000026325 |
| ELP-359-000026327 | to | ELP-359-000026332 |
| ELP-359-000026334 | to | ELP-359-000026334 |
| ELP-359-000026336 | to | ELP-359-000026337 |
| ELP-359-000026339 | to | ELP-359-000026346 |
| ELP-359-000026349 | to | ELP-359-000026350 |
| ELP-359-000026352 | to | ELP-359-000026371 |
| ELP-359-000026373 | to | ELP-359-000026395 |
| ELP-359-000026397 | to | ELP-359-000026411 |
| ELP-359-000026413 | to | ELP-359-000026413 |
| ELP-359-000026415 | to | ELP-359-000026419 |
| ELP-359-000026421 | to | ELP-359-000026423 |
| ELP-359-000026426 | to | ELP-359-000026426 |
| ELP-359-000026428 | to | ELP-359-000026432 |
| ELP-359-000026438 | to | ELP-359-000026438 |
| ELP-359-000026440 | to | ELP-359-000026440 |
| ELP-359-000026442 | to | ELP-359-000026442 |
| ELP-359-000026444 | to | ELP-359-000026444 |
| ELP-359-000026446 | to | ELP-359-000026446 |
| ELP-359-000026449 | to | ELP-359-000026459 |
| ELP-359-000026461 | to | ELP-359-000026465 |
| ELP-359-000026469 | to | ELP-359-000026469 |
| ELP-359-000026472 | to | ELP-359-000026484 |
| ELP-359-000026486 | to | ELP-359-000026509 |
| ELP-359-000026511 | to | ELP-359-000026517 |
| ELP-359-000026519 | to | ELP-359-000026523 |
| ELP-359-000026525 | to | ELP-359-000026531 |
| ELP-359-000026533 | to | ELP-359-000026537 |
| ELP-359-000026539 | to | ELP-359-000026551 |
| ELP-359-000026556 | to | ELP-359-000026556 |

| | | |
|---|---|---|
| ELP-359-000026558 | to | ELP-359-000026566 |
| ELP-359-000026568 | to | ELP-359-000026569 |
| ELP-359-000026571 | to | ELP-359-000026574 |
| ELP-359-000026576 | to | ELP-359-000026580 |
| ELP-359-000026582 | to | ELP-359-000026585 |
| ELP-359-000026587 | to | ELP-359-000026591 |
| ELP-359-000026593 | to | ELP-359-000026603 |
| ELP-359-000026607 | to | ELP-359-000026607 |
| ELP-359-000026613 | to | ELP-359-000026623 |
| ELP-359-000026625 | to | ELP-359-000026631 |
| ELP-359-000026633 | to | ELP-359-000026635 |
| ELP-359-000026638 | to | ELP-359-000026640 |
| ELP-359-000026642 | to | ELP-359-000026643 |
| ELP-359-000026645 | to | ELP-359-000026648 |
| ELP-359-000026651 | to | ELP-359-000026658 |
| ELP-359-000026662 | to | ELP-359-000026664 |
| ELP-359-000026668 | to | ELP-359-000026668 |
| ELP-359-000026672 | to | ELP-359-000026683 |
| ELP-359-000026686 | to | ELP-359-000026691 |
| ELP-359-000026693 | to | ELP-359-000026701 |
| ELP-359-000026703 | to | ELP-359-000026705 |
| ELP-359-000026709 | to | ELP-359-000026711 |
| ELP-359-000026717 | to | ELP-359-000026723 |
| ELP-359-000026725 | to | ELP-359-000026726 |
| ELP-359-000026730 | to | ELP-359-000026730 |
| ELP-359-000026733 | to | ELP-359-000026740 |
| ELP-359-000026742 | to | ELP-359-000026744 |
| ELP-359-000026748 | to | ELP-359-000026748 |
| ELP-359-000026750 | to | ELP-359-000026750 |
| ELP-359-000026754 | to | ELP-359-000026754 |
| ELP-359-000026757 | to | ELP-359-000026758 |
| ELP-359-000026761 | to | ELP-359-000026763 |
| ELP-359-000026765 | to | ELP-359-000026772 |
| ELP-359-000026774 | to | ELP-359-000026781 |
| ELP-359-000026783 | to | ELP-359-000026785 |
| ELP-359-000026787 | to | ELP-359-000026791 |
| ELP-359-000026793 | to | ELP-359-000026794 |
| ELP-359-000026799 | to | ELP-359-000026808 |
| ELP-359-000026810 | to | ELP-359-000026819 |
| ELP-359-000026821 | to | ELP-359-000026830 |
| ELP-359-000026832 | to | ELP-359-000026841 |
| ELP-359-000026843 | to | ELP-359-000026843 |
| ELP-359-000026845 | to | ELP-359-000026847 |
| ELP-359-000026853 | to | ELP-359-000026854 |

| | | |
|---|---|---|
| ELP-359-000026856 | to | ELP-359-000026859 |
| ELP-359-000026861 | to | ELP-359-000026864 |
| ELP-359-000026866 | to | ELP-359-000026867 |
| ELP-359-000026870 | to | ELP-359-000026874 |
| ELP-359-000026878 | to | ELP-359-000026883 |
| ELP-359-000026885 | to | ELP-359-000026887 |
| ELP-359-000026889 | to | ELP-359-000026889 |
| ELP-359-000026891 | to | ELP-359-000026893 |
| ELP-359-000026895 | to | ELP-359-000026895 |
| ELP-359-000026897 | to | ELP-359-000026901 |
| ELP-359-000026903 | to | ELP-359-000026903 |
| ELP-359-000026905 | to | ELP-359-000026907 |
| ELP-359-000026909 | to | ELP-359-000026912 |
| ELP-359-000026915 | to | ELP-359-000026916 |
| ELP-359-000026918 | to | ELP-359-000026918 |
| ELP-359-000026920 | to | ELP-359-000026921 |
| ELP-359-000026924 | to | ELP-359-000026924 |
| ELP-359-000026926 | to | ELP-359-000026927 |
| ELP-359-000026930 | to | ELP-359-000026933 |
| ELP-359-000026935 | to | ELP-359-000026935 |
| ELP-359-000026939 | to | ELP-359-000026940 |
| ELP-359-000026942 | to | ELP-359-000026943 |
| ELP-359-000026945 | to | ELP-359-000026952 |
| ELP-359-000026954 | to | ELP-359-000026954 |
| ELP-359-000026956 | to | ELP-359-000026956 |
| ELP-359-000026958 | to | ELP-359-000026959 |
| ELP-359-000026961 | to | ELP-359-000026962 |
| ELP-359-000026964 | to | ELP-359-000026967 |
| ELP-359-000026969 | to | ELP-359-000026975 |
| ELP-359-000026977 | to | ELP-359-000026985 |
| ELP-359-000026989 | to | ELP-359-000026989 |
| ELP-359-000026991 | to | ELP-359-000026993 |
| ELP-359-000026995 | to | ELP-359-000027005 |
| ELP-359-000027008 | to | ELP-359-000027013 |
| ELP-359-000027015 | to | ELP-359-000027025 |
| ELP-359-000027027 | to | ELP-359-000027029 |
| ELP-359-000027031 | to | ELP-359-000027039 |
| ELP-359-000027041 | to | ELP-359-000027045 |
| ELP-359-000027047 | to | ELP-359-000027054 |
| ELP-359-000027056 | to | ELP-359-000027060 |
| ELP-359-000027062 | to | ELP-359-000027065 |
| ELP-359-000027068 | to | ELP-359-000027078 |
| ELP-359-000027080 | to | ELP-359-000027081 |
| ELP-359-000027083 | to | ELP-359-000027086 |

| | | |
|---|---|---|
| ELP-359-000027088 | to | ELP-359-000027095 |
| ELP-359-000027097 | to | ELP-359-000027098 |
| ELP-359-000027101 | to | ELP-359-000027131 |
| ELP-359-000027133 | to | ELP-359-000027151 |
| ELP-359-000027153 | to | ELP-359-000027173 |
| ELP-359-000027175 | to | ELP-359-000027179 |
| ELP-359-000027181 | to | ELP-359-000027189 |
| ELP-359-000027191 | to | ELP-359-000027197 |
| ELP-359-000027199 | to | ELP-359-000027209 |
| ELP-359-000027211 | to | ELP-359-000027215 |
| ELP-359-000027218 | to | ELP-359-000027218 |
| ELP-359-000027223 | to | ELP-359-000027230 |
| ELP-359-000027233 | to | ELP-359-000027239 |
| ELP-359-000027241 | to | ELP-359-000027242 |
| ELP-359-000027244 | to | ELP-359-000027262 |
| ELP-359-000027264 | to | ELP-359-000027268 |
| ELP-359-000027270 | to | ELP-359-000027270 |
| ELP-359-000027272 | to | ELP-359-000027279 |
| ELP-359-000027282 | to | ELP-359-000027282 |
| ELP-359-000027284 | to | ELP-359-000027285 |
| ELP-359-000027291 | to | ELP-359-000027291 |
| ELP-359-000027294 | to | ELP-359-000027294 |
| ELP-359-000027297 | to | ELP-359-000027299 |
| ELP-359-000027301 | to | ELP-359-000027306 |
| ELP-359-000027308 | to | ELP-359-000027308 |
| ELP-359-000027311 | to | ELP-359-000027311 |
| ELP-359-000027313 | to | ELP-359-000027315 |
| ELP-359-000027317 | to | ELP-359-000027321 |
| ELP-359-000027324 | to | ELP-359-000027326 |
| ELP-359-000027331 | to | ELP-359-000027333 |
| ELP-359-000027336 | to | ELP-359-000027339 |
| ELP-359-000027341 | to | ELP-359-000027342 |
| ELP-359-000027345 | to | ELP-359-000027350 |
| ELP-359-000027352 | to | ELP-359-000027352 |
| ELP-359-000027354 | to | ELP-359-000027354 |
| ELP-359-000027356 | to | ELP-359-000027367 |
| ELP-359-000027369 | to | ELP-359-000027369 |
| ELP-359-000027371 | to | ELP-359-000027372 |
| ELP-359-000027374 | to | ELP-359-000027375 |
| ELP-359-000027377 | to | ELP-359-000027377 |
| ELP-359-000027379 | to | ELP-359-000027388 |
| ELP-359-000027390 | to | ELP-359-000027413 |
| ELP-359-000027415 | to | ELP-359-000027416 |
| ELP-359-000027418 | to | ELP-359-000027448 |

| | | |
|---|---|---|
| ELP-359-000027450 | to | ELP-359-000027458 |
| ELP-359-000027460 | to | ELP-359-000027461 |
| ELP-359-000027463 | to | ELP-359-000027469 |
| ELP-359-000027471 | to | ELP-359-000027474 |
| ELP-359-000027476 | to | ELP-359-000027476 |
| ELP-359-000027478 | to | ELP-359-000027478 |
| ELP-359-000027480 | to | ELP-359-000027488 |
| ELP-359-000027490 | to | ELP-359-000027493 |
| ELP-359-000027495 | to | ELP-359-000027502 |
| ELP-359-000027504 | to | ELP-359-000027510 |
| ELP-359-000027512 | to | ELP-359-000027524 |
| ELP-359-000027526 | to | ELP-359-000027531 |
| ELP-359-000027533 | to | ELP-359-000027537 |
| ELP-359-000027539 | to | ELP-359-000027544 |
| ELP-359-000027546 | to | ELP-359-000027547 |
| ELP-359-000027549 | to | ELP-359-000027561 |
| ELP-359-000027563 | to | ELP-359-000027566 |
| ELP-359-000027568 | to | ELP-359-000027577 |
| ELP-359-000027580 | to | ELP-359-000027583 |
| ELP-359-000027585 | to | ELP-359-000027586 |
| ELP-359-000027588 | to | ELP-359-000027591 |
| ELP-359-000027593 | to | ELP-359-000027627 |
| ELP-359-000027629 | to | ELP-359-000027652 |
| ELP-359-000027654 | to | ELP-359-000027662 |
| ELP-359-000027664 | to | ELP-359-000027671 |
| ELP-359-000027673 | to | ELP-359-000027685 |
| ELP-359-000027687 | to | ELP-359-000027690 |
| ELP-359-000027692 | to | ELP-359-000027697 |
| ELP-359-000027699 | to | ELP-359-000027700 |
| ELP-359-000027702 | to | ELP-359-000027703 |
| ELP-359-000027705 | to | ELP-359-000027718 |
| ELP-359-000027721 | to | ELP-359-000027721 |
| ELP-359-000027723 | to | ELP-359-000027745 |
| ELP-359-000027747 | to | ELP-359-000027750 |
| ELP-359-000027752 | to | ELP-359-000027756 |
| ELP-359-000027759 | to | ELP-359-000027764 |
| ELP-359-000027766 | to | ELP-359-000027782 |
| ELP-359-000027784 | to | ELP-359-000027785 |
| ELP-359-000027789 | to | ELP-359-000027794 |
| ELP-359-000027796 | to | ELP-359-000027802 |
| ELP-359-000027805 | to | ELP-359-000027808 |
| ELP-359-000027810 | to | ELP-359-000027832 |
| ELP-359-000027834 | to | ELP-359-000027834 |
| ELP-359-000027837 | to | ELP-359-000027840 |

| | | |
|---|---|---|
| ELP-359-000027842 | to | ELP-359-000027849 |
| ELP-359-000027854 | to | ELP-359-000027854 |
| ELP-359-000027856 | to | ELP-359-000027856 |
| ELP-359-000027861 | to | ELP-359-000027861 |
| ELP-359-000027863 | to | ELP-359-000027863 |
| ELP-359-000027867 | to | ELP-359-000027868 |
| ELP-359-000027870 | to | ELP-359-000027882 |
| ELP-359-000027884 | to | ELP-359-000027894 |
| ELP-359-000027897 | to | ELP-359-000027912 |
| ELP-359-000027914 | to | ELP-359-000027924 |
| ELP-359-000027926 | to | ELP-359-000027926 |
| ELP-359-000027928 | to | ELP-359-000027931 |
| ELP-359-000027933 | to | ELP-359-000027934 |
| ELP-359-000027936 | to | ELP-359-000027940 |
| ELP-359-000027942 | to | ELP-359-000027949 |
| ELP-359-000027952 | to | ELP-359-000027973 |
| ELP-359-000027975 | to | ELP-359-000027980 |
| ELP-359-000027982 | to | ELP-359-000027986 |
| ELP-359-000027988 | to | ELP-359-000027988 |
| ELP-359-000027990 | to | ELP-359-000027993 |
| ELP-359-000027995 | to | ELP-359-000028000 |
| ELP-359-000028002 | to | ELP-359-000028005 |
| ELP-359-000028007 | to | ELP-359-000028011 |
| ELP-359-000028015 | to | ELP-359-000028023 |
| ELP-359-000028025 | to | ELP-359-000028025 |
| ELP-359-000028028 | to | ELP-359-000028029 |
| ELP-359-000028031 | to | ELP-359-000028031 |
| ELP-359-000028033 | to | ELP-359-000028045 |
| ELP-359-000028047 | to | ELP-359-000028050 |
| ELP-359-000028053 | to | ELP-359-000028062 |
| ELP-359-000028064 | to | ELP-359-000028085 |
| ELP-359-000028088 | to | ELP-359-000028088 |
| ELP-359-000028090 | to | ELP-359-000028094 |
| ELP-359-000028098 | to | ELP-359-000028101 |
| ELP-359-000028106 | to | ELP-359-000028106 |
| ELP-359-000028108 | to | ELP-359-000028109 |
| ELP-359-000028111 | to | ELP-359-000028117 |
| ELP-359-000028120 | to | ELP-359-000028121 |
| ELP-359-000028123 | to | ELP-359-000028144 |
| ELP-359-000028146 | to | ELP-359-000028150 |
| ELP-359-000028153 | to | ELP-359-000028156 |
| ELP-359-000028159 | to | ELP-359-000028160 |
| ELP-359-000028162 | to | ELP-359-000028162 |
| ELP-359-000028164 | to | ELP-359-000028166 |

| | | |
|---|---|---|
| ELP-359-000028168 | to | ELP-359-000028174 |
| ELP-359-000028176 | to | ELP-359-000028179 |
| ELP-359-000028182 | to | ELP-359-000028182 |
| ELP-359-000028189 | to | ELP-359-000028190 |
| ELP-359-000028192 | to | ELP-359-000028194 |
| ELP-359-000028196 | to | ELP-359-000028197 |
| ELP-359-000028199 | to | ELP-359-000028217 |
| ELP-359-000028220 | to | ELP-359-000028221 |
| ELP-359-000028224 | to | ELP-359-000028224 |
| ELP-359-000028226 | to | ELP-359-000028228 |
| ELP-359-000028230 | to | ELP-359-000028230 |
| ELP-359-000028232 | to | ELP-359-000028235 |
| ELP-359-000028237 | to | ELP-359-000028237 |
| ELP-359-000028240 | to | ELP-359-000028249 |
| ELP-359-000028251 | to | ELP-359-000028256 |
| ELP-359-000028258 | to | ELP-359-000028258 |
| ELP-359-000028261 | to | ELP-359-000028261 |
| ELP-359-000028263 | to | ELP-359-000028265 |
| ELP-359-000028267 | to | ELP-359-000028275 |
| ELP-359-000028277 | to | ELP-359-000028277 |
| ELP-359-000028279 | to | ELP-359-000028279 |
| ELP-359-000028281 | to | ELP-359-000028285 |
| ELP-359-000028287 | to | ELP-359-000028299 |
| ELP-359-000028302 | to | ELP-359-000028302 |
| ELP-359-000028305 | to | ELP-359-000028310 |
| ELP-359-000028314 | to | ELP-359-000028315 |
| ELP-359-000028321 | to | ELP-359-000028327 |
| ELP-359-000028329 | to | ELP-359-000028356 |
| ELP-359-000028358 | to | ELP-359-000028369 |
| ELP-359-000028371 | to | ELP-359-000028379 |
| ELP-359-000028381 | to | ELP-359-000028384 |
| ELP-359-000028386 | to | ELP-359-000028392 |
| ELP-359-000028394 | to | ELP-359-000028395 |
| ELP-359-000028397 | to | ELP-359-000028397 |
| ELP-359-000028399 | to | ELP-359-000028404 |
| ELP-359-000028406 | to | ELP-359-000028410 |
| ELP-359-000028412 | to | ELP-359-000028417 |
| ELP-359-000028419 | to | ELP-359-000028429 |
| ELP-359-000028431 | to | ELP-359-000028436 |
| ELP-359-000028438 | to | ELP-359-000028443 |
| ELP-359-000028445 | to | ELP-359-000028452 |
| ELP-359-000028456 | to | ELP-359-000028463 |
| ELP-359-000028467 | to | ELP-359-000028475 |
| ELP-359-000028477 | to | ELP-359-000028483 |

| | | |
|---|---|---|
| ELP-359-000028485 | to | ELP-359-000028487 |
| ELP-359-000028489 | to | ELP-359-000028495 |
| ELP-359-000028501 | to | ELP-359-000028502 |
| ELP-359-000028506 | to | ELP-359-000028508 |
| ELP-359-000028510 | to | ELP-359-000028517 |
| ELP-359-000028519 | to | ELP-359-000028532 |
| ELP-359-000028534 | to | ELP-359-000028534 |
| ELP-359-000028537 | to | ELP-359-000028537 |
| ELP-359-000028539 | to | ELP-359-000028542 |
| ELP-359-000028544 | to | ELP-359-000028548 |
| ELP-359-000028550 | to | ELP-359-000028557 |
| ELP-359-000028565 | to | ELP-359-000028566 |
| ELP-359-000028570 | to | ELP-359-000028570 |
| ELP-359-000028573 | to | ELP-359-000028573 |
| ELP-359-000028575 | to | ELP-359-000028580 |
| ELP-359-000028582 | to | ELP-359-000028588 |
| ELP-359-000028590 | to | ELP-359-000028595 |
| ELP-359-000028597 | to | ELP-359-000028597 |
| ELP-359-000028599 | to | ELP-359-000028599 |
| ELP-359-000028602 | to | ELP-359-000028602 |
| ELP-359-000028604 | to | ELP-359-000028604 |
| ELP-359-000028606 | to | ELP-359-000028607 |
| ELP-359-000028610 | to | ELP-359-000028610 |
| ELP-359-000028612 | to | ELP-359-000028618 |
| ELP-359-000028620 | to | ELP-359-000028630 |
| ELP-359-000028632 | to | ELP-359-000028635 |
| ELP-359-000028637 | to | ELP-359-000028641 |
| ELP-359-000028644 | to | ELP-359-000028647 |
| ELP-359-000028649 | to | ELP-359-000028650 |
| ELP-359-000028652 | to | ELP-359-000028655 |
| ELP-359-000028658 | to | ELP-359-000028660 |
| ELP-359-000028663 | to | ELP-359-000028665 |
| ELP-359-000028668 | to | ELP-359-000028670 |
| ELP-359-000028672 | to | ELP-359-000028676 |
| ELP-359-000028681 | to | ELP-359-000028683 |
| ELP-359-000028685 | to | ELP-359-000028692 |
| ELP-359-000028694 | to | ELP-359-000028696 |
| ELP-359-000028698 | to | ELP-359-000028710 |
| ELP-359-000028712 | to | ELP-359-000028720 |
| ELP-359-000028722 | to | ELP-359-000028722 |
| ELP-359-000028724 | to | ELP-359-000028743 |
| ELP-359-000028746 | to | ELP-359-000028750 |
| ELP-359-000028752 | to | ELP-359-000028755 |
| ELP-359-000028757 | to | ELP-359-000028763 |

| | | |
|---|---|---|
| ELP-359-000028766 | to | ELP-359-000028777 |
| ELP-359-000028780 | to | ELP-359-000028780 |
| ELP-359-000028782 | to | ELP-359-000028782 |
| ELP-359-000028784 | to | ELP-359-000028792 |
| ELP-359-000028794 | to | ELP-359-000028815 |
| ELP-359-000028817 | to | ELP-359-000028817 |
| ELP-359-000028819 | to | ELP-359-000028819 |
| ELP-359-000028821 | to | ELP-359-000028824 |
| ELP-359-000028826 | to | ELP-359-000028829 |
| ELP-359-000028832 | to | ELP-359-000028837 |
| ELP-359-000028842 | to | ELP-359-000028842 |
| ELP-359-000028845 | to | ELP-359-000028852 |
| ELP-359-000028854 | to | ELP-359-000028856 |
| ELP-359-000028860 | to | ELP-359-000028861 |
| ELP-359-000028863 | to | ELP-359-000028863 |
| ELP-359-000028865 | to | ELP-359-000028875 |
| ELP-359-000028877 | to | ELP-359-000028877 |
| ELP-359-000028879 | to | ELP-359-000028881 |
| ELP-359-000028884 | to | ELP-359-000028884 |
| ELP-359-000028886 | to | ELP-359-000028888 |
| ELP-359-000028890 | to | ELP-359-000028893 |
| ELP-359-000028895 | to | ELP-359-000028900 |
| ELP-359-000028902 | to | ELP-359-000028910 |
| ELP-359-000028912 | to | ELP-359-000028914 |
| ELP-359-000028916 | to | ELP-359-000028926 |
| ELP-359-000028929 | to | ELP-359-000028950 |
| ELP-359-000028952 | to | ELP-359-000028952 |
| ELP-359-000028954 | to | ELP-359-000028956 |
| ELP-359-000028959 | to | ELP-359-000028959 |
| ELP-359-000028963 | to | ELP-359-000028965 |
| ELP-359-000028967 | to | ELP-359-000028981 |
| ELP-359-000028988 | to | ELP-359-000028992 |
| ELP-359-000028994 | to | ELP-359-000029000 |
| ELP-359-000029002 | to | ELP-359-000029014 |
| ELP-359-000029016 | to | ELP-359-000029025 |
| ELP-359-000029028 | to | ELP-359-000029034 |
| ELP-359-000029038 | to | ELP-359-000029038 |
| ELP-359-000029040 | to | ELP-359-000029040 |
| ELP-359-000029043 | to | ELP-359-000029052 |
| ELP-359-000029054 | to | ELP-359-000029061 |
| ELP-359-000029064 | to | ELP-359-000029065 |
| ELP-359-000029067 | to | ELP-359-000029067 |
| ELP-359-000029070 | to | ELP-359-000029070 |
| ELP-359-000029074 | to | ELP-359-000029083 |

| | | |
|---|---|---|
| ELP-359-000029085 | to | ELP-359-000029093 |
| ELP-359-000029097 | to | ELP-359-000029111 |
| ELP-359-000029114 | to | ELP-359-000029119 |
| ELP-359-000029121 | to | ELP-359-000029125 |
| ELP-359-000029127 | to | ELP-359-000029129 |
| ELP-359-000029132 | to | ELP-359-000029132 |
| ELP-359-000029137 | to | ELP-359-000029137 |
| ELP-359-000029139 | to | ELP-359-000029139 |
| ELP-359-000029141 | to | ELP-359-000029151 |
| ELP-359-000029153 | to | ELP-359-000029172 |
| ELP-359-000029174 | to | ELP-359-000029177 |
| ELP-359-000029179 | to | ELP-359-000029183 |
| ELP-359-000029185 | to | ELP-359-000029217 |
| ELP-359-000029219 | to | ELP-359-000029239 |
| ELP-359-000029242 | to | ELP-359-000029243 |
| ELP-359-000029246 | to | ELP-359-000029248 |
| ELP-359-000029251 | to | ELP-359-000029253 |
| ELP-359-000029255 | to | ELP-359-000029256 |
| ELP-359-000029260 | to | ELP-359-000029260 |
| ELP-359-000029263 | to | ELP-359-000029264 |
| ELP-359-000029266 | to | ELP-359-000029271 |
| ELP-359-000029273 | to | ELP-359-000029275 |
| ELP-359-000029278 | to | ELP-359-000029279 |
| ELP-359-000029285 | to | ELP-359-000029291 |
| ELP-359-000029293 | to | ELP-359-000029307 |
| ELP-359-000029311 | to | ELP-359-000029311 |
| ELP-359-000029313 | to | ELP-359-000029313 |
| ELP-359-000029315 | to | ELP-359-000029318 |
| ELP-359-000029321 | to | ELP-359-000029321 |
| ELP-359-000029325 | to | ELP-359-000029329 |
| ELP-359-000029331 | to | ELP-359-000029342 |
| ELP-359-000029346 | to | ELP-359-000029349 |
| ELP-359-000029353 | to | ELP-359-000029375 |
| ELP-359-000029377 | to | ELP-359-000029377 |
| ELP-359-000029382 | to | ELP-359-000029383 |
| ELP-359-000029388 | to | ELP-359-000029388 |
| ELP-359-000029390 | to | ELP-359-000029390 |
| ELP-359-000029392 | to | ELP-359-000029394 |
| ELP-359-000029396 | to | ELP-359-000029396 |
| ELP-359-000029398 | to | ELP-359-000029398 |
| ELP-359-000029400 | to | ELP-359-000029403 |
| ELP-359-000029408 | to | ELP-359-000029409 |
| ELP-359-000029411 | to | ELP-359-000029412 |
| ELP-359-000029414 | to | ELP-359-000029414 |

| | | |
|---|---|---|
| ELP-359-000029417 | to | ELP-359-000029419 |
| ELP-359-000029421 | to | ELP-359-000029432 |
| ELP-359-000029435 | to | ELP-359-000029437 |
| ELP-359-000029439 | to | ELP-359-000029447 |
| ELP-359-000029449 | to | ELP-359-000029451 |
| ELP-359-000029454 | to | ELP-359-000029457 |
| ELP-359-000029460 | to | ELP-359-000029502 |
| ELP-359-000029504 | to | ELP-359-000029504 |
| ELP-359-000029507 | to | ELP-359-000029507 |
| ELP-359-000029510 | to | ELP-359-000029511 |
| ELP-359-000029513 | to | ELP-359-000029523 |
| ELP-359-000029525 | to | ELP-359-000029526 |
| ELP-359-000029528 | to | ELP-359-000029536 |
| ELP-359-000029538 | to | ELP-359-000029538 |
| ELP-359-000029541 | to | ELP-359-000029546 |
| ELP-359-000029548 | to | ELP-359-000029551 |
| ELP-359-000029553 | to | ELP-359-000029566 |
| ELP-359-000029568 | to | ELP-359-000029581 |
| ELP-359-000029583 | to | ELP-359-000029589 |
| ELP-359-000029591 | to | ELP-359-000029594 |
| ELP-359-000029596 | to | ELP-359-000029596 |
| ELP-359-000029599 | to | ELP-359-000029608 |
| ELP-359-000029610 | to | ELP-359-000029616 |
| ELP-359-000029618 | to | ELP-359-000029636 |
| ELP-359-000029638 | to | ELP-359-000029647 |
| ELP-359-000029649 | to | ELP-359-000029651 |
| ELP-359-000029653 | to | ELP-359-000029654 |
| ELP-359-000029656 | to | ELP-359-000029664 |
| ELP-359-000029666 | to | ELP-359-000029666 |
| ELP-359-000029669 | to | ELP-359-000029672 |
| ELP-359-000029675 | to | ELP-359-000029675 |
| ELP-359-000029677 | to | ELP-359-000029685 |
| ELP-359-000029687 | to | ELP-359-000029697 |
| ELP-359-000029699 | to | ELP-359-000029711 |
| ELP-359-000029713 | to | ELP-359-000029716 |
| ELP-359-000029718 | to | ELP-359-000029724 |
| ELP-359-000029726 | to | ELP-359-000029738 |
| ELP-359-000029740 | to | ELP-359-000029742 |
| ELP-359-000029745 | to | ELP-359-000029771 |
| ELP-359-000029773 | to | ELP-359-000029774 |
| ELP-359-000029776 | to | ELP-359-000029777 |
| ELP-359-000029784 | to | ELP-359-000029785 |
| ELP-359-000029787 | to | ELP-359-000029787 |
| ELP-359-000029793 | to | ELP-359-000029794 |

| | | |
|---|---|---|
| ELP-359-000029796 | to | ELP-359-000029803 |
| ELP-359-000029807 | to | ELP-359-000029807 |
| ELP-359-000029809 | to | ELP-359-000029817 |
| ELP-359-000029821 | to | ELP-359-000029821 |
| ELP-359-000029823 | to | ELP-359-000029823 |
| ELP-359-000029825 | to | ELP-359-000029848 |
| ELP-359-000029850 | to | ELP-359-000029851 |
| ELP-359-000029853 | to | ELP-359-000029853 |
| ELP-359-000029855 | to | ELP-359-000029864 |
| ELP-359-000029866 | to | ELP-359-000029867 |
| ELP-359-000029870 | to | ELP-359-000029881 |
| ELP-359-000029883 | to | ELP-359-000029885 |
| ELP-359-000029887 | to | ELP-359-000029891 |
| ELP-359-000029893 | to | ELP-359-000029900 |
| ELP-359-000029902 | to | ELP-359-000029904 |
| ELP-359-000029907 | to | ELP-359-000029912 |
| ELP-359-000029918 | to | ELP-359-000029919 |
| ELP-359-000029921 | to | ELP-359-000029922 |
| ELP-359-000029924 | to | ELP-359-000029933 |
| ELP-359-000029938 | to | ELP-359-000029940 |
| ELP-359-000029942 | to | ELP-359-000029944 |
| ELP-359-000029946 | to | ELP-359-000029950 |
| ELP-359-000029953 | to | ELP-359-000029955 |
| ELP-359-000029957 | to | ELP-359-000029958 |
| ELP-359-000029961 | to | ELP-359-000029963 |
| ELP-359-000029966 | to | ELP-359-000029976 |
| ELP-359-000029979 | to | ELP-359-000029979 |
| ELP-359-000029985 | to | ELP-359-000029989 |
| ELP-359-000029991 | to | ELP-359-000029991 |
| ELP-359-000029993 | to | ELP-359-000029994 |
| ELP-359-000029996 | to | ELP-359-000029999 |
| ELP-359-000030001 | to | ELP-359-000030002 |
| ELP-359-000030004 | to | ELP-359-000030029 |
| ELP-359-000030031 | to | ELP-359-000030035 |
| ELP-359-000030037 | to | ELP-359-000030037 |
| ELP-359-000030040 | to | ELP-359-000030041 |
| ELP-359-000030043 | to | ELP-359-000030044 |
| ELP-359-000030046 | to | ELP-359-000030046 |
| ELP-359-000030048 | to | ELP-359-000030061 |
| ELP-359-000030063 | to | ELP-359-000030066 |
| ELP-359-000030068 | to | ELP-359-000030068 |
| ELP-359-000030070 | to | ELP-359-000030070 |
| ELP-359-000030072 | to | ELP-359-000030076 |
| ELP-359-000030078 | to | ELP-359-000030078 |

| | | |
|---|---|---|
| ELP-359-000030080 | to | ELP-359-000030107 |
| ELP-359-000030113 | to | ELP-359-000030113 |
| ELP-359-000030116 | to | ELP-359-000030117 |
| ELP-359-000030119 | to | ELP-359-000030136 |
| ELP-359-000030138 | to | ELP-359-000030188 |
| ELP-359-000030191 | to | ELP-359-000030198 |
| ELP-359-000030200 | to | ELP-359-000030209 |
| ELP-359-000030211 | to | ELP-359-000030212 |
| ELP-359-000030217 | to | ELP-359-000030220 |
| ELP-359-000030223 | to | ELP-359-000030242 |
| ELP-359-000030244 | to | ELP-359-000030244 |
| ELP-359-000030247 | to | ELP-359-000030250 |
| ELP-359-000030252 | to | ELP-359-000030256 |
| ELP-359-000030258 | to | ELP-359-000030261 |
| ELP-359-000030268 | to | ELP-359-000030273 |
| ELP-359-000030277 | to | ELP-359-000030278 |
| ELP-359-000030280 | to | ELP-359-000030280 |
| ELP-359-000030284 | to | ELP-359-000030287 |
| ELP-359-000030290 | to | ELP-359-000030304 |
| ELP-359-000030306 | to | ELP-359-000030306 |
| ELP-359-000030328 | to | ELP-359-000030330 |
| ELP-359-000030332 | to | ELP-359-000030335 |
| ELP-359-000030338 | to | ELP-359-000030338 |
| ELP-359-000030345 | to | ELP-359-000030348 |
| ELP-359-000030352 | to | ELP-359-000030362 |
| ELP-359-000030365 | to | ELP-359-000030426 |
| ELP-359-000030428 | to | ELP-359-000030428 |
| ELP-359-000030433 | to | ELP-359-000030433 |
| ELP-359-000030437 | to | ELP-359-000030448 |
| ELP-359-000030451 | to | ELP-359-000030452 |
| ELP-359-000030454 | to | ELP-359-000030455 |
| ELP-359-000030458 | to | ELP-359-000030462 |
| ELP-359-000030464 | to | ELP-359-000030464 |
| ELP-359-000030466 | to | ELP-359-000030470 |
| ELP-359-000030472 | to | ELP-359-000030475 |
| ELP-359-000030483 | to | ELP-359-000030484 |
| ELP-359-000030486 | to | ELP-359-000030496 |
| ELP-359-000030498 | to | ELP-359-000030499 |
| ELP-359-000030505 | to | ELP-359-000030510 |
| ELP-359-000030514 | to | ELP-359-000030514 |
| ELP-359-000030516 | to | ELP-359-000030519 |
| ELP-359-000030522 | to | ELP-359-000030522 |
| ELP-359-000030525 | to | ELP-359-000030527 |
| ELP-359-000030533 | to | ELP-359-000030533 |

| | | |
|---|---|---|
| ELP-359-000030539 | to | ELP-359-000030539 |
| ELP-359-000030543 | to | ELP-359-000030543 |
| ELP-359-000030545 | to | ELP-359-000030546 |
| ELP-359-000030548 | to | ELP-359-000030551 |
| ELP-359-000030553 | to | ELP-359-000030553 |
| ELP-359-000030555 | to | ELP-359-000030560 |
| ELP-359-000030562 | to | ELP-359-000030563 |
| ELP-359-000030565 | to | ELP-359-000030565 |
| ELP-359-000030567 | to | ELP-359-000030572 |
| ELP-359-000030574 | to | ELP-359-000030574 |
| ELP-359-000030577 | to | ELP-359-000030577 |
| ELP-359-000030579 | to | ELP-359-000030579 |
| ELP-359-000030583 | to | ELP-359-000030583 |
| ELP-359-000030585 | to | ELP-359-000030587 |
| ELP-359-000030590 | to | ELP-359-000030591 |
| ELP-359-000030593 | to | ELP-359-000030593 |
| ELP-359-000030598 | to | ELP-359-000030604 |
| ELP-359-000030607 | to | ELP-359-000030613 |
| ELP-359-000030616 | to | ELP-359-000030617 |
| ELP-359-000030623 | to | ELP-359-000030628 |
| ELP-359-000030630 | to | ELP-359-000030634 |
| ELP-359-000030636 | to | ELP-359-000030640 |
| ELP-359-000030642 | to | ELP-359-000030652 |
| ELP-359-000030657 | to | ELP-359-000030657 |
| ELP-359-000030659 | to | ELP-359-000030659 |
| ELP-359-000030662 | to | ELP-359-000030662 |
| ELP-359-000030664 | to | ELP-359-000030664 |
| ELP-359-000030668 | to | ELP-359-000030669 |
| ELP-359-000030671 | to | ELP-359-000030671 |
| ELP-359-000030675 | to | ELP-359-000030681 |
| ELP-359-000030683 | to | ELP-359-000030683 |
| ELP-359-000030685 | to | ELP-359-000030686 |
| ELP-359-000030688 | to | ELP-359-000030695 |
| ELP-359-000030697 | to | ELP-359-000030699 |
| ELP-359-000030701 | to | ELP-359-000030702 |
| ELP-359-000030706 | to | ELP-359-000030707 |
| ELP-359-000030713 | to | ELP-359-000030721 |
| ELP-359-000030736 | to | ELP-359-000030739 |
| ELP-359-000030743 | to | ELP-359-000030743 |
| ELP-359-000030746 | to | ELP-359-000030746 |
| ELP-359-000030749 | to | ELP-359-000030752 |
| ELP-359-000030755 | to | ELP-359-000030757 |
| ELP-359-000030759 | to | ELP-359-000030767 |
| ELP-359-000030769 | to | ELP-359-000030769 |

| | | |
|---|---|---|
| ELP-359-000030771 | to | ELP-359-000030774 |
| ELP-359-000030778 | to | ELP-359-000030778 |
| ELP-359-000030780 | to | ELP-359-000030781 |
| ELP-359-000030783 | to | ELP-359-000030783 |
| ELP-359-000030787 | to | ELP-359-000030791 |
| ELP-359-000030793 | to | ELP-359-000030798 |
| ELP-359-000030800 | to | ELP-359-000030804 |
| ELP-359-000030806 | to | ELP-359-000030809 |
| ELP-359-000030811 | to | ELP-359-000030822 |
| ELP-359-000030824 | to | ELP-359-000030831 |
| ELP-359-000030833 | to | ELP-359-000030841 |
| ELP-359-000030843 | to | ELP-359-000030866 |
| ELP-359-000030868 | to | ELP-359-000030868 |
| ELP-359-000030871 | to | ELP-359-000030871 |
| ELP-359-000030876 | to | ELP-359-000030884 |
| ELP-359-000030889 | to | ELP-359-000030889 |
| ELP-359-000030894 | to | ELP-359-000030895 |
| ELP-359-000030897 | to | ELP-359-000030898 |
| ELP-359-000030900 | to | ELP-359-000030900 |
| ELP-359-000030902 | to | ELP-359-000030902 |
| ELP-359-000030904 | to | ELP-359-000030908 |
| ELP-359-000030911 | to | ELP-359-000030911 |
| ELP-359-000030914 | to | ELP-359-000030917 |
| ELP-359-000030920 | to | ELP-359-000030932 |
| ELP-359-000030942 | to | ELP-359-000030944 |
| ELP-359-000030946 | to | ELP-359-000030947 |
| ELP-359-000030951 | to | ELP-359-000030957 |
| ELP-359-000030959 | to | ELP-359-000030977 |
| ELP-359-000030982 | to | ELP-359-000030983 |
| ELP-359-000030987 | to | ELP-359-000030987 |
| ELP-359-000030991 | to | ELP-359-000030995 |
| ELP-359-000030998 | to | ELP-359-000030998 |
| ELP-359-000031001 | to | ELP-359-000031003 |
| ELP-359-000031006 | to | ELP-359-000031006 |
| ELP-359-000031008 | to | ELP-359-000031008 |
| ELP-359-000031010 | to | ELP-359-000031023 |
| ELP-359-000031025 | to | ELP-359-000031025 |
| ELP-359-000031027 | to | ELP-359-000031027 |
| ELP-359-000031029 | to | ELP-359-000031031 |
| ELP-359-000031035 | to | ELP-359-000031035 |
| ELP-359-000031037 | to | ELP-359-000031037 |
| ELP-359-000031039 | to | ELP-359-000031040 |
| ELP-359-000031045 | to | ELP-359-000031047 |
| ELP-359-000031049 | to | ELP-359-000031087 |

| | | |
|---|---|---|
| ELP-359-000031092 | to | ELP-359-000031096 |
| ELP-359-000031107 | to | ELP-359-000031112 |
| ELP-359-000031115 | to | ELP-359-000031115 |
| ELP-359-000031117 | to | ELP-359-000031117 |
| ELP-359-000031119 | to | ELP-359-000031119 |
| ELP-359-000031122 | to | ELP-359-000031130 |
| ELP-359-000031134 | to | ELP-359-000031134 |
| ELP-359-000031136 | to | ELP-359-000031141 |
| ELP-359-000031144 | to | ELP-359-000031146 |
| ELP-359-000031149 | to | ELP-359-000031167 |
| ELP-359-000031174 | to | ELP-359-000031175 |
| ELP-359-000031177 | to | ELP-359-000031177 |
| ELP-359-000031179 | to | ELP-359-000031179 |
| ELP-359-000031181 | to | ELP-359-000031185 |
| ELP-359-000031187 | to | ELP-359-000031191 |
| ELP-359-000031194 | to | ELP-359-000031194 |
| ELP-359-000031196 | to | ELP-359-000031198 |
| ELP-359-000031200 | to | ELP-359-000031202 |
| ELP-359-000031204 | to | ELP-359-000031206 |
| ELP-359-000031208 | to | ELP-359-000031208 |
| ELP-359-000031210 | to | ELP-359-000031211 |
| ELP-359-000031213 | to | ELP-359-000031213 |
| ELP-359-000031215 | to | ELP-359-000031215 |
| ELP-359-000031219 | to | ELP-359-000031219 |
| ELP-359-000031221 | to | ELP-359-000031254 |
| ELP-359-000031256 | to | ELP-359-000031260 |
| ELP-359-000031262 | to | ELP-359-000031269 |
| ELP-359-000031271 | to | ELP-359-000031271 |
| ELP-359-000031273 | to | ELP-359-000031273 |
| ELP-359-000031275 | to | ELP-359-000031282 |
| ELP-359-000031284 | to | ELP-359-000031293 |
| ELP-359-000031295 | to | ELP-359-000031299 |
| ELP-359-000031302 | to | ELP-359-000031302 |
| ELP-359-000031305 | to | ELP-359-000031313 |
| ELP-359-000031316 | to | ELP-359-000031316 |
| ELP-359-000031326 | to | ELP-359-000031326 |
| ELP-359-000031328 | to | ELP-359-000031328 |
| ELP-359-000031330 | to | ELP-359-000031340 |
| ELP-359-000031343 | to | ELP-359-000031350 |
| ELP-359-000031352 | to | ELP-359-000031353 |
| ELP-359-000031355 | to | ELP-359-000031362 |
| ELP-359-000031365 | to | ELP-359-000031366 |
| ELP-359-000031368 | to | ELP-359-000031371 |
| ELP-359-000031373 | to | ELP-359-000031374 |

| | | |
|---|---|---|
| ELP-359-000031376 | to | ELP-359-000031377 |
| ELP-359-000031379 | to | ELP-359-000031381 |
| ELP-359-000031384 | to | ELP-359-000031386 |
| ELP-359-000031389 | to | ELP-359-000031390 |
| ELP-359-000031395 | to | ELP-359-000031401 |
| ELP-359-000031403 | to | ELP-359-000031404 |
| ELP-359-000031406 | to | ELP-359-000031407 |
| ELP-359-000031409 | to | ELP-359-000031409 |
| ELP-359-000031411 | to | ELP-359-000031417 |
| ELP-359-000031420 | to | ELP-359-000031420 |
| ELP-359-000031425 | to | ELP-359-000031429 |
| ELP-359-000031431 | to | ELP-359-000031439 |
| ELP-359-000031441 | to | ELP-359-000031441 |
| ELP-359-000031443 | to | ELP-359-000031450 |
| ELP-359-000031452 | to | ELP-359-000031453 |
| ELP-359-000031455 | to | ELP-359-000031455 |
| ELP-359-000031457 | to | ELP-359-000031460 |
| ELP-359-000031463 | to | ELP-359-000031465 |
| ELP-359-000031467 | to | ELP-359-000031468 |
| ELP-359-000031470 | to | ELP-359-000031472 |
| ELP-359-000031474 | to | ELP-359-000031478 |
| ELP-359-000031481 | to | ELP-359-000031484 |
| ELP-359-000031487 | to | ELP-359-000031492 |
| ELP-359-000031495 | to | ELP-359-000031501 |
| ELP-359-000031505 | to | ELP-359-000031509 |
| ELP-359-000031512 | to | ELP-359-000031512 |
| ELP-359-000031520 | to | ELP-359-000031520 |
| ELP-359-000031523 | to | ELP-359-000031523 |
| ELP-359-000031526 | to | ELP-359-000031526 |
| ELP-359-000031528 | to | ELP-359-000031544 |
| ELP-359-000031546 | to | ELP-359-000031547 |
| ELP-359-000031549 | to | ELP-359-000031551 |
| ELP-359-000031554 | to | ELP-359-000031554 |
| ELP-359-000031556 | to | ELP-359-000031559 |
| ELP-359-000031564 | to | ELP-359-000031564 |
| ELP-359-000031569 | to | ELP-359-000031569 |
| ELP-359-000031575 | to | ELP-359-000031575 |
| ELP-359-000031577 | to | ELP-359-000031581 |
| ELP-359-000031584 | to | ELP-359-000031588 |
| ELP-359-000031590 | to | ELP-359-000031601 |
| ELP-359-000031606 | to | ELP-359-000031623 |
| ELP-359-000031625 | to | ELP-359-000031636 |
| ELP-359-000031639 | to | ELP-359-000031641 |
| ELP-359-000031643 | to | ELP-359-000031645 |

| | | |
|---|---|---|
| ELP-359-000031647 | to | ELP-359-000031651 |
| ELP-359-000031655 | to | ELP-359-000031655 |
| ELP-359-000031659 | to | ELP-359-000031662 |
| ELP-359-000031665 | to | ELP-359-000031668 |
| ELP-359-000031671 | to | ELP-359-000031677 |
| ELP-359-000031679 | to | ELP-359-000031680 |
| ELP-359-000031682 | to | ELP-359-000031682 |
| ELP-359-000031689 | to | ELP-359-000031694 |
| ELP-359-000031696 | to | ELP-359-000031696 |
| ELP-359-000031699 | to | ELP-359-000031700 |
| ELP-359-000031702 | to | ELP-359-000031702 |
| ELP-359-000031707 | to | ELP-359-000031707 |
| ELP-359-000031714 | to | ELP-359-000031714 |
| ELP-359-000031720 | to | ELP-359-000031720 |
| ELP-359-000031729 | to | ELP-359-000031737 |
| ELP-359-000031743 | to | ELP-359-000031745 |
| ELP-359-000031748 | to | ELP-359-000031753 |
| ELP-359-000031755 | to | ELP-359-000031755 |
| ELP-359-000031760 | to | ELP-359-000031760 |
| ELP-359-000031762 | to | ELP-359-000031763 |
| ELP-359-000031765 | to | ELP-359-000031765 |
| ELP-359-000031767 | to | ELP-359-000031772 |
| ELP-359-000031774 | to | ELP-359-000031774 |
| ELP-359-000031776 | to | ELP-359-000031776 |
| ELP-359-000031778 | to | ELP-359-000031778 |
| ELP-359-000031780 | to | ELP-359-000031780 |
| ELP-359-000031783 | to | ELP-359-000031783 |
| ELP-359-000031785 | to | ELP-359-000031787 |
| ELP-359-000031789 | to | ELP-359-000031789 |
| ELP-359-000031791 | to | ELP-359-000031792 |
| ELP-359-000031796 | to | ELP-359-000031801 |
| ELP-359-000031803 | to | ELP-359-000031812 |
| ELP-359-000031815 | to | ELP-359-000031819 |
| ELP-359-000031822 | to | ELP-359-000031822 |
| ELP-359-000031825 | to | ELP-359-000031825 |
| ELP-359-000031827 | to | ELP-359-000031828 |
| ELP-359-000031831 | to | ELP-359-000031838 |
| ELP-359-000031842 | to | ELP-359-000031850 |
| ELP-359-000031853 | to | ELP-359-000031863 |
| ELP-359-000031865 | to | ELP-359-000031868 |
| ELP-359-000031871 | to | ELP-359-000031873 |
| ELP-359-000031876 | to | ELP-359-000031876 |
| ELP-359-000031878 | to | ELP-359-000031879 |
| ELP-359-000031882 | to | ELP-359-000031882 |

| | | |
|---|---|---|
| ELP-359-000031884 | to | ELP-359-000031887 |
| ELP-359-000031890 | to | ELP-359-000031903 |
| ELP-359-000031905 | to | ELP-359-000031906 |
| ELP-359-000031908 | to | ELP-359-000031916 |
| ELP-359-000031918 | to | ELP-359-000031920 |
| ELP-359-000031923 | to | ELP-359-000031933 |
| ELP-359-000031935 | to | ELP-359-000031935 |
| ELP-359-000031937 | to | ELP-359-000031941 |
| ELP-359-000031943 | to | ELP-359-000031943 |
| ELP-359-000031945 | to | ELP-359-000031948 |
| ELP-359-000031952 | to | ELP-359-000031952 |
| ELP-359-000031954 | to | ELP-359-000031954 |
| ELP-359-000031956 | to | ELP-359-000031971 |
| ELP-359-000031973 | to | ELP-359-000031973 |
| ELP-359-000031975 | to | ELP-359-000031975 |
| ELP-359-000031978 | to | ELP-359-000031980 |
| ELP-359-000031982 | to | ELP-359-000031983 |
| ELP-359-000031985 | to | ELP-359-000031988 |
| ELP-359-000031990 | to | ELP-359-000031992 |
| ELP-359-000031995 | to | ELP-359-000031996 |
| ELP-359-000032003 | to | ELP-359-000032005 |
| ELP-359-000032007 | to | ELP-359-000032008 |
| ELP-359-000032010 | to | ELP-359-000032013 |
| ELP-359-000032017 | to | ELP-359-000032017 |
| ELP-359-000032019 | to | ELP-359-000032025 |
| ELP-359-000032027 | to | ELP-359-000032031 |
| ELP-359-000032033 | to | ELP-359-000032039 |
| ELP-359-000032042 | to | ELP-359-000032043 |
| ELP-359-000032045 | to | ELP-359-000032046 |
| ELP-359-000032049 | to | ELP-359-000032053 |
| ELP-359-000032055 | to | ELP-359-000032055 |
| ELP-359-000032057 | to | ELP-359-000032061 |
| ELP-359-000032063 | to | ELP-359-000032065 |
| ELP-359-000032071 | to | ELP-359-000032080 |
| ELP-359-000032082 | to | ELP-359-000032087 |
| ELP-359-000032089 | to | ELP-359-000032089 |
| ELP-359-000032096 | to | ELP-359-000032098 |
| ELP-359-000032101 | to | ELP-359-000032118 |
| ELP-359-000032122 | to | ELP-359-000032122 |
| ELP-359-000032127 | to | ELP-359-000032134 |
| ELP-359-000032137 | to | ELP-359-000032139 |
| ELP-359-000032141 | to | ELP-359-000032141 |
| ELP-359-000032143 | to | ELP-359-000032143 |
| ELP-359-000032147 | to | ELP-359-000032150 |

| | | |
|---|---|---|
| ELP-359-000032154 | to | ELP-359-000032155 |
| ELP-359-000032157 | to | ELP-359-000032163 |
| ELP-359-000032165 | to | ELP-359-000032178 |
| ELP-359-000032182 | to | ELP-359-000032182 |
| ELP-359-000032190 | to | ELP-359-000032192 |
| ELP-359-000032194 | to | ELP-359-000032206 |
| ELP-359-000032208 | to | ELP-359-000032210 |
| ELP-359-000032212 | to | ELP-359-000032216 |
| ELP-359-000032218 | to | ELP-359-000032226 |
| ELP-359-000032228 | to | ELP-359-000032228 |
| ELP-359-000032233 | to | ELP-359-000032235 |
| ELP-359-000032237 | to | ELP-359-000032237 |
| ELP-359-000032240 | to | ELP-359-000032243 |
| ELP-359-000032245 | to | ELP-359-000032252 |
| ELP-359-000032260 | to | ELP-359-000032265 |
| ELP-359-000032267 | to | ELP-359-000032282 |
| ELP-359-000032286 | to | ELP-359-000032286 |
| ELP-359-000032288 | to | ELP-359-000032310 |
| ELP-359-000032312 | to | ELP-359-000032312 |
| ELP-359-000032314 | to | ELP-359-000032317 |
| ELP-359-000032321 | to | ELP-359-000032323 |
| ELP-359-000032325 | to | ELP-359-000032325 |
| ELP-359-000032328 | to | ELP-359-000032329 |
| ELP-359-000032332 | to | ELP-359-000032350 |
| ELP-359-000032358 | to | ELP-359-000032358 |
| ELP-359-000032362 | to | ELP-359-000032363 |
| ELP-359-000032366 | to | ELP-359-000032366 |
| ELP-359-000032372 | to | ELP-359-000032373 |
| ELP-359-000032387 | to | ELP-359-000032388 |
| ELP-359-000032391 | to | ELP-359-000032391 |
| ELP-359-000032393 | to | ELP-359-000032406 |
| ELP-359-000032408 | to | ELP-359-000032408 |
| ELP-359-000032410 | to | ELP-359-000032412 |
| ELP-359-000032418 | to | ELP-359-000032422 |
| ELP-359-000032424 | to | ELP-359-000032431 |
| ELP-359-000032433 | to | ELP-359-000032434 |
| ELP-359-000032436 | to | ELP-359-000032436 |
| ELP-359-000032439 | to | ELP-359-000032439 |
| ELP-359-000032441 | to | ELP-359-000032443 |
| ELP-359-000032446 | to | ELP-359-000032449 |
| ELP-359-000032451 | to | ELP-359-000032451 |
| ELP-359-000032453 | to | ELP-359-000032453 |
| ELP-359-000032463 | to | ELP-359-000032471 |
| ELP-359-000032473 | to | ELP-359-000032488 |

| | | |
|---|---|---|
| ELP-359-000032490 | to | ELP-359-000032490 |
| ELP-359-000032492 | to | ELP-359-000032492 |
| ELP-359-000032497 | to | ELP-359-000032499 |
| ELP-359-000032503 | to | ELP-359-000032505 |
| ELP-359-000032509 | to | ELP-359-000032509 |
| ELP-359-000032511 | to | ELP-359-000032515 |
| ELP-359-000032519 | to | ELP-359-000032521 |
| ELP-359-000032525 | to | ELP-359-000032533 |
| ELP-359-000032535 | to | ELP-359-000032536 |
| ELP-359-000032538 | to | ELP-359-000032538 |
| ELP-359-000032543 | to | ELP-359-000032543 |
| ELP-359-000032551 | to | ELP-359-000032561 |
| ELP-359-000032563 | to | ELP-359-000032563 |
| ELP-359-000032565 | to | ELP-359-000032565 |
| ELP-359-000032573 | to | ELP-359-000032573 |
| ELP-359-000032575 | to | ELP-359-000032575 |
| ELP-359-000032577 | to | ELP-359-000032577 |
| ELP-359-000032580 | to | ELP-359-000032580 |
| ELP-359-000032584 | to | ELP-359-000032585 |
| ELP-359-000032587 | to | ELP-359-000032590 |
| ELP-359-000032592 | to | ELP-359-000032592 |
| ELP-359-000032596 | to | ELP-359-000032599 |
| ELP-359-000032602 | to | ELP-359-000032605 |
| ELP-359-000032607 | to | ELP-359-000032607 |
| ELP-359-000032609 | to | ELP-359-000032614 |
| ELP-359-000032617 | to | ELP-359-000032617 |
| ELP-359-000032621 | to | ELP-359-000032623 |
| ELP-359-000032626 | to | ELP-359-000032629 |
| ELP-359-000032631 | to | ELP-359-000032633 |
| ELP-359-000032636 | to | ELP-359-000032637 |
| ELP-359-000032640 | to | ELP-359-000032648 |
| ELP-359-000032651 | to | ELP-359-000032652 |
| ELP-359-000032654 | to | ELP-359-000032654 |
| ELP-359-000032656 | to | ELP-359-000032658 |
| ELP-359-000032662 | to | ELP-359-000032664 |
| ELP-359-000032666 | to | ELP-359-000032671 |
| ELP-359-000032674 | to | ELP-359-000032676 |
| ELP-359-000032678 | to | ELP-359-000032682 |
| ELP-359-000032684 | to | ELP-359-000032684 |
| ELP-359-000032686 | to | ELP-359-000032686 |
| ELP-359-000032688 | to | ELP-359-000032688 |
| ELP-359-000032691 | to | ELP-359-000032714 |
| ELP-359-000032717 | to | ELP-359-000032717 |
| ELP-359-000032719 | to | ELP-359-000032721 |

| | | |
|---|---|---|
| ELP-359-000032726 | to | ELP-359-000032726 |
| ELP-359-000032732 | to | ELP-359-000032733 |
| ELP-359-000032735 | to | ELP-359-000032735 |
| ELP-359-000032737 | to | ELP-359-000032742 |
| ELP-359-000032744 | to | ELP-359-000032744 |
| ELP-359-000032747 | to | ELP-359-000032753 |
| ELP-359-000032758 | to | ELP-359-000032777 |
| ELP-359-000032779 | to | ELP-359-000032785 |
| ELP-359-000032788 | to | ELP-359-000032789 |
| ELP-359-000032792 | to | ELP-359-000032793 |
| ELP-359-000032797 | to | ELP-359-000032797 |
| ELP-359-000032799 | to | ELP-359-000032799 |
| ELP-359-000032803 | to | ELP-359-000032803 |
| ELP-359-000032805 | to | ELP-359-000032805 |
| ELP-359-000032807 | to | ELP-359-000032813 |
| ELP-359-000032815 | to | ELP-359-000032815 |
| ELP-359-000032818 | to | ELP-359-000032818 |
| ELP-359-000032820 | to | ELP-359-000032821 |
| ELP-359-000032823 | to | ELP-359-000032826 |
| ELP-359-000032830 | to | ELP-359-000032841 |
| ELP-359-000032844 | to | ELP-359-000032845 |
| ELP-359-000032847 | to | ELP-359-000032847 |
| ELP-359-000032849 | to | ELP-359-000032853 |
| ELP-359-000032855 | to | ELP-359-000032862 |
| ELP-359-000032864 | to | ELP-359-000032869 |
| ELP-359-000032871 | to | ELP-359-000032871 |
| ELP-359-000032875 | to | ELP-359-000032876 |
| ELP-359-000032878 | to | ELP-359-000032884 |
| ELP-359-000032886 | to | ELP-359-000032886 |
| ELP-359-000032888 | to | ELP-359-000032897 |
| ELP-359-000032899 | to | ELP-359-000032903 |
| ELP-359-000032905 | to | ELP-359-000032906 |
| ELP-359-000032908 | to | ELP-359-000032910 |
| ELP-359-000032912 | to | ELP-359-000032912 |
| ELP-359-000032914 | to | ELP-359-000032919 |
| ELP-359-000032921 | to | ELP-359-000032935 |
| ELP-359-000032938 | to | ELP-359-000032976 |
| ELP-359-000032978 | to | ELP-359-000032984 |
| ELP-359-000032986 | to | ELP-359-000033018 |
| ELP-359-000033022 | to | ELP-359-000033023 |
| ELP-359-000033030 | to | ELP-359-000033037 |
| ELP-359-000033041 | to | ELP-359-000033041 |
| ELP-359-000033043 | to | ELP-359-000033043 |
| ELP-359-000033045 | to | ELP-359-000033049 |

ELP-359-000033051    to    ELP-359-000033052
ELP-359-000033054    to    ELP-359-000033056
ELP-359-000033058    to    ELP-359-000033090
ELP-359-000033093    to    ELP-359-000033097
ELP-359-000033105    to    ELP-359-000033105
ELP-359-000033107    to    ELP-359-000033115
ELP-359-000033118    to    ELP-359-000033118
ELP-359-000033120    to    ELP-359-000033120
ELP-359-000033122    to    ELP-359-000033126
ELP-359-000033130    to    ELP-359-000033133
ELP-359-000033136    to    ELP-359-000033137
ELP-359-000033148    to    ELP-359-000033150
ELP-359-000033152    to    ELP-359-000033153
ELP-359-000033155    to    ELP-359-000033157
ELP-359-000033159    to    ELP-359-000033159
ELP-359-000033163    to    ELP-359-000033165
ELP-359-000033168    to    ELP-359-000033181
ELP-359-000033183    to    ELP-359-000033194
ELP-359-000033197    to    ELP-359-000033218
ELP-359-000033220    to    ELP-359-000033222
ELP-359-000033224    to    ELP-359-000033226
ELP-359-000033228    to    ELP-359-000033239
ELP-359-000033243    to    ELP-359-000033245
ELP-359-000033249    to    ELP-359-000033249
ELP-359-000033253    to    ELP-359-000033253
ELP-359-000033261    to    ELP-359-000033264
ELP-359-000033266    to    ELP-359-000033269
ELP-359-000033271    to    ELP-359-000033271
ELP-359-000033273    to    ELP-359-000033277
ELP-359-000033279    to    ELP-359-000033280
ELP-359-000033284    to    ELP-359-000033284
ELP-359-000033297    to    ELP-359-000033297
ELP-359-000033303    to    ELP-359-000033303
ELP-359-000033308    to    ELP-359-000033311
ELP-359-000033314    to    ELP-359-000033322
ELP-359-000033325    to    ELP-359-000033325
ELP-359-000033330    to    ELP-359-000033330
ELP-359-000033333    to    ELP-359-000033333
ELP-359-000033339    to    ELP-359-000033339
ELP-359-000033341    to    ELP-359-000033345
ELP-359-000033349    to    ELP-359-000033350
ELP-359-000033352    to    ELP-359-000033355
ELP-359-000033357    to    ELP-359-000033358
ELP-359-000033360    to    ELP-359-000033361

| | | |
|---|---|---|
| ELP-359-000033363 | to | ELP-359-000033365 |
| ELP-359-000033369 | to | ELP-359-000033379 |
| ELP-359-000033381 | to | ELP-359-000033381 |
| ELP-359-000033383 | to | ELP-359-000033417 |
| ELP-359-000033420 | to | ELP-359-000033425 |
| ELP-359-000033427 | to | ELP-359-000033439 |
| ELP-359-000033441 | to | ELP-359-000033441 |
| ELP-359-000033444 | to | ELP-359-000033454 |
| ELP-359-000033458 | to | ELP-359-000033469 |
| ELP-359-000033471 | to | ELP-359-000033472 |
| ELP-359-000033474 | to | ELP-359-000033476 |
| ELP-359-000033480 | to | ELP-359-000033481 |
| ELP-359-000033488 | to | ELP-359-000033489 |
| ELP-359-000033491 | to | ELP-359-000033514 |
| ELP-359-000033516 | to | ELP-359-000033517 |
| ELP-359-000033519 | to | ELP-359-000033521 |
| ELP-359-000033523 | to | ELP-359-000033525 |
| ELP-359-000033532 | to | ELP-359-000033548 |
| ELP-359-000033550 | to | ELP-359-000033551 |
| ELP-359-000033554 | to | ELP-359-000033563 |
| ELP-359-000033568 | to | ELP-359-000033568 |
| ELP-359-000033570 | to | ELP-359-000033575 |
| ELP-359-000033578 | to | ELP-359-000033581 |
| ELP-359-000033583 | to | ELP-359-000033590 |
| ELP-359-000033592 | to | ELP-359-000033593 |
| ELP-359-000033595 | to | ELP-359-000033595 |
| ELP-359-000033598 | to | ELP-359-000033603 |
| ELP-359-000033611 | to | ELP-359-000033617 |
| ELP-359-000033622 | to | ELP-359-000033636 |
| ELP-359-000033641 | to | ELP-359-000033648 |
| ELP-359-000033652 | to | ELP-359-000033656 |
| ELP-359-000033658 | to | ELP-359-000033662 |
| ELP-359-000033664 | to | ELP-359-000033668 |
| ELP-359-000033672 | to | ELP-359-000033683 |
| ELP-359-000033685 | to | ELP-359-000033690 |
| ELP-359-000033692 | to | ELP-359-000033695 |
| ELP-359-000033697 | to | ELP-359-000033702 |
| ELP-359-000033704 | to | ELP-359-000033711 |
| ELP-359-000033713 | to | ELP-359-000033713 |
| ELP-359-000033719 | to | ELP-359-000033733 |
| ELP-359-000033735 | to | ELP-359-000033741 |
| ELP-359-000033744 | to | ELP-359-000033758 |
| ELP-359-000033761 | to | ELP-359-000033761 |
| ELP-359-000033763 | to | ELP-359-000033765 |

| | | |
|---|---|---|
| ELP-359-000033767 | to | ELP-359-000033770 |
| ELP-359-000033774 | to | ELP-359-000033780 |
| ELP-359-000033782 | to | ELP-359-000033782 |
| ELP-359-000033784 | to | ELP-359-000033786 |
| ELP-359-000033788 | to | ELP-359-000033790 |
| ELP-359-000033792 | to | ELP-359-000033798 |
| ELP-359-000033800 | to | ELP-359-000033800 |
| ELP-359-000033803 | to | ELP-359-000033806 |
| ELP-359-000033808 | to | ELP-359-000033813 |
| ELP-359-000033815 | to | ELP-359-000033815 |
| ELP-359-000033817 | to | ELP-359-000033817 |
| ELP-359-000033819 | to | ELP-359-000033825 |
| ELP-359-000033827 | to | ELP-359-000033829 |
| ELP-359-000033831 | to | ELP-359-000033831 |
| ELP-359-000033842 | to | ELP-359-000033842 |
| ELP-359-000033847 | to | ELP-359-000033853 |
| ELP-359-000033855 | to | ELP-359-000033858 |
| ELP-359-000033860 | to | ELP-359-000033861 |
| ELP-359-000033864 | to | ELP-359-000033864 |
| ELP-359-000033866 | to | ELP-359-000033866 |
| ELP-359-000033870 | to | ELP-359-000033876 |
| ELP-359-000033880 | to | ELP-359-000033880 |
| ELP-359-000033882 | to | ELP-359-000033896 |
| ELP-359-000033898 | to | ELP-359-000033905 |
| ELP-359-000033908 | to | ELP-359-000033908 |
| ELP-359-000033910 | to | ELP-359-000033916 |
| ELP-359-000033918 | to | ELP-359-000033923 |
| ELP-359-000033925 | to | ELP-359-000033929 |
| ELP-359-000033931 | to | ELP-359-000033931 |
| ELP-359-000033934 | to | ELP-359-000033934 |
| ELP-359-000033939 | to | ELP-359-000033954 |
| ELP-359-000033956 | to | ELP-359-000033956 |
| ELP-359-000033959 | to | ELP-359-000033959 |
| ELP-359-000033961 | to | ELP-359-000033963 |
| ELP-359-000033965 | to | ELP-359-000033967 |
| ELP-359-000033971 | to | ELP-359-000033978 |
| ELP-359-000033980 | to | ELP-359-000033990 |
| ELP-359-000033992 | to | ELP-359-000033993 |
| ELP-359-000033996 | to | ELP-359-000033996 |
| ELP-359-000033998 | to | ELP-359-000034004 |
| ELP-359-000034013 | to | ELP-359-000034013 |
| ELP-359-000034015 | to | ELP-359-000034023 |
| ELP-359-000034027 | to | ELP-359-000034054 |
| ELP-359-000034060 | to | ELP-359-000034060 |

| | | |
|---|---|---|
| ELP-359-000034062 | to | ELP-359-000034062 |
| ELP-359-000034065 | to | ELP-359-000034067 |
| ELP-359-000034069 | to | ELP-359-000034078 |
| ELP-359-000034080 | to | ELP-359-000034085 |
| ELP-359-000034088 | to | ELP-359-000034088 |
| ELP-359-000034090 | to | ELP-359-000034090 |
| ELP-359-000034093 | to | ELP-359-000034093 |
| ELP-359-000034096 | to | ELP-359-000034096 |
| ELP-359-000034100 | to | ELP-359-000034100 |
| ELP-359-000034103 | to | ELP-359-000034109 |
| ELP-359-000034111 | to | ELP-359-000034112 |
| ELP-359-000034114 | to | ELP-359-000034118 |
| ELP-359-000034120 | to | ELP-359-000034120 |
| ELP-359-000034124 | to | ELP-359-000034125 |
| ELP-359-000034128 | to | ELP-359-000034129 |
| ELP-359-000034134 | to | ELP-359-000034134 |
| ELP-359-000034136 | to | ELP-359-000034136 |
| ELP-359-000034138 | to | ELP-359-000034138 |
| ELP-359-000034140 | to | ELP-359-000034140 |
| ELP-359-000034146 | to | ELP-359-000034148 |
| ELP-359-000034154 | to | ELP-359-000034155 |
| ELP-359-000034157 | to | ELP-359-000034167 |
| ELP-359-000034169 | to | ELP-359-000034169 |
| ELP-359-000034174 | to | ELP-359-000034177 |
| ELP-359-000034179 | to | ELP-359-000034181 |
| ELP-359-000034184 | to | ELP-359-000034184 |
| ELP-359-000034186 | to | ELP-359-000034208 |
| ELP-359-000034213 | to | ELP-359-000034219 |
| ELP-359-000034222 | to | ELP-359-000034224 |
| ELP-359-000034229 | to | ELP-359-000034229 |
| ELP-359-000034234 | to | ELP-359-000034240 |
| ELP-359-000034242 | to | ELP-359-000034242 |
| ELP-359-000034244 | to | ELP-359-000034247 |
| ELP-359-000034252 | to | ELP-359-000034252 |
| ELP-359-000034254 | to | ELP-359-000034259 |
| ELP-359-000034263 | to | ELP-359-000034263 |
| ELP-359-000034265 | to | ELP-359-000034265 |
| ELP-359-000034267 | to | ELP-359-000034267 |
| ELP-359-000034271 | to | ELP-359-000034275 |
| ELP-359-000034277 | to | ELP-359-000034280 |
| ELP-359-000034282 | to | ELP-359-000034283 |
| ELP-359-000034286 | to | ELP-359-000034286 |
| ELP-359-000034289 | to | ELP-359-000034290 |
| ELP-359-000034295 | to | ELP-359-000034295 |

| | | |
|---|---|---|
| ELP-359-000034298 | to | ELP-359-000034300 |
| ELP-359-000034303 | to | ELP-359-000034304 |
| ELP-359-000034306 | to | ELP-359-000034306 |
| ELP-359-000034308 | to | ELP-359-000034308 |
| ELP-359-000034311 | to | ELP-359-000034312 |
| ELP-359-000034314 | to | ELP-359-000034321 |
| ELP-359-000034328 | to | ELP-359-000034329 |
| ELP-359-000034331 | to | ELP-359-000034336 |
| ELP-359-000034341 | to | ELP-359-000034344 |
| ELP-359-000034346 | to | ELP-359-000034349 |
| ELP-359-000034352 | to | ELP-359-000034352 |
| ELP-359-000034356 | to | ELP-359-000034356 |
| ELP-359-000034361 | to | ELP-359-000034361 |
| ELP-359-000034364 | to | ELP-359-000034369 |
| ELP-359-000034372 | to | ELP-359-000034374 |
| ELP-359-000034376 | to | ELP-359-000034383 |
| ELP-359-000034385 | to | ELP-359-000034390 |
| ELP-359-000034393 | to | ELP-359-000034393 |
| ELP-359-000034399 | to | ELP-359-000034399 |
| ELP-359-000034402 | to | ELP-359-000034411 |
| ELP-359-000034413 | to | ELP-359-000034414 |
| ELP-359-000034416 | to | ELP-359-000034416 |
| ELP-359-000034421 | to | ELP-359-000034421 |
| ELP-359-000034425 | to | ELP-359-000034427 |
| ELP-359-000034429 | to | ELP-359-000034443 |
| ELP-359-000034447 | to | ELP-359-000034456 |
| ELP-359-000034468 | to | ELP-359-000034468 |
| ELP-359-000034470 | to | ELP-359-000034471 |
| ELP-359-000034474 | to | ELP-359-000034474 |
| ELP-359-000034477 | to | ELP-359-000034479 |
| ELP-359-000034482 | to | ELP-359-000034482 |
| ELP-359-000034484 | to | ELP-359-000034485 |
| ELP-359-000034488 | to | ELP-359-000034488 |
| ELP-359-000034490 | to | ELP-359-000034500 |
| ELP-359-000034503 | to | ELP-359-000034511 |
| ELP-359-000034514 | to | ELP-359-000034521 |
| ELP-359-000034523 | to | ELP-359-000034523 |
| ELP-359-000034525 | to | ELP-359-000034540 |
| ELP-359-000034543 | to | ELP-359-000034544 |
| ELP-359-000034553 | to | ELP-359-000034558 |
| ELP-359-000034560 | to | ELP-359-000034560 |
| ELP-359-000034563 | to | ELP-359-000034563 |
| ELP-359-000034569 | to | ELP-359-000034569 |
| ELP-359-000034573 | to | ELP-359-000034573 |

| ELP-359-000034576 | to | ELP-359-000034577 |
| ELP-359-000034580 | to | ELP-359-000034582 |
| ELP-359-000034584 | to | ELP-359-000034584 |
| ELP-359-000034586 | to | ELP-359-000034601 |
| ELP-359-000034603 | to | ELP-359-000034603 |
| ELP-359-000034606 | to | ELP-359-000034606 |
| ELP-359-000034608 | to | ELP-359-000034608 |
| ELP-359-000034611 | to | ELP-359-000034613 |
| ELP-359-000034617 | to | ELP-359-000034617 |
| ELP-359-000034620 | to | ELP-359-000034620 |
| ELP-359-000034622 | to | ELP-359-000034637 |
| ELP-359-000034639 | to | ELP-359-000034639 |
| ELP-359-000034641 | to | ELP-359-000034641 |
| ELP-359-000034645 | to | ELP-359-000034645 |
| ELP-359-000034648 | to | ELP-359-000034648 |
| ELP-359-000034650 | to | ELP-359-000034650 |
| ELP-359-000034653 | to | ELP-359-000034658 |
| ELP-359-000034662 | to | ELP-359-000034665 |
| ELP-359-000034667 | to | ELP-359-000034667 |
| ELP-359-000034669 | to | ELP-359-000034680 |
| ELP-359-000034682 | to | ELP-359-000034683 |
| ELP-359-000034690 | to | ELP-359-000034690 |
| ELP-359-000034692 | to | ELP-359-000034696 |
| ELP-359-000034698 | to | ELP-359-000034698 |
| ELP-359-000034703 | to | ELP-359-000034703 |
| ELP-359-000034708 | to | ELP-359-000034709 |
| ELP-359-000034711 | to | ELP-359-000034715 |
| ELP-359-000034718 | to | ELP-359-000034718 |
| ELP-359-000034720 | to | ELP-359-000034725 |
| ELP-359-000034727 | to | ELP-359-000034727 |
| ELP-359-000034729 | to | ELP-359-000034729 |
| ELP-359-000034731 | to | ELP-359-000034743 |
| ELP-359-000034745 | to | ELP-359-000034746 |
| ELP-359-000034751 | to | ELP-359-000034753 |
| ELP-359-000034755 | to | ELP-359-000034757 |
| ELP-359-000034760 | to | ELP-359-000034765 |
| ELP-359-000034768 | to | ELP-359-000034778 |
| ELP-359-000034780 | to | ELP-359-000034781 |
| ELP-359-000034785 | to | ELP-359-000034790 |
| ELP-359-000034793 | to | ELP-359-000034801 |
| ELP-359-000034803 | to | ELP-359-000034820 |
| ELP-359-000034822 | to | ELP-359-000034824 |
| ELP-359-000034826 | to | ELP-359-000034829 |
| ELP-359-000034831 | to | ELP-359-000034832 |

| | | |
|---|---|---|
| ELP-359-000034834 | to | ELP-359-000034839 |
| ELP-359-000034841 | to | ELP-359-000034845 |
| ELP-359-000034849 | to | ELP-359-000034853 |
| ELP-359-000034855 | to | ELP-359-000034855 |
| ELP-359-000034857 | to | ELP-359-000034857 |
| ELP-359-000034866 | to | ELP-359-000034868 |
| ELP-359-000034872 | to | ELP-359-000034872 |
| ELP-359-000034876 | to | ELP-359-000034878 |
| ELP-359-000034880 | to | ELP-359-000034882 |
| ELP-359-000034884 | to | ELP-359-000034884 |
| ELP-359-000034886 | to | ELP-359-000034887 |
| ELP-359-000034889 | to | ELP-359-000034890 |
| ELP-359-000034892 | to | ELP-359-000034892 |
| ELP-359-000034894 | to | ELP-359-000034894 |
| ELP-359-000034896 | to | ELP-359-000034897 |
| ELP-359-000034899 | to | ELP-359-000034907 |
| ELP-359-000034910 | to | ELP-359-000034911 |
| ELP-359-000034913 | to | ELP-359-000034915 |
| ELP-359-000034917 | to | ELP-359-000034917 |
| ELP-359-000034919 | to | ELP-359-000034919 |
| ELP-359-000034922 | to | ELP-359-000034922 |
| ELP-359-000034929 | to | ELP-359-000034929 |
| ELP-359-000034933 | to | ELP-359-000034933 |
| ELP-359-000034935 | to | ELP-359-000034938 |
| ELP-359-000034940 | to | ELP-359-000034940 |
| ELP-359-000034945 | to | ELP-359-000034947 |
| ELP-359-000034952 | to | ELP-359-000034952 |
| ELP-359-000034955 | to | ELP-359-000034961 |
| ELP-359-000034963 | to | ELP-359-000034964 |
| ELP-359-000034967 | to | ELP-359-000034967 |
| ELP-359-000034969 | to | ELP-359-000034969 |
| ELP-359-000034971 | to | ELP-359-000034973 |
| ELP-359-000034976 | to | ELP-359-000034981 |
| ELP-359-000034983 | to | ELP-359-000034983 |
| ELP-359-000034985 | to | ELP-359-000034986 |
| ELP-359-000034988 | to | ELP-359-000034990 |
| ELP-359-000034992 | to | ELP-359-000034993 |
| ELP-359-000034996 | to | ELP-359-000034996 |
| ELP-359-000034998 | to | ELP-359-000034998 |
| ELP-359-000035006 | to | ELP-359-000035011 |
| ELP-359-000035013 | to | ELP-359-000035016 |
| ELP-359-000035018 | to | ELP-359-000035018 |
| ELP-359-000035020 | to | ELP-359-000035026 |
| ELP-359-000035033 | to | ELP-359-000035036 |

| | | |
|---|---|---|
| ELP-359-000035038 | to | ELP-359-000035043 |
| ELP-359-000035045 | to | ELP-359-000035045 |
| ELP-359-000035047 | to | ELP-359-000035049 |
| ELP-359-000035053 | to | ELP-359-000035053 |
| ELP-359-000035055 | to | ELP-359-000035057 |
| ELP-359-000035060 | to | ELP-359-000035061 |
| ELP-359-000035063 | to | ELP-359-000035079 |
| ELP-359-000035081 | to | ELP-359-000035081 |
| ELP-359-000035083 | to | ELP-359-000035091 |
| ELP-359-000035101 | to | ELP-359-000035118 |
| ELP-359-000035121 | to | ELP-359-000035121 |
| ELP-359-000035123 | to | ELP-359-000035124 |
| ELP-359-000035126 | to | ELP-359-000035126 |
| ELP-359-000035128 | to | ELP-359-000035169 |
| ELP-359-000035171 | to | ELP-359-000035176 |
| ELP-359-000035178 | to | ELP-359-000035194 |
| ELP-359-000035196 | to | ELP-359-000035199 |
| ELP-359-000035201 | to | ELP-359-000035228 |
| ELP-359-000035230 | to | ELP-359-000035234 |
| ELP-359-000035238 | to | ELP-359-000035238 |
| ELP-359-000035242 | to | ELP-359-000035246 |
| ELP-359-000035248 | to | ELP-359-000035249 |
| ELP-359-000035252 | to | ELP-359-000035256 |
| ELP-359-000035258 | to | ELP-359-000035258 |
| ELP-359-000035261 | to | ELP-359-000035263 |
| ELP-359-000035265 | to | ELP-359-000035279 |
| ELP-359-000035281 | to | ELP-359-000035286 |
| ELP-359-000035288 | to | ELP-359-000035289 |
| ELP-359-000035291 | to | ELP-359-000035308 |
| ELP-359-000035311 | to | ELP-359-000035312 |
| ELP-359-000035314 | to | ELP-359-000035314 |
| ELP-359-000035316 | to | ELP-359-000035316 |
| ELP-359-000035323 | to | ELP-359-000035323 |
| ELP-359-000035327 | to | ELP-359-000035332 |
| ELP-359-000035338 | to | ELP-359-000035340 |
| ELP-359-000035342 | to | ELP-359-000035346 |
| ELP-359-000035348 | to | ELP-359-000035351 |
| ELP-359-000035356 | to | ELP-359-000035365 |
| ELP-359-000035367 | to | ELP-359-000035378 |
| ELP-359-000035382 | to | ELP-359-000035387 |
| ELP-359-000035389 | to | ELP-359-000035400 |
| ELP-359-000035403 | to | ELP-359-000035403 |
| ELP-359-000035405 | to | ELP-359-000035411 |
| ELP-359-000035413 | to | ELP-359-000035413 |

| | | |
|---|---|---|
| ELP-359-000035415 | to | ELP-359-000035416 |
| ELP-359-000035419 | to | ELP-359-000035426 |
| ELP-359-000035428 | to | ELP-359-000035428 |
| ELP-359-000035431 | to | ELP-359-000035432 |
| ELP-359-000035434 | to | ELP-359-000035441 |
| ELP-359-000035443 | to | ELP-359-000035444 |
| ELP-359-000035446 | to | ELP-359-000035447 |
| ELP-359-000035449 | to | ELP-359-000035449 |
| ELP-359-000035454 | to | ELP-359-000035454 |
| ELP-359-000035456 | to | ELP-359-000035456 |
| ELP-359-000035460 | to | ELP-359-000035460 |
| ELP-359-000035463 | to | ELP-359-000035463 |
| ELP-359-000035465 | to | ELP-359-000035465 |
| ELP-359-000035471 | to | ELP-359-000035475 |
| ELP-359-000035477 | to | ELP-359-000035477 |
| ELP-359-000035484 | to | ELP-359-000035484 |
| ELP-359-000035492 | to | ELP-359-000035492 |
| ELP-359-000035499 | to | ELP-359-000035499 |
| ELP-359-000035502 | to | ELP-359-000035506 |
| ELP-359-000035509 | to | ELP-359-000035512 |
| ELP-359-000035514 | to | ELP-359-000035515 |
| ELP-359-000035517 | to | ELP-359-000035520 |
| ELP-359-000035525 | to | ELP-359-000035525 |
| ELP-359-000035528 | to | ELP-359-000035550 |
| ELP-359-000035552 | to | ELP-359-000035556 |
| ELP-359-000035558 | to | ELP-359-000035558 |
| ELP-359-000035560 | to | ELP-359-000035560 |
| ELP-359-000035563 | to | ELP-359-000035564 |
| ELP-359-000035572 | to | ELP-359-000035572 |
| ELP-359-000035576 | to | ELP-359-000035577 |
| ELP-359-000035579 | to | ELP-359-000035585 |
| ELP-359-000035587 | to | ELP-359-000035590 |
| ELP-359-000035593 | to | ELP-359-000035597 |
| ELP-359-000035599 | to | ELP-359-000035601 |
| ELP-359-000035603 | to | ELP-359-000035606 |
| ELP-359-000035620 | to | ELP-359-000035621 |
| ELP-359-000035624 | to | ELP-359-000035638 |
| ELP-359-000035640 | to | ELP-359-000035654 |
| ELP-359-000035656 | to | ELP-359-000035656 |
| ELP-359-000035662 | to | ELP-359-000035662 |
| ELP-359-000035664 | to | ELP-359-000035664 |
| ELP-359-000035666 | to | ELP-359-000035666 |
| ELP-359-000035669 | to | ELP-359-000035686 |
| ELP-359-000035689 | to | ELP-359-000035693 |

| | | |
|---|---|---|
| ELP-359-000035695 | to | ELP-359-000035696 |
| ELP-359-000035699 | to | ELP-359-000035700 |
| ELP-359-000035714 | to | ELP-359-000035714 |
| ELP-359-000035716 | to | ELP-359-000035717 |
| ELP-359-000035720 | to | ELP-359-000035721 |
| ELP-359-000035724 | to | ELP-359-000035727 |
| ELP-359-000035729 | to | ELP-359-000035732 |
| ELP-359-000035734 | to | ELP-359-000035734 |
| ELP-359-000035736 | to | ELP-359-000035743 |
| ELP-359-000035745 | to | ELP-359-000035745 |
| ELP-359-000035747 | to | ELP-359-000035749 |
| ELP-359-000035751 | to | ELP-359-000035751 |
| ELP-359-000035754 | to | ELP-359-000035754 |
| ELP-359-000035756 | to | ELP-359-000035770 |
| ELP-359-000035772 | to | ELP-359-000035772 |
| ELP-359-000035774 | to | ELP-359-000035774 |
| ELP-359-000035778 | to | ELP-359-000035784 |
| ELP-359-000035790 | to | ELP-359-000035790 |
| ELP-359-000035792 | to | ELP-359-000035795 |
| ELP-359-000035797 | to | ELP-359-000035801 |
| ELP-359-000035803 | to | ELP-359-000035809 |
| ELP-359-000035811 | to | ELP-359-000035811 |
| ELP-359-000035814 | to | ELP-359-000035814 |
| ELP-359-000035816 | to | ELP-359-000035831 |
| ELP-359-000035835 | to | ELP-359-000035838 |
| ELP-359-000035840 | to | ELP-359-000035845 |
| ELP-359-000035847 | to | ELP-359-000035857 |
| ELP-359-000035859 | to | ELP-359-000035879 |
| ELP-359-000035881 | to | ELP-359-000035881 |
| ELP-359-000035883 | to | ELP-359-000035886 |
| ELP-359-000035888 | to | ELP-359-000035888 |
| ELP-359-000035890 | to | ELP-359-000035891 |
| ELP-359-000035893 | to | ELP-359-000035894 |
| ELP-359-000035896 | to | ELP-359-000035897 |
| ELP-359-000035903 | to | ELP-359-000035911 |
| ELP-359-000035913 | to | ELP-359-000035918 |
| ELP-359-000035921 | to | ELP-359-000035924 |
| ELP-359-000035926 | to | ELP-359-000035941 |
| ELP-359-000035945 | to | ELP-359-000035961 |
| ELP-359-000035964 | to | ELP-359-000035968 |
| ELP-359-000035971 | to | ELP-359-000035972 |
| ELP-359-000035976 | to | ELP-359-000035977 |
| ELP-359-000035979 | to | ELP-359-000035987 |
| ELP-359-000035989 | to | ELP-359-000035991 |

| | | |
|---|---|---|
| ELP-359-000035996 | to | ELP-359-000036004 |
| ELP-359-000036006 | to | ELP-359-000036009 |
| ELP-359-000036016 | to | ELP-359-000036025 |
| ELP-359-000036027 | to | ELP-359-000036034 |
| ELP-359-000036039 | to | ELP-359-000036045 |
| ELP-359-000036047 | to | ELP-359-000036048 |
| ELP-359-000036050 | to | ELP-359-000036050 |
| ELP-359-000036052 | to | ELP-359-000036052 |
| ELP-359-000036054 | to | ELP-359-000036054 |
| ELP-359-000036056 | to | ELP-359-000036076 |
| ELP-359-000036078 | to | ELP-359-000036078 |
| ELP-359-000036080 | to | ELP-359-000036080 |
| ELP-359-000036082 | to | ELP-359-000036087 |
| ELP-359-000036089 | to | ELP-359-000036091 |
| ELP-359-000036093 | to | ELP-359-000036102 |
| ELP-359-000036105 | to | ELP-359-000036119 |
| ELP-359-000036121 | to | ELP-359-000036131 |
| ELP-359-000036133 | to | ELP-359-000036139 |
| ELP-359-000036141 | to | ELP-359-000036142 |
| ELP-359-000036165 | to | ELP-359-000036165 |
| ELP-359-000036167 | to | ELP-359-000036167 |
| ELP-359-000036169 | to | ELP-359-000036169 |
| ELP-359-000036171 | to | ELP-359-000036171 |
| ELP-359-000036173 | to | ELP-359-000036173 |
| ELP-359-000036175 | to | ELP-359-000036175 |
| ELP-359-000036178 | to | ELP-359-000036179 |
| ELP-359-000036206 | to | ELP-359-000036213 |
| ELP-359-000036217 | to | ELP-359-000036218 |
| ELP-359-000036220 | to | ELP-359-000036220 |
| ELP-359-000036222 | to | ELP-359-000036227 |
| ELP-359-000036229 | to | ELP-359-000036232 |
| ELP-359-000036234 | to | ELP-359-000036238 |
| ELP-359-000036245 | to | ELP-359-000036249 |
| ELP-359-000036252 | to | ELP-359-000036252 |
| ELP-359-000036255 | to | ELP-359-000036257 |
| ELP-359-000036259 | to | ELP-359-000036265 |
| ELP-359-000036267 | to | ELP-359-000036276 |
| ELP-359-000036279 | to | ELP-359-000036281 |
| ELP-359-000036283 | to | ELP-359-000036288 |
| ELP-359-000036291 | to | ELP-359-000036298 |
| ELP-359-000036306 | to | ELP-359-000036307 |
| ELP-359-000036309 | to | ELP-359-000036312 |
| ELP-359-000036314 | to | ELP-359-000036326 |
| ELP-359-000036328 | to | ELP-359-000036340 |

| | | |
|---|---|---|
| ELP-359-000036342 | to | ELP-359-000036349 |
| ELP-359-000036351 | to | ELP-359-000036354 |
| ELP-359-000036361 | to | ELP-359-000036363 |
| ELP-359-000036365 | to | ELP-359-000036367 |
| ELP-359-000036369 | to | ELP-359-000036369 |
| ELP-359-000036371 | to | ELP-359-000036387 |
| ELP-359-000036389 | to | ELP-359-000036389 |
| ELP-359-000036391 | to | ELP-359-000036393 |
| ELP-359-000036396 | to | ELP-359-000036397 |
| ELP-359-000036399 | to | ELP-359-000036403 |
| ELP-359-000036406 | to | ELP-359-000036409 |
| ELP-359-000036413 | to | ELP-359-000036413 |
| ELP-359-000036415 | to | ELP-359-000036420 |
| ELP-359-000036422 | to | ELP-359-000036423 |
| ELP-359-000036425 | to | ELP-359-000036426 |
| ELP-359-000036430 | to | ELP-359-000036445 |
| ELP-359-000036449 | to | ELP-359-000036452 |
| ELP-359-000036454 | to | ELP-359-000036454 |
| ELP-359-000036456 | to | ELP-359-000036460 |
| ELP-359-000036462 | to | ELP-359-000036462 |
| ELP-359-000036468 | to | ELP-359-000036468 |
| ELP-359-000036470 | to | ELP-359-000036477 |
| ELP-359-000036480 | to | ELP-359-000036486 |
| ELP-359-000036488 | to | ELP-359-000036490 |
| ELP-359-000036492 | to | ELP-359-000036503 |
| ELP-359-000036507 | to | ELP-359-000036507 |
| ELP-359-000036509 | to | ELP-359-000036509 |
| ELP-359-000036513 | to | ELP-359-000036513 |
| ELP-359-000036515 | to | ELP-359-000036515 |
| ELP-359-000036518 | to | ELP-359-000036522 |
| ELP-359-000036524 | to | ELP-359-000036524 |
| ELP-359-000036526 | to | ELP-359-000036526 |
| ELP-359-000036528 | to | ELP-359-000036528 |
| ELP-359-000036530 | to | ELP-359-000036530 |
| ELP-359-000036532 | to | ELP-359-000036532 |
| ELP-359-000036534 | to | ELP-359-000036543 |
| ELP-359-000036545 | to | ELP-359-000036547 |
| ELP-359-000036549 | to | ELP-359-000036549 |
| ELP-359-000036551 | to | ELP-359-000036551 |
| ELP-359-000036553 | to | ELP-359-000036557 |
| ELP-359-000036559 | to | ELP-359-000036561 |
| ELP-359-000036563 | to | ELP-359-000036576 |
| ELP-359-000036579 | to | ELP-359-000036579 |
| ELP-359-000036582 | to | ELP-359-000036587 |

| | | |
|---|---|---|
| ELP-359-000036591 | to | ELP-359-000036591 |
| ELP-359-000036594 | to | ELP-359-000036599 |
| ELP-359-000036601 | to | ELP-359-000036601 |
| ELP-359-000036603 | to | ELP-359-000036603 |
| ELP-359-000036607 | to | ELP-359-000036607 |
| ELP-359-000036610 | to | ELP-359-000036610 |
| ELP-359-000036615 | to | ELP-359-000036617 |
| ELP-359-000036620 | to | ELP-359-000036626 |
| ELP-359-000036629 | to | ELP-359-000036630 |
| ELP-359-000036632 | to | ELP-359-000036634 |
| ELP-359-000036636 | to | ELP-359-000036643 |
| ELP-359-000036646 | to | ELP-359-000036653 |
| ELP-359-000036656 | to | ELP-359-000036657 |
| ELP-359-000036659 | to | ELP-359-000036662 |
| ELP-359-000036665 | to | ELP-359-000036665 |
| ELP-359-000036670 | to | ELP-359-000036670 |
| ELP-359-000036672 | to | ELP-359-000036672 |
| ELP-359-000036674 | to | ELP-359-000036677 |
| ELP-359-000036679 | to | ELP-359-000036687 |
| ELP-359-000036694 | to | ELP-359-000036694 |
| ELP-359-000036698 | to | ELP-359-000036700 |
| ELP-359-000036702 | to | ELP-359-000036703 |
| ELP-359-000036705 | to | ELP-359-000036705 |
| ELP-359-000036707 | to | ELP-359-000036711 |
| ELP-359-000036713 | to | ELP-359-000036715 |
| ELP-359-000036717 | to | ELP-359-000036726 |
| ELP-359-000036728 | to | ELP-359-000036730 |
| ELP-359-000036732 | to | ELP-359-000036732 |
| ELP-359-000036739 | to | ELP-359-000036741 |
| ELP-359-000036743 | to | ELP-359-000036744 |
| ELP-359-000036746 | to | ELP-359-000036776 |
| ELP-359-000036778 | to | ELP-359-000036779 |
| ELP-359-000036783 | to | ELP-359-000036784 |
| ELP-359-000036787 | to | ELP-359-000036796 |
| ELP-359-000036799 | to | ELP-359-000036800 |
| ELP-359-000036805 | to | ELP-359-000036808 |
| ELP-359-000036810 | to | ELP-359-000036811 |
| ELP-359-000036813 | to | ELP-359-000036814 |
| ELP-359-000036816 | to | ELP-359-000036817 |
| ELP-359-000036819 | to | ELP-359-000036819 |
| ELP-359-000036821 | to | ELP-359-000036821 |
| ELP-359-000036825 | to | ELP-359-000036831 |
| ELP-359-000036834 | to | ELP-359-000036834 |
| ELP-359-000036837 | to | ELP-359-000036842 |

| | | |
|---|---|---|
| ELP-359-000036845 | to | ELP-359-000036847 |
| ELP-359-000036849 | to | ELP-359-000036856 |
| ELP-359-000036859 | to | ELP-359-000036866 |
| ELP-359-000036869 | to | ELP-359-000036870 |
| ELP-359-000036875 | to | ELP-359-000036875 |
| ELP-359-000036878 | to | ELP-359-000036880 |
| ELP-359-000036882 | to | ELP-359-000036883 |
| ELP-359-000036888 | to | ELP-359-000036891 |
| ELP-359-000036894 | to | ELP-359-000036895 |
| ELP-359-000036899 | to | ELP-359-000036902 |
| ELP-359-000036905 | to | ELP-359-000036905 |
| ELP-359-000036909 | to | ELP-359-000036915 |
| ELP-359-000036918 | to | ELP-359-000036927 |
| ELP-359-000036929 | to | ELP-359-000036929 |
| ELP-359-000036931 | to | ELP-359-000036935 |
| ELP-359-000036938 | to | ELP-359-000036939 |
| ELP-359-000036943 | to | ELP-359-000036943 |
| ELP-359-000036945 | to | ELP-359-000036952 |
| ELP-359-000036954 | to | ELP-359-000036961 |
| ELP-359-000036963 | to | ELP-359-000036970 |
| ELP-359-000036972 | to | ELP-359-000036972 |
| ELP-359-000036974 | to | ELP-359-000036979 |
| ELP-359-000036983 | to | ELP-359-000036983 |
| ELP-359-000036985 | to | ELP-359-000036987 |
| ELP-359-000036989 | to | ELP-359-000036990 |
| ELP-359-000036994 | to | ELP-359-000036995 |
| ELP-359-000036998 | to | ELP-359-000036999 |
| ELP-359-000037002 | to | ELP-359-000037017 |
| ELP-359-000037019 | to | ELP-359-000037027 |
| ELP-359-000037029 | to | ELP-359-000037029 |
| ELP-359-000037032 | to | ELP-359-000037036 |
| ELP-359-000037038 | to | ELP-359-000037038 |
| ELP-359-000037040 | to | ELP-359-000037041 |
| ELP-359-000037044 | to | ELP-359-000037049 |
| ELP-359-000037051 | to | ELP-359-000037055 |
| ELP-359-000037058 | to | ELP-359-000037067 |
| ELP-359-000037070 | to | ELP-359-000037075 |
| ELP-359-000037077 | to | ELP-359-000037077 |
| ELP-359-000037079 | to | ELP-359-000037107 |
| ELP-359-000037109 | to | ELP-359-000037121 |
| ELP-359-000037125 | to | ELP-359-000037125 |
| ELP-359-000037127 | to | ELP-359-000037144 |
| ELP-359-000037146 | to | ELP-359-000037149 |
| ELP-359-000037154 | to | ELP-359-000037163 |

| | | |
|---|---|---|
| ELP-359-000037167 | to | ELP-359-000037175 |
| ELP-359-000037177 | to | ELP-359-000037177 |
| ELP-359-000037180 | to | ELP-359-000037182 |
| ELP-359-000037190 | to | ELP-359-000037190 |
| ELP-359-000037193 | to | ELP-359-000037216 |
| ELP-359-000037220 | to | ELP-359-000037220 |
| ELP-359-000037225 | to | ELP-359-000037244 |
| ELP-359-000037247 | to | ELP-359-000037248 |
| ELP-359-000037250 | to | ELP-359-000037251 |
| ELP-359-000037254 | to | ELP-359-000037279 |
| ELP-359-000037281 | to | ELP-359-000037281 |
| ELP-359-000037283 | to | ELP-359-000037287 |
| ELP-359-000037289 | to | ELP-359-000037289 |
| ELP-359-000037292 | to | ELP-359-000037292 |
| ELP-359-000037298 | to | ELP-359-000037298 |
| ELP-359-000037302 | to | ELP-359-000037302 |
| ELP-359-000037305 | to | ELP-359-000037308 |
| ELP-359-000037311 | to | ELP-359-000037311 |
| ELP-359-000037313 | to | ELP-359-000037314 |
| ELP-359-000037316 | to | ELP-359-000037325 |
| ELP-359-000037327 | to | ELP-359-000037328 |
| ELP-359-000037331 | to | ELP-359-000037332 |
| ELP-359-000037334 | to | ELP-359-000037335 |
| ELP-359-000037337 | to | ELP-359-000037337 |
| ELP-359-000037339 | to | ELP-359-000037342 |
| ELP-359-000037345 | to | ELP-359-000037373 |
| ELP-359-000037381 | to | ELP-359-000037386 |
| ELP-359-000037388 | to | ELP-359-000037388 |
| ELP-359-000037392 | to | ELP-359-000037401 |
| ELP-359-000037403 | to | ELP-359-000037403 |
| ELP-359-000037405 | to | ELP-359-000037405 |
| ELP-359-000037407 | to | ELP-359-000037412 |
| ELP-359-000037417 | to | ELP-359-000037419 |
| ELP-359-000037422 | to | ELP-359-000037422 |
| ELP-359-000037424 | to | ELP-359-000037424 |
| ELP-359-000037426 | to | ELP-359-000037434 |
| ELP-359-000037437 | to | ELP-359-000037437 |
| ELP-359-000037440 | to | ELP-359-000037445 |
| ELP-359-000037447 | to | ELP-359-000037448 |
| ELP-359-000037452 | to | ELP-359-000037455 |
| ELP-359-000037460 | to | ELP-359-000037474 |
| ELP-359-000037477 | to | ELP-359-000037479 |
| ELP-359-000037488 | to | ELP-359-000037488 |
| ELP-359-000037493 | to | ELP-359-000037495 |

| | | |
|---|---|---|
| ELP-359-000037499 | to | ELP-359-000037499 |
| ELP-359-000037504 | to | ELP-359-000037505 |
| ELP-359-000037507 | to | ELP-359-000037507 |
| ELP-359-000037509 | to | ELP-359-000037510 |
| ELP-359-000037512 | to | ELP-359-000037512 |
| ELP-359-000037515 | to | ELP-359-000037515 |
| ELP-359-000037517 | to | ELP-359-000037518 |
| ELP-359-000037520 | to | ELP-359-000037522 |
| ELP-359-000037524 | to | ELP-359-000037526 |
| ELP-359-000037528 | to | ELP-359-000037535 |
| ELP-359-000037539 | to | ELP-359-000037541 |
| ELP-359-000037543 | to | ELP-359-000037544 |
| ELP-359-000037546 | to | ELP-359-000037567 |
| ELP-359-000037569 | to | ELP-359-000037573 |
| ELP-359-000037575 | to | ELP-359-000037576 |
| ELP-359-000037578 | to | ELP-359-000037578 |
| ELP-359-000037581 | to | ELP-359-000037585 |
| ELP-359-000037587 | to | ELP-359-000037593 |
| ELP-359-000037595 | to | ELP-359-000037621 |
| ELP-359-000037627 | to | ELP-359-000037629 |
| ELP-359-000037631 | to | ELP-359-000037638 |
| ELP-359-000037640 | to | ELP-359-000037641 |
| ELP-359-000037643 | to | ELP-359-000037644 |
| ELP-359-000037646 | to | ELP-359-000037649 |
| ELP-359-000037653 | to | ELP-359-000037657 |
| ELP-359-000037659 | to | ELP-359-000037659 |
| ELP-359-000037665 | to | ELP-359-000037667 |
| ELP-359-000037669 | to | ELP-359-000037674 |
| ELP-359-000037679 | to | ELP-359-000037681 |
| ELP-359-000037683 | to | ELP-359-000037685 |
| ELP-359-000037687 | to | ELP-359-000037688 |
| ELP-359-000037690 | to | ELP-359-000037700 |
| ELP-359-000037702 | to | ELP-359-000037702 |
| ELP-359-000037705 | to | ELP-359-000037707 |
| ELP-359-000037709 | to | ELP-359-000037709 |
| ELP-359-000037711 | to | ELP-359-000037718 |
| ELP-359-000037721 | to | ELP-359-000037725 |
| ELP-359-000037728 | to | ELP-359-000037753 |
| ELP-359-000037755 | to | ELP-359-000037756 |
| ELP-359-000037758 | to | ELP-359-000037776 |
| ELP-359-000037778 | to | ELP-359-000037781 |
| ELP-359-000037787 | to | ELP-359-000037787 |
| ELP-359-000037796 | to | ELP-359-000037796 |
| ELP-359-000037799 | to | ELP-359-000037800 |

| | | |
|---|---|---|
| ELP-359-000037802 | to | ELP-359-000037802 |
| ELP-359-000037804 | to | ELP-359-000037807 |
| ELP-359-000037809 | to | ELP-359-000037815 |
| ELP-359-000037818 | to | ELP-359-000037821 |
| ELP-359-000037824 | to | ELP-359-000037824 |
| ELP-359-000037829 | to | ELP-359-000037830 |
| ELP-359-000037833 | to | ELP-359-000037837 |
| ELP-359-000037840 | to | ELP-359-000037840 |
| ELP-359-000037842 | to | ELP-359-000037845 |
| ELP-359-000037847 | to | ELP-359-000037848 |
| ELP-359-000037850 | to | ELP-359-000037851 |
| ELP-359-000037855 | to | ELP-359-000037855 |
| ELP-359-000037859 | to | ELP-359-000037863 |
| ELP-359-000037865 | to | ELP-359-000037865 |
| ELP-359-000037868 | to | ELP-359-000037870 |
| ELP-359-000037872 | to | ELP-359-000037872 |
| ELP-359-000037874 | to | ELP-359-000037879 |
| ELP-359-000037882 | to | ELP-359-000037890 |
| ELP-359-000037894 | to | ELP-359-000037904 |
| ELP-359-000037906 | to | ELP-359-000037906 |
| ELP-359-000037908 | to | ELP-359-000037908 |
| ELP-359-000037915 | to | ELP-359-000037916 |
| ELP-359-000037920 | to | ELP-359-000037927 |
| ELP-359-000037934 | to | ELP-359-000037935 |
| ELP-359-000037938 | to | ELP-359-000037940 |
| ELP-359-000037942 | to | ELP-359-000037949 |
| ELP-359-000037951 | to | ELP-359-000037952 |
| ELP-359-000037955 | to | ELP-359-000037963 |
| ELP-359-000037965 | to | ELP-359-000037965 |
| ELP-359-000037967 | to | ELP-359-000037968 |
| ELP-359-000037974 | to | ELP-359-000037974 |
| ELP-359-000037977 | to | ELP-359-000037980 |
| ELP-359-000037982 | to | ELP-359-000037982 |
| ELP-359-000037984 | to | ELP-359-000037984 |
| ELP-359-000037988 | to | ELP-359-000037988 |
| ELP-359-000037990 | to | ELP-359-000037990 |
| ELP-359-000037993 | to | ELP-359-000037997 |
| ELP-359-000037999 | to | ELP-359-000037999 |
| ELP-359-000038002 | to | ELP-359-000038003 |
| ELP-359-000038005 | to | ELP-359-000038008 |
| ELP-359-000038011 | to | ELP-359-000038012 |
| ELP-359-000038014 | to | ELP-359-000038021 |
| ELP-359-000038023 | to | ELP-359-000038031 |
| ELP-359-000038034 | to | ELP-359-000038034 |

| | | |
|---|---|---|
| ELP-359-000038036 | to | ELP-359-000038036 |
| ELP-359-000038038 | to | ELP-359-000038038 |
| ELP-359-000038042 | to | ELP-359-000038068 |
| ELP-359-000038075 | to | ELP-359-000038076 |
| ELP-359-000038078 | to | ELP-359-000038086 |
| ELP-359-000038090 | to | ELP-359-000038097 |
| ELP-359-000038100 | to | ELP-359-000038104 |
| ELP-359-000038106 | to | ELP-359-000038106 |
| ELP-359-000038108 | to | ELP-359-000038112 |
| ELP-359-000038114 | to | ELP-359-000038119 |
| ELP-359-000038123 | to | ELP-359-000038124 |
| ELP-359-000038126 | to | ELP-359-000038126 |
| ELP-359-000038138 | to | ELP-359-000038138 |
| ELP-359-000038140 | to | ELP-359-000038155 |
| ELP-359-000038157 | to | ELP-359-000038162 |
| ELP-359-000038164 | to | ELP-359-000038166 |
| ELP-359-000038168 | to | ELP-359-000038177 |
| ELP-359-000038179 | to | ELP-359-000038181 |
| ELP-359-000038183 | to | ELP-359-000038183 |
| ELP-359-000038186 | to | ELP-359-000038191 |
| ELP-359-000038193 | to | ELP-359-000038193 |
| ELP-359-000038196 | to | ELP-359-000038200 |
| ELP-359-000038202 | to | ELP-359-000038204 |
| ELP-359-000038206 | to | ELP-359-000038223 |
| ELP-359-000038226 | to | ELP-359-000038233 |
| ELP-359-000038245 | to | ELP-359-000038256 |
| ELP-359-000038259 | to | ELP-359-000038273 |
| ELP-359-000038275 | to | ELP-359-000038282 |
| ELP-359-000038284 | to | ELP-359-000038284 |
| ELP-359-000038287 | to | ELP-359-000038287 |
| ELP-359-000038289 | to | ELP-359-000038293 |
| ELP-359-000038296 | to | ELP-359-000038303 |
| ELP-359-000038305 | to | ELP-359-000038305 |
| ELP-359-000038307 | to | ELP-359-000038307 |
| ELP-359-000038312 | to | ELP-359-000038318 |
| ELP-359-000038321 | to | ELP-359-000038324 |
| ELP-359-000038327 | to | ELP-359-000038336 |
| ELP-359-000038338 | to | ELP-359-000038339 |
| ELP-359-000038341 | to | ELP-359-000038341 |
| ELP-359-000038343 | to | ELP-359-000038343 |
| ELP-359-000038346 | to | ELP-359-000038346 |
| ELP-359-000038348 | to | ELP-359-000038357 |
| ELP-359-000038359 | to | ELP-359-000038361 |
| ELP-359-000038363 | to | ELP-359-000038364 |

| | | |
|---|---|---|
| ELP-359-000038366 | to | ELP-359-000038366 |
| ELP-359-000038369 | to | ELP-359-000038369 |
| ELP-359-000038371 | to | ELP-359-000038378 |
| ELP-359-000038389 | to | ELP-359-000038393 |
| ELP-359-000038408 | to | ELP-359-000038408 |
| ELP-359-000038411 | to | ELP-359-000038411 |
| ELP-359-000038414 | to | ELP-359-000038414 |
| ELP-359-000038418 | to | ELP-359-000038418 |
| ELP-359-000038421 | to | ELP-359-000038421 |
| ELP-359-000038423 | to | ELP-359-000038424 |
| ELP-359-000038427 | to | ELP-359-000038427 |
| ELP-359-000038429 | to | ELP-359-000038431 |
| ELP-359-000038433 | to | ELP-359-000038433 |
| ELP-359-000038435 | to | ELP-359-000038435 |
| ELP-359-000038437 | to | ELP-359-000038437 |
| ELP-359-000038439 | to | ELP-359-000038440 |
| ELP-359-000038442 | to | ELP-359-000038442 |
| ELP-359-000038444 | to | ELP-359-000038445 |
| ELP-359-000038447 | to | ELP-359-000038448 |
| ELP-359-000038450 | to | ELP-359-000038450 |
| ELP-359-000038453 | to | ELP-359-000038453 |
| ELP-359-000038457 | to | ELP-359-000038458 |
| ELP-359-000038468 | to | ELP-359-000038468 |
| ELP-359-000038473 | to | ELP-359-000038473 |
| ELP-359-000038477 | to | ELP-359-000038477 |
| ELP-359-000038479 | to | ELP-359-000038479 |
| ELP-359-000038481 | to | ELP-359-000038481 |
| ELP-359-000038488 | to | ELP-359-000038488 |
| ELP-359-000038497 | to | ELP-359-000038497 |
| ELP-359-000038504 | to | ELP-359-000038504 |
| ELP-359-000038506 | to | ELP-359-000038507 |
| ELP-359-000038515 | to | ELP-359-000038520 |
| ELP-359-000038523 | to | ELP-359-000038527 |
| ELP-359-000038529 | to | ELP-359-000038532 |
| ELP-359-000038534 | to | ELP-359-000038538 |
| ELP-359-000038541 | to | ELP-359-000038541 |
| ELP-359-000038543 | to | ELP-359-000038544 |
| ELP-359-000038549 | to | ELP-359-000038550 |
| ELP-359-000038552 | to | ELP-359-000038552 |
| ELP-359-000038556 | to | ELP-359-000038569 |
| ELP-359-000038571 | to | ELP-359-000038571 |
| ELP-359-000038573 | to | ELP-359-000038577 |
| ELP-359-000038579 | to | ELP-359-000038579 |
| ELP-359-000038581 | to | ELP-359-000038582 |

| | | |
|---|---|---|
| ELP-359-000038585 | to | ELP-359-000038587 |
| ELP-359-000038589 | to | ELP-359-000038589 |
| ELP-359-000038591 | to | ELP-359-000038594 |
| ELP-359-000038597 | to | ELP-359-000038598 |
| ELP-359-000038600 | to | ELP-359-000038602 |
| ELP-359-000038605 | to | ELP-359-000038608 |
| ELP-359-000038610 | to | ELP-359-000038610 |
| ELP-359-000038615 | to | ELP-359-000038615 |
| ELP-359-000038620 | to | ELP-359-000038620 |
| ELP-359-000038623 | to | ELP-359-000038625 |
| ELP-359-000038629 | to | ELP-359-000038630 |
| ELP-359-000038632 | to | ELP-359-000038636 |
| ELP-359-000038638 | to | ELP-359-000038652 |
| ELP-359-000038654 | to | ELP-359-000038662 |
| ELP-359-000038664 | to | ELP-359-000038664 |
| ELP-359-000038668 | to | ELP-359-000038668 |
| ELP-359-000038670 | to | ELP-359-000038678 |
| ELP-359-000038680 | to | ELP-359-000038680 |
| ELP-359-000038682 | to | ELP-359-000038682 |
| ELP-359-000038684 | to | ELP-359-000038684 |
| ELP-359-000038687 | to | ELP-359-000038687 |
| ELP-359-000038689 | to | ELP-359-000038690 |
| ELP-359-000038692 | to | ELP-359-000038692 |
| ELP-359-000038695 | to | ELP-359-000038695 |
| ELP-359-000038697 | to | ELP-359-000038698 |
| ELP-359-000038700 | to | ELP-359-000038708 |
| ELP-359-000038710 | to | ELP-359-000038710 |
| ELP-359-000038713 | to | ELP-359-000038717 |
| ELP-359-000038722 | to | ELP-359-000038724 |
| ELP-359-000038726 | to | ELP-359-000038733 |
| ELP-359-000038735 | to | ELP-359-000038735 |
| ELP-359-000038739 | to | ELP-359-000038739 |
| ELP-359-000038741 | to | ELP-359-000038753 |
| ELP-359-000038755 | to | ELP-359-000038763 |
| ELP-359-000038766 | to | ELP-359-000038766 |
| ELP-359-000038768 | to | ELP-359-000038774 |
| ELP-359-000038777 | to | ELP-359-000038778 |
| ELP-359-000038780 | to | ELP-359-000038780 |
| ELP-359-000038782 | to | ELP-359-000038784 |
| ELP-359-000038788 | to | ELP-359-000038791 |
| ELP-359-000038794 | to | ELP-359-000038794 |
| ELP-359-000038797 | to | ELP-359-000038797 |
| ELP-359-000038799 | to | ELP-359-000038799 |
| ELP-359-000038801 | to | ELP-359-000038803 |

| | | |
|---|---|---|
| ELP-359-000038805 | to | ELP-359-000038806 |
| ELP-359-000038809 | to | ELP-359-000038809 |
| ELP-359-000038811 | to | ELP-359-000038813 |
| ELP-359-000038815 | to | ELP-359-000038825 |
| ELP-359-000038828 | to | ELP-359-000038829 |
| ELP-359-000038832 | to | ELP-359-000038833 |
| ELP-359-000038836 | to | ELP-359-000038844 |
| ELP-359-000038846 | to | ELP-359-000038847 |
| ELP-359-000038849 | to | ELP-359-000038853 |
| ELP-359-000038856 | to | ELP-359-000038856 |
| ELP-359-000038860 | to | ELP-359-000038861 |
| ELP-359-000038863 | to | ELP-359-000038863 |
| ELP-359-000038865 | to | ELP-359-000038867 |
| ELP-359-000038869 | to | ELP-359-000038877 |
| ELP-359-000038879 | to | ELP-359-000038879 |
| ELP-359-000038881 | to | ELP-359-000038883 |
| ELP-359-000038890 | to | ELP-359-000038891 |
| ELP-359-000038893 | to | ELP-359-000038893 |
| ELP-359-000038895 | to | ELP-359-000038911 |
| ELP-359-000038914 | to | ELP-359-000038919 |
| ELP-359-000038921 | to | ELP-359-000038930 |
| ELP-359-000038933 | to | ELP-359-000038935 |
| ELP-359-000038938 | to | ELP-359-000038966 |
| ELP-359-000038968 | to | ELP-359-000038977 |
| ELP-359-000038979 | to | ELP-359-000039052 |
| ELP-359-000039054 | to | ELP-359-000039064 |
| ELP-359-000039068 | to | ELP-359-000039081 |
| ELP-359-000039083 | to | ELP-359-000039083 |
| ELP-359-000039085 | to | ELP-359-000039086 |
| ELP-359-000039089 | to | ELP-359-000039098 |
| ELP-359-000039101 | to | ELP-359-000039106 |
| ELP-359-000039114 | to | ELP-359-000039123 |
| ELP-359-000039127 | to | ELP-359-000039285 |
| ELP-359-000039290 | to | ELP-359-000039320 |
| ELP-359-000039326 | to | ELP-359-000039348 |
| ELP-359-000039350 | to | ELP-359-000039791 |
| ELP-359-000039793 | to | ELP-359-000039801 |
| ELP-359-000039804 | to | ELP-359-000039981 |
| ELP-359-000039987 | to | ELP-359-000040358 |
| ELP-359-000040360 | to | ELP-359-000040536 |
| ELP-359-000040539 | to | ELP-359-000040945 |
| ELP-359-000040947 | to | ELP-359-000041943 |
| ELP-359-000041946 | to | ELP-359-000041946 |
| ELP-358-000000004 | to | ELP-358-000000005 |

| | | |
|---|---|---|
| ELP-358-000000008 | to | ELP-358-000000008 |
| ELP-358-000000021 | to | ELP-358-000000021 |
| ELP-358-000000023 | to | ELP-358-000000023 |
| ELP-358-000000028 | to | ELP-358-000000029 |
| ELP-358-000000032 | to | ELP-358-000000033 |
| ELP-358-000000035 | to | ELP-358-000000035 |
| ELP-358-000000040 | to | ELP-358-000000041 |
| ELP-358-000000048 | to | ELP-358-000000048 |
| ELP-358-000000064 | to | ELP-358-000000064 |
| ELP-358-000000072 | to | ELP-358-000000072 |
| ELP-358-000000083 | to | ELP-358-000000085 |
| ELP-358-000000087 | to | ELP-358-000000087 |
| ELP-358-000000093 | to | ELP-358-000000098 |
| ELP-358-000000100 | to | ELP-358-000000100 |
| ELP-358-000000103 | to | ELP-358-000000107 |
| ELP-358-000000109 | to | ELP-358-000000109 |
| ELP-358-000000112 | to | ELP-358-000000112 |
| ELP-358-000000115 | to | ELP-358-000000116 |
| ELP-358-000000119 | to | ELP-358-000000119 |
| ELP-358-000000134 | to | ELP-358-000000134 |
| ELP-358-000000139 | to | ELP-358-000000139 |
| ELP-358-000000147 | to | ELP-358-000000147 |
| ELP-358-000000149 | to | ELP-358-000000149 |
| ELP-358-000000160 | to | ELP-358-000000160 |
| ELP-358-000000163 | to | ELP-358-000000164 |
| ELP-358-000000175 | to | ELP-358-000000175 |
| ELP-358-000000178 | to | ELP-358-000000178 |
| ELP-358-000000185 | to | ELP-358-000000185 |
| ELP-358-000000188 | to | ELP-358-000000190 |
| ELP-358-000000193 | to | ELP-358-000000194 |
| ELP-358-000000196 | to | ELP-358-000000196 |
| ELP-358-000000199 | to | ELP-358-000000209 |
| ELP-358-000000213 | to | ELP-358-000000213 |
| ELP-358-000000215 | to | ELP-358-000000218 |
| ELP-358-000000220 | to | ELP-358-000000221 |
| ELP-358-000000224 | to | ELP-358-000000228 |
| ELP-358-000000230 | to | ELP-358-000000231 |
| ELP-358-000000234 | to | ELP-358-000000234 |
| ELP-358-000000236 | to | ELP-358-000000236 |
| ELP-358-000000238 | to | ELP-358-000000238 |
| ELP-358-000000248 | to | ELP-358-000000248 |
| ELP-358-000000250 | to | ELP-358-000000251 |
| ELP-358-000000255 | to | ELP-358-000000256 |
| ELP-358-000000258 | to | ELP-358-000000259 |

| | | |
|---|---|---|
| ELP-358-000000261 | to | ELP-358-000000264 |
| ELP-358-000000267 | to | ELP-358-000000269 |
| ELP-358-000000272 | to | ELP-358-000000272 |
| ELP-358-000000275 | to | ELP-358-000000275 |
| ELP-358-000000278 | to | ELP-358-000000280 |
| ELP-358-000000282 | to | ELP-358-000000283 |
| ELP-358-000000285 | to | ELP-358-000000287 |
| ELP-358-000000289 | to | ELP-358-000000290 |
| ELP-358-000000293 | to | ELP-358-000000294 |
| ELP-358-000000296 | to | ELP-358-000000297 |
| ELP-358-000000299 | to | ELP-358-000000299 |
| ELP-358-000000301 | to | ELP-358-000000305 |
| ELP-358-000000307 | to | ELP-358-000000308 |
| ELP-358-000000310 | to | ELP-358-000000318 |
| ELP-358-000000320 | to | ELP-358-000000320 |
| ELP-358-000000323 | to | ELP-358-000000329 |
| ELP-358-000000331 | to | ELP-358-000000331 |
| ELP-358-000000333 | to | ELP-358-000000337 |
| ELP-358-000000339 | to | ELP-358-000000339 |
| ELP-358-000000342 | to | ELP-358-000000352 |
| ELP-358-000000354 | to | ELP-358-000000355 |
| ELP-358-000000358 | to | ELP-358-000000360 |
| ELP-358-000000365 | to | ELP-358-000000370 |
| ELP-358-000000377 | to | ELP-358-000000382 |
| ELP-358-000000384 | to | ELP-358-000000385 |
| ELP-358-000000387 | to | ELP-358-000000392 |
| ELP-358-000000394 | to | ELP-358-000000409 |
| ELP-358-000000411 | to | ELP-358-000000411 |
| ELP-358-000000413 | to | ELP-358-000000418 |
| ELP-358-000000420 | to | ELP-358-000000421 |
| ELP-358-000000423 | to | ELP-358-000000426 |
| ELP-358-000000428 | to | ELP-358-000000428 |
| ELP-358-000000430 | to | ELP-358-000000433 |
| ELP-358-000000435 | to | ELP-358-000000436 |
| ELP-358-000000438 | to | ELP-358-000000439 |
| ELP-358-000000441 | to | ELP-358-000000444 |
| ELP-358-000000446 | to | ELP-358-000000446 |
| ELP-358-000000448 | to | ELP-358-000000449 |
| ELP-358-000000451 | to | ELP-358-000000454 |
| ELP-358-000000456 | to | ELP-358-000000456 |
| ELP-358-000000458 | to | ELP-358-000000464 |
| ELP-358-000000466 | to | ELP-358-000000467 |
| ELP-358-000000481 | to | ELP-358-000000484 |
| ELP-358-000000486 | to | ELP-358-000000487 |

ELP-358-000000489     to     ELP-358-000000490
ELP-358-000000499     to     ELP-358-000000502
ELP-358-000000514     to     ELP-358-000000521
ELP-358-000000525     to     ELP-358-000000527
ELP-358-000000532     to     ELP-358-000000534
ELP-358-000000536     to     ELP-358-000000538
ELP-358-000000551     to     ELP-358-000000551
ELP-358-000000555     to     ELP-358-000000558
ELP-358-000000566     to     ELP-358-000000566
ELP-358-000000607     to     ELP-358-000000607
ELP-358-000000633     to     ELP-358-000000633
ELP-358-000000635     to     ELP-358-000000636
ELP-358-000000638     to     ELP-358-000000638
ELP-358-000000642     to     ELP-358-000000642
ELP-358-000000644     to     ELP-358-000000644
ELP-358-000000646     to     ELP-358-000000648
ELP-358-000000651     to     ELP-358-000000651
ELP-358-000000660     to     ELP-358-000000661
ELP-358-000000670     to     ELP-358-000000670
ELP-358-000000672     to     ELP-358-000000672
ELP-358-000000684     to     ELP-358-000000684
ELP-358-000000693     to     ELP-358-000000694
ELP-358-000000696     to     ELP-358-000000696
ELP-358-000000704     to     ELP-358-000000707
ELP-358-000000711     to     ELP-358-000000711
ELP-358-000000718     to     ELP-358-000000718
ELP-358-000000723     to     ELP-358-000000723
ELP-358-000000725     to     ELP-358-000000725
ELP-358-000000727     to     ELP-358-000000727
ELP-358-000000730     to     ELP-358-000000730
ELP-358-000000733     to     ELP-358-000000733
ELP-358-000000735     to     ELP-358-000000735
ELP-358-000000738     to     ELP-358-000000738
ELP-358-000000740     to     ELP-358-000000740
ELP-358-000000743     to     ELP-358-000000743
ELP-358-000000745     to     ELP-358-000000745
ELP-358-000000747     to     ELP-358-000000747
ELP-358-000000749     to     ELP-358-000000749
ELP-358-000000751     to     ELP-358-000000755
ELP-358-000000774     to     ELP-358-000000774
ELP-358-000000776     to     ELP-358-000000777
ELP-358-000000794     to     ELP-358-000000796
ELP-358-000000815     to     ELP-358-000000815
ELP-358-000000822     to     ELP-358-000000822

| | | |
|---|---|---|
| ELP-358-000000874 | to | ELP-358-000000882 |
| ELP-358-000000894 | to | ELP-358-000000895 |
| ELP-358-000000897 | to | ELP-358-000000897 |
| ELP-358-000000903 | to | ELP-358-000000903 |
| ELP-358-000000905 | to | ELP-358-000000905 |
| ELP-358-000000914 | to | ELP-358-000000920 |
| ELP-358-000000932 | to | ELP-358-000000932 |
| ELP-358-000000934 | to | ELP-358-000000934 |
| ELP-358-000000936 | to | ELP-358-000000943 |
| ELP-358-000000966 | to | ELP-358-000000967 |
| ELP-358-000000973 | to | ELP-358-000000973 |
| ELP-358-000000979 | to | ELP-358-000000981 |
| ELP-358-000000987 | to | ELP-358-000000988 |
| ELP-358-000001005 | to | ELP-358-000001012 |
| ELP-358-000001055 | to | ELP-358-000001055 |
| ELP-358-000001059 | to | ELP-358-000001059 |
| ELP-358-000001061 | to | ELP-358-000001061 |
| ELP-358-000001063 | to | ELP-358-000001063 |
| ELP-358-000001066 | to | ELP-358-000001066 |
| ELP-358-000001084 | to | ELP-358-000001084 |
| ELP-358-000001086 | to | ELP-358-000001088 |
| ELP-358-000001107 | to | ELP-358-000001109 |
| ELP-358-000001113 | to | ELP-358-000001113 |
| ELP-358-000001116 | to | ELP-358-000001116 |
| ELP-358-000001118 | to | ELP-358-000001118 |
| ELP-358-000001121 | to | ELP-358-000001124 |
| ELP-358-000001135 | to | ELP-358-000001135 |
| ELP-358-000001163 | to | ELP-358-000001163 |
| ELP-358-000001165 | to | ELP-358-000001165 |
| ELP-358-000001169 | to | ELP-358-000001170 |
| ELP-358-000001217 | to | ELP-358-000001217 |
| ELP-358-000001220 | to | ELP-358-000001220 |
| ELP-358-000001226 | to | ELP-358-000001226 |
| ELP-358-000001233 | to | ELP-358-000001235 |
| ELP-358-000001237 | to | ELP-358-000001238 |
| ELP-358-000001240 | to | ELP-358-000001247 |
| ELP-358-000001249 | to | ELP-358-000001250 |
| ELP-358-000001274 | to | ELP-358-000001274 |
| ELP-358-000001279 | to | ELP-358-000001286 |
| ELP-358-000001300 | to | ELP-358-000001300 |
| ELP-358-000001313 | to | ELP-358-000001313 |
| ELP-358-000001328 | to | ELP-358-000001333 |
| ELP-358-000001366 | to | ELP-358-000001372 |
| ELP-358-000001401 | to | ELP-358-000001404 |

| | | |
|---|---|---|
| ELP-358-000001413 | to | ELP-358-000001415 |
| ELP-358-000001421 | to | ELP-358-000001427 |
| ELP-358-000001505 | to | ELP-358-000001516 |
| ELP-358-000001543 | to | ELP-358-000001557 |
| ELP-357-000000001 | to | ELP-357-000000003 |
| ELP-357-000000005 | to | ELP-357-000000005 |
| ELP-357-000000007 | to | ELP-357-000000007 |
| ELP-357-000000013 | to | ELP-357-000000014 |
| ELP-357-000000018 | to | ELP-357-000000018 |
| ELP-357-000000020 | to | ELP-357-000000020 |
| ELP-357-000000022 | to | ELP-357-000000022 |
| ELP-357-000000026 | to | ELP-357-000000027 |
| ELP-357-000000029 | to | ELP-357-000000029 |
| ELP-357-000000031 | to | ELP-357-000000039 |
| ELP-357-000000041 | to | ELP-357-000000041 |
| ELP-357-000000043 | to | ELP-357-000000043 |
| ELP-357-000000045 | to | ELP-357-000000045 |
| ELP-357-000000049 | to | ELP-357-000000053 |
| ELP-357-000000056 | to | ELP-357-000000056 |
| ELP-357-000000058 | to | ELP-357-000000058 |
| ELP-357-000000060 | to | ELP-357-000000060 |
| ELP-357-000000062 | to | ELP-357-000000063 |
| ELP-357-000000065 | to | ELP-357-000000066 |
| ELP-357-000000070 | to | ELP-357-000000071 |
| ELP-357-000000074 | to | ELP-357-000000076 |
| ELP-357-000000079 | to | ELP-357-000000079 |
| ELP-357-000000084 | to | ELP-357-000000089 |
| ELP-357-000000091 | to | ELP-357-000000094 |
| ELP-357-000000096 | to | ELP-357-000000096 |
| ELP-357-000000098 | to | ELP-357-000000098 |
| ELP-357-000000100 | to | ELP-357-000000102 |
| ELP-357-000000104 | to | ELP-357-000000107 |
| ELP-357-000000110 | to | ELP-357-000000112 |
| ELP-357-000000117 | to | ELP-357-000000117 |
| ELP-357-000000120 | to | ELP-357-000000120 |
| ELP-357-000000131 | to | ELP-357-000000132 |
| ELP-357-000000135 | to | ELP-357-000000136 |
| ELP-357-000000139 | to | ELP-357-000000142 |
| ELP-357-000000144 | to | ELP-357-000000144 |
| ELP-357-000000147 | to | ELP-357-000000155 |
| ELP-357-000000160 | to | ELP-357-000000167 |
| ELP-357-000000170 | to | ELP-357-000000173 |
| ELP-357-000000175 | to | ELP-357-000000175 |
| ELP-357-000000177 | to | ELP-357-000000182 |

| | | |
|---|---|---|
| ELP-357-000000184 | to | ELP-357-000000186 |
| ELP-357-000000189 | to | ELP-357-000000190 |
| ELP-357-000000192 | to | ELP-357-000000192 |
| ELP-357-000000194 | to | ELP-357-000000195 |
| ELP-357-000000199 | to | ELP-357-000000204 |
| ELP-357-000000217 | to | ELP-357-000000217 |
| ELP-357-000000220 | to | ELP-357-000000230 |
| ELP-357-000000232 | to | ELP-357-000000233 |
| ELP-357-000000235 | to | ELP-357-000000239 |
| ELP-357-000000243 | to | ELP-357-000000243 |
| ELP-357-000000245 | to | ELP-357-000000245 |
| ELP-357-000000247 | to | ELP-357-000000248 |
| ELP-357-000000250 | to | ELP-357-000000251 |
| ELP-357-000000254 | to | ELP-357-000000255 |
| ELP-357-000000257 | to | ELP-357-000000260 |
| ELP-357-000000262 | to | ELP-357-000000266 |
| ELP-357-000000268 | to | ELP-357-000000271 |
| ELP-357-000000273 | to | ELP-357-000000273 |
| ELP-357-000000277 | to | ELP-357-000000279 |
| ELP-357-000000282 | to | ELP-357-000000283 |
| ELP-357-000000285 | to | ELP-357-000000289 |
| ELP-357-000000293 | to | ELP-357-000000293 |
| ELP-357-000000296 | to | ELP-357-000000308 |
| ELP-357-000000310 | to | ELP-357-000000314 |
| ELP-357-000000316 | to | ELP-357-000000316 |
| ELP-357-000000318 | to | ELP-357-000000323 |
| ELP-357-000000326 | to | ELP-357-000000326 |
| ELP-357-000000328 | to | ELP-357-000000329 |
| ELP-357-000000332 | to | ELP-357-000000335 |
| ELP-357-000000337 | to | ELP-357-000000345 |
| ELP-357-000000348 | to | ELP-357-000000352 |
| ELP-357-000000355 | to | ELP-357-000000377 |
| ELP-357-000000379 | to | ELP-357-000000379 |
| ELP-357-000000381 | to | ELP-357-000000384 |
| ELP-357-000000386 | to | ELP-357-000000392 |
| ELP-357-000000395 | to | ELP-357-000000402 |
| ELP-357-000000406 | to | ELP-357-000000406 |
| ELP-357-000000408 | to | ELP-357-000000417 |
| ELP-357-000000419 | to | ELP-357-000000422 |
| ELP-357-000000424 | to | ELP-357-000000424 |
| ELP-357-000000429 | to | ELP-357-000000431 |
| ELP-357-000000433 | to | ELP-357-000000433 |
| ELP-357-000000436 | to | ELP-357-000000440 |
| ELP-357-000000442 | to | ELP-357-000000446 |

| | | |
|---|---|---|
| ELP-357-000000448 | to | ELP-357-000000449 |
| ELP-357-000000452 | to | ELP-357-000000452 |
| ELP-357-000000456 | to | ELP-357-000000468 |
| ELP-357-000000470 | to | ELP-357-000000474 |
| ELP-357-000000476 | to | ELP-357-000000489 |
| ELP-357-000000491 | to | ELP-357-000000491 |
| ELP-357-000000494 | to | ELP-357-000000500 |
| ELP-357-000000504 | to | ELP-357-000000517 |
| ELP-357-000000520 | to | ELP-357-000000520 |
| ELP-357-000000522 | to | ELP-357-000000522 |
| ELP-357-000000524 | to | ELP-357-000000528 |
| ELP-357-000000531 | to | ELP-357-000000534 |
| ELP-357-000000537 | to | ELP-357-000000537 |
| ELP-357-000000542 | to | ELP-357-000000547 |
| ELP-357-000000553 | to | ELP-357-000000555 |
| ELP-357-000000560 | to | ELP-357-000000561 |
| ELP-357-000000564 | to | ELP-357-000000564 |
| ELP-357-000000567 | to | ELP-357-000000568 |
| ELP-357-000000570 | to | ELP-357-000000570 |
| ELP-357-000000572 | to | ELP-357-000000574 |
| ELP-357-000000577 | to | ELP-357-000000578 |
| ELP-357-000000582 | to | ELP-357-000000583 |
| ELP-357-000000586 | to | ELP-357-000000587 |
| ELP-357-000000589 | to | ELP-357-000000590 |
| ELP-357-000000592 | to | ELP-357-000000595 |
| ELP-357-000000599 | to | ELP-357-000000603 |
| ELP-357-000000605 | to | ELP-357-000000613 |
| ELP-357-000000615 | to | ELP-357-000000620 |
| ELP-357-000000622 | to | ELP-357-000000625 |
| ELP-357-000000627 | to | ELP-357-000000627 |
| ELP-357-000000629 | to | ELP-357-000000629 |
| ELP-357-000000631 | to | ELP-357-000000633 |
| ELP-357-000000636 | to | ELP-357-000000665 |
| ELP-357-000000668 | to | ELP-357-000000673 |
| ELP-357-000000675 | to | ELP-357-000000677 |
| ELP-357-000000679 | to | ELP-357-000000680 |
| ELP-357-000000683 | to | ELP-357-000000696 |
| ELP-357-000000698 | to | ELP-357-000000708 |
| ELP-357-000000710 | to | ELP-357-000000710 |
| ELP-357-000000712 | to | ELP-357-000000714 |
| ELP-357-000000716 | to | ELP-357-000000717 |
| ELP-357-000000719 | to | ELP-357-000000719 |
| ELP-357-000000721 | to | ELP-357-000000721 |
| ELP-357-000000723 | to | ELP-357-000000727 |

| | | |
|---|---|---|
| ELP-357-000000729 | to | ELP-357-000000732 |
| ELP-357-000000734 | to | ELP-357-000000734 |
| ELP-357-000000736 | to | ELP-357-000000736 |
| ELP-357-000000741 | to | ELP-357-000000741 |
| ELP-357-000000743 | to | ELP-357-000000744 |
| ELP-357-000000746 | to | ELP-357-000000749 |
| ELP-357-000000751 | to | ELP-357-000000752 |
| ELP-357-000000754 | to | ELP-357-000000761 |
| ELP-357-000000765 | to | ELP-357-000000766 |
| ELP-357-000000768 | to | ELP-357-000000768 |
| ELP-357-000000771 | to | ELP-357-000000771 |
| ELP-357-000000773 | to | ELP-357-000000773 |
| ELP-357-000000775 | to | ELP-357-000000775 |
| ELP-357-000000778 | to | ELP-357-000000778 |
| ELP-357-000000780 | to | ELP-357-000000784 |
| ELP-357-000000786 | to | ELP-357-000000790 |
| ELP-357-000000792 | to | ELP-357-000000792 |
| ELP-357-000000794 | to | ELP-357-000000795 |
| ELP-357-000000798 | to | ELP-357-000000798 |
| ELP-357-000000800 | to | ELP-357-000000802 |
| ELP-357-000000805 | to | ELP-357-000000806 |
| ELP-357-000000810 | to | ELP-357-000000812 |
| ELP-357-000000814 | to | ELP-357-000000826 |
| ELP-357-000000828 | to | ELP-357-000000830 |
| ELP-357-000000832 | to | ELP-357-000000836 |
| ELP-357-000000838 | to | ELP-357-000000838 |
| ELP-357-000000841 | to | ELP-357-000000843 |
| ELP-357-000000849 | to | ELP-357-000000850 |
| ELP-357-000000852 | to | ELP-357-000000852 |
| ELP-357-000000855 | to | ELP-357-000000855 |
| ELP-357-000000858 | to | ELP-357-000000860 |
| ELP-357-000000862 | to | ELP-357-000000874 |
| ELP-357-000000878 | to | ELP-357-000000883 |
| ELP-357-000000887 | to | ELP-357-000000887 |
| ELP-357-000000890 | to | ELP-357-000000890 |
| ELP-357-000000893 | to | ELP-357-000000893 |
| ELP-357-000000895 | to | ELP-357-000000896 |
| ELP-357-000000900 | to | ELP-357-000000904 |
| ELP-357-000000906 | to | ELP-357-000000908 |
| ELP-357-000000910 | to | ELP-357-000000911 |
| ELP-357-000000913 | to | ELP-357-000000913 |
| ELP-357-000000915 | to | ELP-357-000000915 |
| ELP-357-000000917 | to | ELP-357-000000917 |
| ELP-357-000000919 | to | ELP-357-000000940 |

| | | |
|---|---|---|
| ELP-357-000000943 | to | ELP-357-000000948 |
| ELP-357-000000950 | to | ELP-357-000000951 |
| ELP-357-000000953 | to | ELP-357-000000964 |
| ELP-357-000000967 | to | ELP-357-000000983 |
| ELP-357-000000985 | to | ELP-357-000000994 |
| ELP-357-000000996 | to | ELP-357-000001002 |
| ELP-357-000001007 | to | ELP-357-000001007 |
| ELP-357-000001011 | to | ELP-357-000001011 |
| ELP-357-000001014 | to | ELP-357-000001015 |
| ELP-357-000001019 | to | ELP-357-000001026 |
| ELP-357-000001028 | to | ELP-357-000001029 |
| ELP-357-000001031 | to | ELP-357-000001036 |
| ELP-357-000001039 | to | ELP-357-000001046 |
| ELP-357-000001051 | to | ELP-357-000001059 |
| ELP-357-000001061 | to | ELP-357-000001066 |
| ELP-357-000001073 | to | ELP-357-000001074 |
| ELP-357-000001077 | to | ELP-357-000001082 |
| ELP-357-000001085 | to | ELP-357-000001088 |
| ELP-357-000001090 | to | ELP-357-000001096 |
| ELP-357-000001098 | to | ELP-357-000001100 |
| ELP-357-000001102 | to | ELP-357-000001102 |
| ELP-357-000001104 | to | ELP-357-000001104 |
| ELP-357-000001106 | to | ELP-357-000001111 |
| ELP-357-000001113 | to | ELP-357-000001115 |
| ELP-357-000001117 | to | ELP-357-000001118 |
| ELP-357-000001122 | to | ELP-357-000001125 |
| ELP-357-000001127 | to | ELP-357-000001127 |
| ELP-357-000001129 | to | ELP-357-000001130 |
| ELP-357-000001132 | to | ELP-357-000001135 |
| ELP-357-000001141 | to | ELP-357-000001144 |
| ELP-357-000001148 | to | ELP-357-000001152 |
| ELP-357-000001157 | to | ELP-357-000001162 |
| ELP-357-000001165 | to | ELP-357-000001166 |
| ELP-357-000001168 | to | ELP-357-000001171 |
| ELP-357-000001173 | to | ELP-357-000001173 |
| ELP-357-000001175 | to | ELP-357-000001176 |
| ELP-357-000001178 | to | ELP-357-000001186 |
| ELP-357-000001188 | to | ELP-357-000001195 |
| ELP-357-000001197 | to | ELP-357-000001201 |
| ELP-357-000001203 | to | ELP-357-000001203 |
| ELP-357-000001205 | to | ELP-357-000001210 |
| ELP-357-000001212 | to | ELP-357-000001213 |
| ELP-357-000001215 | to | ELP-357-000001217 |
| ELP-357-000001219 | to | ELP-357-000001220 |

| | | |
|---|---|---|
| ELP-357-000001222 | to | ELP-357-000001224 |
| ELP-357-000001227 | to | ELP-357-000001227 |
| ELP-357-000001230 | to | ELP-357-000001230 |
| ELP-357-000001233 | to | ELP-357-000001233 |
| ELP-357-000001235 | to | ELP-357-000001236 |
| ELP-357-000001239 | to | ELP-357-000001239 |
| ELP-357-000001244 | to | ELP-357-000001248 |
| ELP-357-000001250 | to | ELP-357-000001250 |
| ELP-357-000001252 | to | ELP-357-000001260 |
| ELP-357-000001262 | to | ELP-357-000001267 |
| ELP-357-000001270 | to | ELP-357-000001273 |
| ELP-357-000001278 | to | ELP-357-000001279 |
| ELP-357-000001282 | to | ELP-357-000001282 |
| ELP-357-000001284 | to | ELP-357-000001285 |
| ELP-357-000001287 | to | ELP-357-000001288 |
| ELP-357-000001292 | to | ELP-357-000001294 |
| ELP-357-000001299 | to | ELP-357-000001309 |
| ELP-357-000001311 | to | ELP-357-000001311 |
| ELP-357-000001313 | to | ELP-357-000001319 |
| ELP-357-000001321 | to | ELP-357-000001322 |
| ELP-357-000001324 | to | ELP-357-000001331 |
| ELP-357-000001334 | to | ELP-357-000001335 |
| ELP-357-000001338 | to | ELP-357-000001338 |
| ELP-357-000001340 | to | ELP-357-000001347 |
| ELP-357-000001349 | to | ELP-357-000001351 |
| ELP-357-000001353 | to | ELP-357-000001361 |
| ELP-357-000001363 | to | ELP-357-000001363 |
| ELP-357-000001366 | to | ELP-357-000001366 |
| ELP-357-000001369 | to | ELP-357-000001369 |
| ELP-357-000001371 | to | ELP-357-000001372 |
| ELP-357-000001375 | to | ELP-357-000001375 |
| ELP-357-000001377 | to | ELP-357-000001379 |
| ELP-357-000001382 | to | ELP-357-000001385 |
| ELP-357-000001387 | to | ELP-357-000001402 |
| ELP-357-000001404 | to | ELP-357-000001412 |
| ELP-357-000001414 | to | ELP-357-000001422 |
| ELP-357-000001425 | to | ELP-357-000001426 |
| ELP-357-000001428 | to | ELP-357-000001433 |
| ELP-357-000001435 | to | ELP-357-000001436 |
| ELP-357-000001438 | to | ELP-357-000001443 |
| ELP-357-000001446 | to | ELP-357-000001447 |
| ELP-357-000001449 | to | ELP-357-000001450 |
| ELP-357-000001452 | to | ELP-357-000001453 |
| ELP-357-000001455 | to | ELP-357-000001455 |

| | | |
|---|---|---|
| ELP-357-000001460 | to | ELP-357-000001461 |
| ELP-357-000001465 | to | ELP-357-000001471 |
| ELP-357-000001474 | to | ELP-357-000001478 |
| ELP-357-000001480 | to | ELP-357-000001482 |
| ELP-357-000001484 | to | ELP-357-000001484 |
| ELP-357-000001486 | to | ELP-357-000001489 |
| ELP-357-000001491 | to | ELP-357-000001491 |
| ELP-357-000001493 | to | ELP-357-000001493 |
| ELP-357-000001495 | to | ELP-357-000001495 |
| ELP-357-000001497 | to | ELP-357-000001497 |
| ELP-357-000001499 | to | ELP-357-000001519 |
| ELP-357-000001521 | to | ELP-357-000001522 |
| ELP-357-000001524 | to | ELP-357-000001524 |
| ELP-357-000001527 | to | ELP-357-000001527 |
| ELP-357-000001529 | to | ELP-357-000001530 |
| ELP-357-000001534 | to | ELP-357-000001536 |
| ELP-357-000001542 | to | ELP-357-000001544 |
| ELP-357-000001547 | to | ELP-357-000001547 |
| ELP-357-000001549 | to | ELP-357-000001551 |
| ELP-357-000001555 | to | ELP-357-000001559 |
| ELP-357-000001562 | to | ELP-357-000001568 |
| ELP-357-000001570 | to | ELP-357-000001572 |
| ELP-357-000001575 | to | ELP-357-000001575 |
| ELP-357-000001578 | to | ELP-357-000001579 |
| ELP-357-000001581 | to | ELP-357-000001584 |
| ELP-357-000001586 | to | ELP-357-000001586 |
| ELP-357-000001588 | to | ELP-357-000001588 |
| ELP-357-000001590 | to | ELP-357-000001591 |
| ELP-357-000001593 | to | ELP-357-000001593 |
| ELP-357-000001595 | to | ELP-357-000001598 |
| ELP-357-000001600 | to | ELP-357-000001603 |
| ELP-357-000001605 | to | ELP-357-000001605 |
| ELP-357-000001607 | to | ELP-357-000001607 |
| ELP-357-000001611 | to | ELP-357-000001613 |
| ELP-357-000001616 | to | ELP-357-000001618 |
| ELP-357-000001621 | to | ELP-357-000001622 |
| ELP-357-000001625 | to | ELP-357-000001635 |
| ELP-357-000001638 | to | ELP-357-000001646 |
| ELP-357-000001648 | to | ELP-357-000001648 |
| ELP-357-000001650 | to | ELP-357-000001652 |
| ELP-357-000001654 | to | ELP-357-000001660 |
| ELP-357-000001662 | to | ELP-357-000001662 |
| ELP-357-000001664 | to | ELP-357-000001665 |
| ELP-357-000001667 | to | ELP-357-000001675 |

| | | |
|---|---|---|
| ELP-357-000001677 | to | ELP-357-000001681 |
| ELP-357-000001684 | to | ELP-357-000001684 |
| ELP-357-000001687 | to | ELP-357-000001690 |
| ELP-357-000001695 | to | ELP-357-000001711 |
| ELP-357-000001714 | to | ELP-357-000001716 |
| ELP-357-000001718 | to | ELP-357-000001718 |
| ELP-357-000001720 | to | ELP-357-000001721 |
| ELP-357-000001726 | to | ELP-357-000001729 |
| ELP-357-000001731 | to | ELP-357-000001743 |
| ELP-357-000001745 | to | ELP-357-000001749 |
| ELP-357-000001751 | to | ELP-357-000001754 |
| ELP-357-000001756 | to | ELP-357-000001758 |
| ELP-357-000001761 | to | ELP-357-000001761 |
| ELP-357-000001766 | to | ELP-357-000001766 |
| ELP-357-000001770 | to | ELP-357-000001772 |
| ELP-357-000001775 | to | ELP-357-000001777 |
| ELP-357-000001779 | to | ELP-357-000001782 |
| ELP-357-000001787 | to | ELP-357-000001792 |
| ELP-357-000001794 | to | ELP-357-000001794 |
| ELP-357-000001796 | to | ELP-357-000001799 |
| ELP-357-000001801 | to | ELP-357-000001806 |
| ELP-357-000001810 | to | ELP-357-000001812 |
| ELP-357-000001820 | to | ELP-357-000001822 |
| ELP-357-000001824 | to | ELP-357-000001824 |
| ELP-357-000001826 | to | ELP-357-000001834 |
| ELP-357-000001836 | to | ELP-357-000001836 |
| ELP-357-000001838 | to | ELP-357-000001838 |
| ELP-357-000001840 | to | ELP-357-000001840 |
| ELP-357-000001842 | to | ELP-357-000001849 |
| ELP-357-000001853 | to | ELP-357-000001853 |
| ELP-357-000001855 | to | ELP-357-000001857 |
| ELP-357-000001860 | to | ELP-357-000001864 |
| ELP-357-000001866 | to | ELP-357-000001868 |
| ELP-357-000001870 | to | ELP-357-000001871 |
| ELP-357-000001877 | to | ELP-357-000001878 |
| ELP-357-000001881 | to | ELP-357-000001881 |
| ELP-357-000001890 | to | ELP-357-000001890 |
| ELP-357-000001895 | to | ELP-357-000001898 |
| ELP-357-000001901 | to | ELP-357-000001901 |
| ELP-357-000001903 | to | ELP-357-000001907 |
| ELP-357-000001909 | to | ELP-357-000001914 |
| ELP-357-000001918 | to | ELP-357-000001919 |
| ELP-357-000001921 | to | ELP-357-000001921 |
| ELP-357-000001923 | to | ELP-357-000001924 |

| | | |
|---|---|---|
| ELP-357-000001926 | to | ELP-357-000001926 |
| ELP-357-000001928 | to | ELP-357-000001931 |
| ELP-357-000001934 | to | ELP-357-000001934 |
| ELP-357-000001937 | to | ELP-357-000001938 |
| ELP-357-000001941 | to | ELP-357-000001941 |
| ELP-357-000001945 | to | ELP-357-000001945 |
| ELP-357-000001947 | to | ELP-357-000001947 |
| ELP-357-000001949 | to | ELP-357-000001952 |
| ELP-357-000001957 | to | ELP-357-000001957 |
| ELP-357-000001964 | to | ELP-357-000001964 |
| ELP-357-000001968 | to | ELP-357-000001969 |
| ELP-357-000001972 | to | ELP-357-000001972 |
| ELP-357-000001976 | to | ELP-357-000001977 |
| ELP-357-000001980 | to | ELP-357-000001980 |
| ELP-357-000001982 | to | ELP-357-000001982 |
| ELP-357-000001984 | to | ELP-357-000001986 |
| ELP-357-000001989 | to | ELP-357-000001997 |
| ELP-357-000001999 | to | ELP-357-000002001 |
| ELP-357-000002004 | to | ELP-357-000002006 |
| ELP-357-000002015 | to | ELP-357-000002017 |
| ELP-357-000002019 | to | ELP-357-000002021 |
| ELP-357-000002023 | to | ELP-357-000002024 |
| ELP-357-000002028 | to | ELP-357-000002028 |
| ELP-357-000002030 | to | ELP-357-000002031 |
| ELP-357-000002033 | to | ELP-357-000002033 |
| ELP-357-000002040 | to | ELP-357-000002040 |
| ELP-357-000002045 | to | ELP-357-000002045 |
| ELP-357-000002051 | to | ELP-357-000002051 |
| ELP-357-000002059 | to | ELP-357-000002060 |
| ELP-357-000002064 | to | ELP-357-000002080 |
| ELP-357-000002082 | to | ELP-357-000002083 |
| ELP-357-000002085 | to | ELP-357-000002085 |
| ELP-357-000002088 | to | ELP-357-000002095 |
| ELP-357-000002097 | to | ELP-357-000002098 |
| ELP-357-000002100 | to | ELP-357-000002100 |
| ELP-357-000002102 | to | ELP-357-000002111 |
| ELP-357-000002116 | to | ELP-357-000002116 |
| ELP-357-000002123 | to | ELP-357-000002123 |
| ELP-357-000002125 | to | ELP-357-000002125 |
| ELP-357-000002130 | to | ELP-357-000002131 |
| ELP-357-000002133 | to | ELP-357-000002133 |
| ELP-357-000002137 | to | ELP-357-000002138 |
| ELP-357-000002140 | to | ELP-357-000002140 |
| ELP-357-000002142 | to | ELP-357-000002144 |

| | | |
|---|---|---|
| ELP-357-000002146 | to | ELP-357-000002146 |
| ELP-357-000002148 | to | ELP-357-000002148 |
| ELP-357-000002161 | to | ELP-357-000002162 |
| ELP-357-000002164 | to | ELP-357-000002169 |
| ELP-357-000002171 | to | ELP-357-000002181 |
| ELP-357-000002183 | to | ELP-357-000002183 |
| ELP-357-000002186 | to | ELP-357-000002189 |
| ELP-357-000002192 | to | ELP-357-000002192 |
| ELP-357-000002195 | to | ELP-357-000002197 |
| ELP-357-000002199 | to | ELP-357-000002203 |
| ELP-357-000002206 | to | ELP-357-000002208 |
| ELP-357-000002213 | to | ELP-357-000002213 |
| ELP-357-000002215 | to | ELP-357-000002216 |
| ELP-357-000002219 | to | ELP-357-000002221 |
| ELP-357-000002230 | to | ELP-357-000002235 |
| ELP-357-000002237 | to | ELP-357-000002240 |
| ELP-357-000002248 | to | ELP-357-000002248 |
| ELP-357-000002256 | to | ELP-357-000002256 |
| ELP-357-000002285 | to | ELP-357-000002286 |
| ELP-357-000002288 | to | ELP-357-000002288 |
| ELP-357-000002292 | to | ELP-357-000002294 |
| ELP-357-000002297 | to | ELP-357-000002297 |
| ELP-357-000002299 | to | ELP-357-000002302 |
| ELP-357-000002304 | to | ELP-357-000002305 |
| ELP-357-000002307 | to | ELP-357-000002309 |
| ELP-357-000002313 | to | ELP-357-000002313 |
| ELP-357-000002315 | to | ELP-357-000002315 |
| ELP-357-000002319 | to | ELP-357-000002319 |
| ELP-357-000002321 | to | ELP-357-000002326 |
| ELP-357-000002330 | to | ELP-357-000002334 |
| ELP-357-000002336 | to | ELP-357-000002343 |
| ELP-357-000002346 | to | ELP-357-000002348 |
| ELP-357-000002350 | to | ELP-357-000002353 |
| ELP-357-000002355 | to | ELP-357-000002359 |
| ELP-357-000002364 | to | ELP-357-000002364 |
| ELP-357-000002366 | to | ELP-357-000002368 |
| ELP-357-000002372 | to | ELP-357-000002375 |
| ELP-357-000002377 | to | ELP-357-000002377 |
| ELP-357-000002379 | to | ELP-357-000002384 |
| ELP-357-000002395 | to | ELP-357-000002401 |
| ELP-357-000002403 | to | ELP-357-000002403 |
| ELP-357-000002405 | to | ELP-357-000002411 |
| ELP-357-000002413 | to | ELP-357-000002415 |
| ELP-357-000002420 | to | ELP-357-000002420 |

| | | |
|---|---|---|
| ELP-357-000002423 | to | ELP-357-000002424 |
| ELP-357-000002427 | to | ELP-357-000002427 |
| ELP-357-000002433 | to | ELP-357-000002438 |
| ELP-357-000002440 | to | ELP-357-000002444 |
| ELP-357-000002447 | to | ELP-357-000002448 |
| ELP-357-000002450 | to | ELP-357-000002451 |
| ELP-357-000002453 | to | ELP-357-000002453 |
| ELP-357-000002462 | to | ELP-357-000002467 |
| ELP-357-000002469 | to | ELP-357-000002470 |
| ELP-357-000002472 | to | ELP-357-000002473 |
| ELP-357-000002488 | to | ELP-357-000002488 |
| ELP-357-000002491 | to | ELP-357-000002493 |
| ELP-357-000002498 | to | ELP-357-000002498 |
| ELP-357-000002500 | to | ELP-357-000002501 |
| ELP-357-000002505 | to | ELP-357-000002505 |
| ELP-357-000002508 | to | ELP-357-000002509 |
| ELP-357-000002511 | to | ELP-357-000002516 |
| ELP-357-000002518 | to | ELP-357-000002520 |
| ELP-357-000002526 | to | ELP-357-000002526 |
| ELP-357-000002528 | to | ELP-357-000002528 |
| ELP-357-000002532 | to | ELP-357-000002532 |
| ELP-357-000002536 | to | ELP-357-000002536 |
| ELP-357-000002538 | to | ELP-357-000002539 |
| ELP-357-000002541 | to | ELP-357-000002546 |
| ELP-357-000002556 | to | ELP-357-000002556 |
| ELP-357-000002559 | to | ELP-357-000002571 |
| ELP-357-000002573 | to | ELP-357-000002573 |
| ELP-357-000002575 | to | ELP-357-000002581 |
| ELP-357-000002588 | to | ELP-357-000002588 |
| ELP-357-000002590 | to | ELP-357-000002596 |
| ELP-357-000002601 | to | ELP-357-000002601 |
| ELP-357-000002603 | to | ELP-357-000002604 |
| ELP-357-000002606 | to | ELP-357-000002606 |
| ELP-357-000002616 | to | ELP-357-000002620 |
| ELP-357-000002631 | to | ELP-357-000002646 |
| ELP-357-000002648 | to | ELP-357-000002656 |
| ELP-357-000002662 | to | ELP-357-000002663 |
| ELP-357-000002665 | to | ELP-357-000002666 |
| ELP-357-000002670 | to | ELP-357-000002670 |
| ELP-357-000002672 | to | ELP-357-000002678 |
| ELP-357-000002682 | to | ELP-357-000002684 |
| ELP-357-000002686 | to | ELP-357-000002686 |
| ELP-357-000002689 | to | ELP-357-000002696 |
| ELP-357-000002699 | to | ELP-357-000002704 |

| | | |
|---|---|---|
| ELP-357-000002708 | to | ELP-357-000002709 |
| ELP-357-000002711 | to | ELP-357-000002718 |
| ELP-357-000002720 | to | ELP-357-000002720 |
| ELP-357-000002722 | to | ELP-357-000002724 |
| ELP-357-000002727 | to | ELP-357-000002729 |
| ELP-357-000002734 | to | ELP-357-000002734 |
| ELP-357-000002736 | to | ELP-357-000002738 |
| ELP-357-000002745 | to | ELP-357-000002745 |
| ELP-357-000002749 | to | ELP-357-000002749 |
| ELP-357-000002751 | to | ELP-357-000002751 |
| ELP-357-000002753 | to | ELP-357-000002755 |
| ELP-357-000002757 | to | ELP-357-000002757 |
| ELP-357-000002760 | to | ELP-357-000002769 |
| ELP-357-000002773 | to | ELP-357-000002777 |
| ELP-357-000002782 | to | ELP-357-000002785 |
| ELP-357-000002799 | to | ELP-357-000002802 |
| ELP-357-000002807 | to | ELP-357-000002811 |
| ELP-357-000002814 | to | ELP-357-000002823 |
| ELP-357-000002825 | to | ELP-357-000002825 |
| ELP-357-000002832 | to | ELP-357-000002833 |
| ELP-357-000002839 | to | ELP-357-000002839 |
| ELP-357-000002845 | to | ELP-357-000002852 |
| ELP-357-000002854 | to | ELP-357-000002854 |
| ELP-357-000002861 | to | ELP-357-000002869 |
| ELP-357-000002872 | to | ELP-357-000002873 |
| ELP-357-000002876 | to | ELP-357-000002894 |
| ELP-357-000002896 | to | ELP-357-000002902 |
| ELP-357-000002909 | to | ELP-357-000002913 |
| ELP-357-000002916 | to | ELP-357-000002923 |
| ELP-357-000002926 | to | ELP-357-000002926 |
| ELP-357-000002931 | to | ELP-357-000002931 |
| ELP-357-000002935 | to | ELP-357-000002940 |
| ELP-357-000002946 | to | ELP-357-000002953 |
| ELP-357-000002955 | to | ELP-357-000002964 |
| ELP-357-000002966 | to | ELP-357-000002966 |
| ELP-357-000002968 | to | ELP-357-000002968 |
| ELP-357-000002970 | to | ELP-357-000002972 |
| ELP-357-000002975 | to | ELP-357-000002975 |
| ELP-357-000002977 | to | ELP-357-000002988 |
| ELP-373-000000002 | to | ELP-373-000000005 |
| ELP-373-000000007 | to | ELP-373-000000010 |
| ELP-373-000000012 | to | ELP-373-000000015 |
| ELP-373-000000017 | to | ELP-373-000000017 |
| ELP-373-000000019 | to | ELP-373-000000020 |

| | | |
|---|---|---|
| ELP-373-000000022 | to | ELP-373-000000024 |
| ELP-373-000000028 | to | ELP-373-000000031 |
| ELP-373-000000033 | to | ELP-373-000000039 |
| ELP-373-000000041 | to | ELP-373-000000055 |
| ELP-373-000000057 | to | ELP-373-000000058 |
| ELP-373-000000060 | to | ELP-373-000000060 |
| ELP-373-000000062 | to | ELP-373-000000062 |
| ELP-373-000000064 | to | ELP-373-000000066 |
| ELP-373-000000068 | to | ELP-373-000000070 |
| ELP-373-000000072 | to | ELP-373-000000077 |
| ELP-373-000000079 | to | ELP-373-000000081 |
| ELP-373-000000083 | to | ELP-373-000000086 |
| ELP-373-000000091 | to | ELP-373-000000092 |
| ELP-373-000000094 | to | ELP-373-000000098 |
| ELP-373-000000102 | to | ELP-373-000000104 |
| ELP-373-000000107 | to | ELP-373-000000107 |
| ELP-373-000000110 | to | ELP-373-000000116 |
| ELP-373-000000130 | to | ELP-373-000000130 |
| ELP-373-000000133 | to | ELP-373-000000133 |
| ELP-373-000000146 | to | ELP-373-000000147 |
| ELP-373-000000149 | to | ELP-373-000000150 |
| ELP-373-000000153 | to | ELP-373-000000154 |
| ELP-373-000000156 | to | ELP-373-000000164 |
| ELP-373-000000166 | to | ELP-373-000000167 |
| ELP-373-000000169 | to | ELP-373-000000173 |
| ELP-373-000000175 | to | ELP-373-000000183 |
| ELP-373-000000186 | to | ELP-373-000000195 |
| ELP-373-000000205 | to | ELP-373-000000215 |
| ELP-373-000000217 | to | ELP-373-000000217 |
| ELP-373-000000219 | to | ELP-373-000000220 |
| ELP-373-000000222 | to | ELP-373-000000225 |
| ELP-373-000000227 | to | ELP-373-000000227 |
| ELP-373-000000237 | to | ELP-373-000000238 |
| ELP-373-000000243 | to | ELP-373-000000247 |
| ELP-373-000000249 | to | ELP-373-000000251 |
| ELP-373-000000253 | to | ELP-373-000000253 |
| ELP-373-000000255 | to | ELP-373-000000258 |
| ELP-373-000000260 | to | ELP-373-000000261 |
| ELP-373-000000263 | to | ELP-373-000000266 |
| ELP-373-000000268 | to | ELP-373-000000271 |
| ELP-373-000000273 | to | ELP-373-000000276 |
| ELP-373-000000278 | to | ELP-373-000000278 |
| ELP-373-000000280 | to | ELP-373-000000281 |
| ELP-373-000000283 | to | ELP-373-000000285 |

| | | |
|---|---|---|
| ELP-373-000000289 | to | ELP-373-000000292 |
| ELP-373-000000294 | to | ELP-373-000000300 |
| ELP-373-000000302 | to | ELP-373-000000316 |
| ELP-373-000000318 | to | ELP-373-000000319 |
| ELP-373-000000321 | to | ELP-373-000000321 |
| ELP-373-000000323 | to | ELP-373-000000323 |
| ELP-373-000000325 | to | ELP-373-000000327 |
| ELP-373-000000329 | to | ELP-373-000000331 |
| ELP-373-000000333 | to | ELP-373-000000338 |
| ELP-373-000000340 | to | ELP-373-000000342 |
| ELP-373-000000344 | to | ELP-373-000000347 |
| ELP-373-000000352 | to | ELP-373-000000353 |
| ELP-373-000000355 | to | ELP-373-000000359 |
| ELP-373-000000363 | to | ELP-373-000000365 |
| ELP-373-000000368 | to | ELP-373-000000368 |
| ELP-373-000000371 | to | ELP-373-000000377 |
| ELP-373-000000391 | to | ELP-373-000000391 |
| ELP-373-000000394 | to | ELP-373-000000394 |
| ELP-373-000000407 | to | ELP-373-000000408 |
| ELP-373-000000410 | to | ELP-373-000000411 |
| ELP-373-000000414 | to | ELP-373-000000415 |
| ELP-373-000000417 | to | ELP-373-000000425 |
| ELP-373-000000427 | to | ELP-373-000000428 |
| ELP-373-000000430 | to | ELP-373-000000434 |
| ELP-373-000000436 | to | ELP-373-000000444 |
| ELP-373-000000447 | to | ELP-373-000000456 |
| ELP-373-000000466 | to | ELP-373-000000476 |
| ELP-373-000000478 | to | ELP-373-000000478 |
| ELP-373-000000480 | to | ELP-373-000000481 |
| ELP-373-000000483 | to | ELP-373-000000486 |
| ELP-373-000000488 | to | ELP-373-000000488 |
| ELP-373-000000498 | to | ELP-373-000000499 |
| ELP-373-000000504 | to | ELP-373-000000508 |
| ELP-373-000000510 | to | ELP-373-000000512 |
| ELP-373-000000514 | to | ELP-373-000000514 |
| ELP-373-000000516 | to | ELP-373-000000519 |
| ELP-373-000000521 | to | ELP-373-000000522 |
| ELP-373-000000530 | to | ELP-373-000000530 |
| ELP-373-000000538 | to | ELP-373-000000538 |
| ELP-373-000000540 | to | ELP-373-000000541 |
| ELP-373-000000543 | to | ELP-373-000000544 |
| ELP-373-000000546 | to | ELP-373-000000546 |
| ELP-373-000000550 | to | ELP-373-000000550 |
| ELP-373-000000552 | to | ELP-373-000000553 |

| | | |
|---|---|---|
| ELP-373-000000561 | to | ELP-373-000000561 |
| ELP-373-000000565 | to | ELP-373-000000567 |
| ELP-373-000000572 | to | ELP-373-000000573 |
| ELP-373-000000575 | to | ELP-373-000000576 |
| ELP-373-000000583 | to | ELP-373-000000583 |
| ELP-373-000000586 | to | ELP-373-000000586 |
| ELP-373-000000588 | to | ELP-373-000000588 |
| ELP-373-000000596 | to | ELP-373-000000596 |
| ELP-373-000000601 | to | ELP-373-000000601 |
| ELP-373-000000606 | to | ELP-373-000000606 |
| ELP-373-000000611 | to | ELP-373-000000611 |
| ELP-373-000000618 | to | ELP-373-000000622 |
| ELP-373-000000624 | to | ELP-373-000000624 |
| ELP-373-000000626 | to | ELP-373-000000626 |
| ELP-373-000000628 | to | ELP-373-000000628 |
| ELP-373-000000634 | to | ELP-373-000000634 |
| ELP-373-000000642 | to | ELP-373-000000642 |
| ELP-373-000000654 | to | ELP-373-000000655 |
| ELP-373-000000661 | to | ELP-373-000000661 |
| ELP-373-000000663 | to | ELP-373-000000663 |
| ELP-373-000000665 | to | ELP-373-000000668 |
| ELP-373-000000671 | to | ELP-373-000000671 |
| ELP-373-000000673 | to | ELP-373-000000674 |
| ELP-373-000000676 | to | ELP-373-000000676 |
| ELP-373-000000679 | to | ELP-373-000000679 |
| ELP-373-000000686 | to | ELP-373-000000687 |
| ELP-373-000000692 | to | ELP-373-000000695 |
| ELP-373-000000703 | to | ELP-373-000000703 |
| ELP-373-000000707 | to | ELP-373-000000707 |
| ELP-373-000000712 | to | ELP-373-000000712 |
| ELP-373-000000715 | to | ELP-373-000000717 |
| ELP-373-000000730 | to | ELP-373-000000731 |
| ELP-373-000000739 | to | ELP-373-000000740 |
| ELP-373-000000743 | to | ELP-373-000000743 |
| ELP-373-000000746 | to | ELP-373-000000748 |
| ELP-373-000000751 | to | ELP-373-000000751 |
| ELP-373-000000753 | to | ELP-373-000000754 |
| ELP-373-000000762 | to | ELP-373-000000763 |
| ELP-373-000000765 | to | ELP-373-000000765 |
| ELP-373-000000769 | to | ELP-373-000000774 |
| ELP-373-000000776 | to | ELP-373-000000778 |
| ELP-373-000000780 | to | ELP-373-000000781 |
| ELP-373-000000783 | to | ELP-373-000000783 |
| ELP-373-000000789 | to | ELP-373-000000797 |

| | | |
|---|---|---|
| ELP-373-000000800 | to | ELP-373-000000800 |
| ELP-373-000000804 | to | ELP-373-000000808 |
| ELP-373-000000816 | to | ELP-373-000000818 |
| ELP-373-000000821 | to | ELP-373-000000822 |
| ELP-373-000000825 | to | ELP-373-000000825 |
| ELP-373-000000829 | to | ELP-373-000000830 |
| ELP-373-000000832 | to | ELP-373-000000832 |
| ELP-373-000000835 | to | ELP-373-000000836 |
| ELP-373-000000840 | to | ELP-373-000000841 |
| ELP-373-000000844 | to | ELP-373-000000844 |
| ELP-373-000000858 | to | ELP-373-000000858 |
| ELP-373-000000860 | to | ELP-373-000000873 |
| ELP-373-000000875 | to | ELP-373-000000875 |
| ELP-373-000000877 | to | ELP-373-000000877 |
| ELP-373-000000879 | to | ELP-373-000000880 |
| ELP-373-000000883 | to | ELP-373-000000889 |
| ELP-373-000000891 | to | ELP-373-000000891 |
| ELP-373-000000894 | to | ELP-373-000000901 |
| ELP-373-000000904 | to | ELP-373-000000905 |
| ELP-373-000000907 | to | ELP-373-000000916 |
| ELP-373-000000918 | to | ELP-373-000000918 |
| ELP-373-000000921 | to | ELP-373-000000922 |
| ELP-373-000000924 | to | ELP-373-000000926 |
| ELP-373-000000933 | to | ELP-373-000000934 |
| ELP-373-000000936 | to | ELP-373-000000937 |
| ELP-373-000000941 | to | ELP-373-000000942 |
| ELP-373-000000945 | to | ELP-373-000000945 |
| ELP-373-000000950 | to | ELP-373-000000952 |
| ELP-373-000000955 | to | ELP-373-000000955 |
| ELP-373-000000957 | to | ELP-373-000000958 |
| ELP-373-000000961 | to | ELP-373-000000962 |
| ELP-373-000000966 | to | ELP-373-000000967 |
| ELP-373-000000972 | to | ELP-373-000000975 |
| ELP-373-000000977 | to | ELP-373-000000978 |
| ELP-373-000000980 | to | ELP-373-000000980 |
| ELP-373-000000982 | to | ELP-373-000000982 |
| ELP-373-000000998 | to | ELP-373-000000999 |
| ELP-373-000001024 | to | ELP-373-000001024 |
| ELP-373-000001057 | to | ELP-373-000001059 |
| ELP-373-000001063 | to | ELP-373-000001063 |
| ELP-373-000001066 | to | ELP-373-000001066 |
| ELP-373-000001070 | to | ELP-373-000001070 |
| ELP-373-000001078 | to | ELP-373-000001078 |
| ELP-373-000001081 | to | ELP-373-000001081 |

| | | |
|---|---|---|
| ELP-373-000001083 | to | ELP-373-000001084 |
| ELP-373-000001086 | to | ELP-373-000001086 |
| ELP-373-000001091 | to | ELP-373-000001091 |
| ELP-373-000001098 | to | ELP-373-000001098 |
| ELP-373-000001100 | to | ELP-373-000001100 |
| ELP-373-000001172 | to | ELP-373-000001172 |
| ELP-373-000001174 | to | ELP-373-000001174 |
| ELP-362-000000005 | to | ELP-362-000000005 |
| ELP-362-000000011 | to | ELP-362-000000011 |
| ELP-362-000000024 | to | ELP-362-000000024 |
| ELP-362-000000031 | to | ELP-362-000000031 |
| ELP-362-000000061 | to | ELP-362-000000062 |
| ELP-362-000000070 | to | ELP-362-000000073 |
| ELP-362-000000075 | to | ELP-362-000000075 |
| ELP-362-000000080 | to | ELP-362-000000080 |
| ELP-362-000000264 | to | ELP-362-000000265 |
| ELP-362-000000272 | to | ELP-362-000000272 |
| ELP-362-000000317 | to | ELP-362-000000317 |
| ELP-362-000000323 | to | ELP-362-000000323 |
| ELP-362-000000345 | to | ELP-362-000000347 |
| ELP-362-000000480 | to | ELP-362-000000485 |
| ELP-362-000000510 | to | ELP-362-000000510 |
| ELP-264-000000001 | to | ELP-264-000000001 |
| ELP-264-000000004 | to | ELP-264-000000004 |
| ELP-264-000000006 | to | ELP-264-000000006 |
| ELP-264-000000008 | to | ELP-264-000000012 |
| ELP-264-000000015 | to | ELP-264-000000016 |
| ELP-264-000000018 | to | ELP-264-000000018 |
| ELP-264-000000020 | to | ELP-264-000000025 |
| ELP-264-000000027 | to | ELP-264-000000027 |
| ELP-264-000000029 | to | ELP-264-000000031 |
| ELP-264-000000034 | to | ELP-264-000000044 |
| ELP-264-000000047 | to | ELP-264-000000049 |
| ELP-264-000000051 | to | ELP-264-000000053 |
| ELP-264-000000055 | to | ELP-264-000000058 |
| ELP-264-000000062 | to | ELP-264-000000064 |
| ELP-264-000000066 | to | ELP-264-000000066 |
| ELP-264-000000069 | to | ELP-264-000000069 |
| ELP-264-000000072 | to | ELP-264-000000074 |
| ELP-264-000000076 | to | ELP-264-000000077 |
| ELP-264-000000079 | to | ELP-264-000000081 |
| ELP-264-000000083 | to | ELP-264-000000083 |
| ELP-264-000000086 | to | ELP-264-000000089 |
| ELP-264-000000093 | to | ELP-264-000000093 |

| | | |
|---|---|---|
| ELP-264-000000095 | to | ELP-264-000000104 |
| ELP-264-000000106 | to | ELP-264-000000106 |
| ELP-264-000000108 | to | ELP-264-000000112 |
| ELP-264-000000115 | to | ELP-264-000000115 |
| ELP-264-000000123 | to | ELP-264-000000127 |
| ELP-264-000000129 | to | ELP-264-000000129 |
| ELP-264-000000131 | to | ELP-264-000000131 |
| ELP-264-000000133 | to | ELP-264-000000133 |
| ELP-264-000000136 | to | ELP-264-000000137 |
| ELP-264-000000139 | to | ELP-264-000000140 |
| ELP-264-000000143 | to | ELP-264-000000145 |
| ELP-264-000000147 | to | ELP-264-000000151 |
| ELP-264-000000153 | to | ELP-264-000000155 |
| ELP-264-000000157 | to | ELP-264-000000159 |
| ELP-264-000000161 | to | ELP-264-000000171 |
| ELP-264-000000173 | to | ELP-264-000000187 |
| ELP-264-000000189 | to | ELP-264-000000193 |
| ELP-264-000000195 | to | ELP-264-000000199 |
| ELP-264-000000201 | to | ELP-264-000000203 |
| ELP-264-000000205 | to | ELP-264-000000208 |
| ELP-264-000000210 | to | ELP-264-000000234 |
| ELP-264-000000236 | to | ELP-264-000000238 |
| ELP-264-000000241 | to | ELP-264-000000248 |
| ELP-264-000000250 | to | ELP-264-000000261 |
| ELP-264-000000264 | to | ELP-264-000000265 |
| ELP-264-000000267 | to | ELP-264-000000269 |
| ELP-264-000000271 | to | ELP-264-000000278 |
| ELP-264-000000280 | to | ELP-264-000000283 |
| ELP-264-000000285 | to | ELP-264-000000296 |
| ELP-264-000000298 | to | ELP-264-000000311 |
| ELP-264-000000313 | to | ELP-264-000000320 |
| ELP-264-000000322 | to | ELP-264-000000323 |
| ELP-264-000000325 | to | ELP-264-000000327 |
| ELP-264-000000329 | to | ELP-264-000000329 |
| ELP-264-000000331 | to | ELP-264-000000331 |
| ELP-264-000000333 | to | ELP-264-000000333 |
| ELP-264-000000335 | to | ELP-264-000000341 |
| ELP-264-000000343 | to | ELP-264-000000343 |
| ELP-264-000000346 | to | ELP-264-000000346 |
| ELP-264-000000349 | to | ELP-264-000000349 |
| ELP-264-000000351 | to | ELP-264-000000367 |
| ELP-264-000000370 | to | ELP-264-000000370 |
| ELP-264-000000372 | to | ELP-264-000000379 |
| ELP-264-000000381 | to | ELP-264-000000388 |

| | | |
|---|---|---|
| ELP-264-000000390 | to | ELP-264-000000393 |
| ELP-264-000000395 | to | ELP-264-000000397 |
| ELP-264-000000399 | to | ELP-264-000000401 |
| ELP-264-000000403 | to | ELP-264-000000403 |
| ELP-264-000000406 | to | ELP-264-000000416 |
| ELP-264-000000418 | to | ELP-264-000000418 |
| ELP-264-000000421 | to | ELP-264-000000421 |
| ELP-264-000000425 | to | ELP-264-000000427 |
| ELP-264-000000432 | to | ELP-264-000000437 |
| ELP-264-000000439 | to | ELP-264-000000440 |
| ELP-264-000000443 | to | ELP-264-000000443 |
| ELP-264-000000445 | to | ELP-264-000000453 |
| ELP-264-000000456 | to | ELP-264-000000456 |
| ELP-264-000000459 | to | ELP-264-000000459 |
| ELP-264-000000461 | to | ELP-264-000000461 |
| ELP-264-000000463 | to | ELP-264-000000478 |
| ELP-264-000000480 | to | ELP-264-000000480 |
| ELP-264-000000482 | to | ELP-264-000000486 |
| ELP-264-000000488 | to | ELP-264-000000498 |
| ELP-264-000000500 | to | ELP-264-000000512 |
| ELP-264-000000515 | to | ELP-264-000000518 |
| ELP-264-000000520 | to | ELP-264-000000523 |
| ELP-264-000000526 | to | ELP-264-000000528 |
| ELP-264-000000530 | to | ELP-264-000000537 |
| ELP-264-000000539 | to | ELP-264-000000539 |
| ELP-264-000000541 | to | ELP-264-000000558 |
| ELP-264-000000561 | to | ELP-264-000000573 |
| ELP-264-000000576 | to | ELP-264-000000608 |
| ELP-264-000000612 | to | ELP-264-000000615 |
| ELP-264-000000617 | to | ELP-264-000000618 |
| ELP-264-000000620 | to | ELP-264-000000622 |
| ELP-264-000000624 | to | ELP-264-000000634 |
| ELP-264-000000637 | to | ELP-264-000000637 |
| ELP-264-000000639 | to | ELP-264-000000641 |
| ELP-264-000000644 | to | ELP-264-000000647 |
| ELP-264-000000650 | to | ELP-264-000000650 |
| ELP-264-000000652 | to | ELP-264-000000653 |
| ELP-264-000000655 | to | ELP-264-000000671 |
| ELP-264-000000673 | to | ELP-264-000000673 |
| ELP-264-000000675 | to | ELP-264-000000681 |
| ELP-264-000000683 | to | ELP-264-000000683 |
| ELP-264-000000685 | to | ELP-264-000000696 |
| ELP-264-000000699 | to | ELP-264-000000700 |
| ELP-264-000000702 | to | ELP-264-000000714 |

| | | |
|---|---|---|
| ELP-264-000000717 | to | ELP-264-000000717 |
| ELP-264-000000719 | to | ELP-264-000000720 |
| ELP-264-000000722 | to | ELP-264-000000725 |
| ELP-264-000000727 | to | ELP-264-000000729 |
| ELP-264-000000733 | to | ELP-264-000000741 |
| ELP-264-000000744 | to | ELP-264-000000749 |
| ELP-264-000000751 | to | ELP-264-000000755 |
| ELP-264-000000758 | to | ELP-264-000000762 |
| ELP-264-000000764 | to | ELP-264-000000765 |
| ELP-264-000000767 | to | ELP-264-000000796 |
| ELP-264-000000799 | to | ELP-264-000000813 |
| ELP-264-000000816 | to | ELP-264-000000821 |
| ELP-264-000000827 | to | ELP-264-000000831 |
| ELP-264-000000834 | to | ELP-264-000000849 |
| ELP-264-000000851 | to | ELP-264-000000856 |
| ELP-264-000000860 | to | ELP-264-000000860 |
| ELP-264-000000866 | to | ELP-264-000000867 |
| ELP-264-000000869 | to | ELP-264-000000879 |
| ELP-264-000000881 | to | ELP-264-000000882 |
| ELP-264-000000884 | to | ELP-264-000000892 |
| ELP-264-000000894 | to | ELP-264-000000901 |
| ELP-264-000000905 | to | ELP-264-000000905 |
| ELP-264-000000907 | to | ELP-264-000000914 |
| ELP-264-000000917 | to | ELP-264-000000917 |
| ELP-264-000000920 | to | ELP-264-000000921 |
| ELP-264-000000923 | to | ELP-264-000000924 |
| ELP-264-000000926 | to | ELP-264-000000931 |
| ELP-264-000000933 | to | ELP-264-000000937 |
| ELP-264-000000939 | to | ELP-264-000000941 |
| ELP-264-000000943 | to | ELP-264-000000948 |
| ELP-264-000000950 | to | ELP-264-000000955 |
| ELP-264-000000957 | to | ELP-264-000000967 |
| ELP-264-000000969 | to | ELP-264-000000969 |
| ELP-264-000000971 | to | ELP-264-000000971 |
| ELP-264-000000973 | to | ELP-264-000000974 |
| ELP-264-000000976 | to | ELP-264-000000980 |
| ELP-264-000000982 | to | ELP-264-000000983 |
| ELP-264-000000985 | to | ELP-264-000000985 |
| ELP-264-000000989 | to | ELP-264-000000996 |
| ELP-264-000000999 | to | ELP-264-000001000 |
| ELP-264-000001002 | to | ELP-264-000001005 |
| ELP-264-000001008 | to | ELP-264-000001012 |
| ELP-264-000001014 | to | ELP-264-000001014 |
| ELP-264-000001016 | to | ELP-264-000001018 |

| | | |
|---|---|---|
| ELP-264-000001020 | to | ELP-264-000001022 |
| ELP-264-000001024 | to | ELP-264-000001025 |
| ELP-264-000001027 | to | ELP-264-000001028 |
| ELP-264-000001030 | to | ELP-264-000001030 |
| ELP-264-000001032 | to | ELP-264-000001036 |
| ELP-264-000001038 | to | ELP-264-000001038 |
| ELP-264-000001041 | to | ELP-264-000001047 |
| ELP-264-000001049 | to | ELP-264-000001055 |
| ELP-264-000001057 | to | ELP-264-000001057 |
| ELP-264-000001059 | to | ELP-264-000001060 |
| ELP-264-000001062 | to | ELP-264-000001065 |
| ELP-264-000001067 | to | ELP-264-000001069 |
| ELP-264-000001071 | to | ELP-264-000001071 |
| ELP-264-000001080 | to | ELP-264-000001089 |
| ELP-264-000001092 | to | ELP-264-000001094 |
| ELP-264-000001096 | to | ELP-264-000001100 |
| ELP-264-000001102 | to | ELP-264-000001108 |
| ELP-264-000001110 | to | ELP-264-000001118 |
| ELP-264-000001120 | to | ELP-264-000001128 |
| ELP-264-000001130 | to | ELP-264-000001135 |
| ELP-264-000001137 | to | ELP-264-000001137 |
| ELP-264-000001139 | to | ELP-264-000001139 |
| ELP-264-000001141 | to | ELP-264-000001142 |
| ELP-264-000001144 | to | ELP-264-000001144 |
| ELP-264-000001148 | to | ELP-264-000001154 |
| ELP-264-000001156 | to | ELP-264-000001156 |
| ELP-264-000001159 | to | ELP-264-000001161 |
| ELP-264-000001163 | to | ELP-264-000001170 |
| ELP-264-000001172 | to | ELP-264-000001175 |
| ELP-264-000001177 | to | ELP-264-000001180 |
| ELP-264-000001183 | to | ELP-264-000001185 |
| ELP-264-000001187 | to | ELP-264-000001189 |
| ELP-264-000001191 | to | ELP-264-000001196 |
| ELP-264-000001198 | to | ELP-264-000001198 |
| ELP-264-000001201 | to | ELP-264-000001203 |
| ELP-264-000001205 | to | ELP-264-000001209 |
| ELP-264-000001211 | to | ELP-264-000001212 |
| ELP-264-000001214 | to | ELP-264-000001216 |
| ELP-264-000001218 | to | ELP-264-000001225 |
| ELP-264-000001227 | to | ELP-264-000001235 |
| ELP-264-000001237 | to | ELP-264-000001239 |
| ELP-264-000001241 | to | ELP-264-000001251 |
| ELP-264-000001253 | to | ELP-264-000001253 |
| ELP-264-000001255 | to | ELP-264-000001257 |

| | | |
|---|---|---|
| ELP-264-000001259 | to | ELP-264-000001259 |
| ELP-264-000001261 | to | ELP-264-000001263 |
| ELP-264-000001265 | to | ELP-264-000001266 |
| ELP-264-000001268 | to | ELP-264-000001269 |
| ELP-264-000001271 | to | ELP-264-000001271 |
| ELP-264-000001273 | to | ELP-264-000001291 |
| ELP-264-000001293 | to | ELP-264-000001294 |
| ELP-264-000001296 | to | ELP-264-000001297 |
| ELP-264-000001300 | to | ELP-264-000001300 |
| ELP-264-000001302 | to | ELP-264-000001303 |
| ELP-264-000001305 | to | ELP-264-000001306 |
| ELP-264-000001308 | to | ELP-264-000001324 |
| ELP-264-000001326 | to | ELP-264-000001330 |
| ELP-264-000001333 | to | ELP-264-000001339 |
| ELP-264-000001341 | to | ELP-264-000001353 |
| ELP-264-000001355 | to | ELP-264-000001360 |
| ELP-264-000001363 | to | ELP-264-000001366 |
| ELP-264-000001368 | to | ELP-264-000001369 |
| ELP-264-000001376 | to | ELP-264-000001390 |
| ELP-264-000001416 | to | ELP-264-000001425 |
| ELP-264-000001428 | to | ELP-264-000001489 |
| ELP-264-000001493 | to | ELP-264-000001494 |
| ELP-264-000001498 | to | ELP-264-000001509 |
| ELP-264-000001525 | to | ELP-264-000001534 |
| ELP-264-000001536 | to | ELP-264-000001546 |
| ELP-264-000001548 | to | ELP-264-000001558 |
| ELP-264-000001561 | to | ELP-264-000001562 |
| ELP-264-000001564 | to | ELP-264-000001577 |
| ELP-264-000001579 | to | ELP-264-000001593 |
| ELP-264-000001595 | to | ELP-264-000001597 |
| ELP-264-000001603 | to | ELP-264-000001603 |
| ELP-264-000001605 | to | ELP-264-000001621 |
| ELP-264-000001645 | to | ELP-264-000001666 |
| ELP-264-000001671 | to | ELP-264-000001680 |
| ELP-264-000001682 | to | ELP-264-000001682 |
| ELP-264-000001684 | to | ELP-264-000001690 |
| ELP-264-000001692 | to | ELP-264-000001704 |
| ELP-264-000001706 | to | ELP-264-000001722 |
| ELP-264-000001724 | to | ELP-264-000001757 |
| ELP-264-000001759 | to | ELP-264-000001777 |
| ELP-264-000001782 | to | ELP-264-000001798 |
| ELP-264-000001801 | to | ELP-264-000001805 |
| ELP-264-000001810 | to | ELP-264-000001817 |
| ELP-264-000001819 | to | ELP-264-000001830 |

| | | |
|---|---|---|
| ELP-264-000001832 | to | ELP-264-000001836 |
| ELP-264-000001838 | to | ELP-264-000001840 |
| ELP-264-000001844 | to | ELP-264-000001853 |
| ELP-264-000001855 | to | ELP-264-000001856 |
| ELP-264-000001858 | to | ELP-264-000001860 |
| ELP-264-000001875 | to | ELP-264-000001875 |
| ELP-264-000001877 | to | ELP-264-000001877 |
| ELP-264-000001879 | to | ELP-264-000001879 |
| ELP-264-000001881 | to | ELP-264-000001887 |
| ELP-264-000001903 | to | ELP-264-000001903 |
| ELP-264-000001905 | to | ELP-264-000001905 |
| ELP-264-000001907 | to | ELP-264-000001907 |
| ELP-264-000001909 | to | ELP-264-000001910 |
| ELP-264-000001913 | to | ELP-264-000001914 |
| ELP-264-000001917 | to | ELP-264-000001931 |
| ELP-264-000001934 | to | ELP-264-000001946 |
| ELP-264-000001948 | to | ELP-264-000001952 |
| ELP-264-000001954 | to | ELP-264-000001969 |
| ELP-264-000001972 | to | ELP-264-000001972 |
| ELP-264-000001976 | to | ELP-264-000001981 |
| ELP-264-000001985 | to | ELP-264-000001987 |
| ELP-264-000001992 | to | ELP-264-000002006 |
| ELP-264-000002008 | to | ELP-264-000002008 |
| ELP-264-000002012 | to | ELP-264-000002023 |
| ELP-264-000002025 | to | ELP-264-000002033 |
| ELP-264-000002035 | to | ELP-264-000002044 |
| ELP-264-000002046 | to | ELP-264-000002047 |
| ELP-264-000002051 | to | ELP-264-000002052 |
| ELP-264-000002054 | to | ELP-264-000002071 |
| ELP-264-000002073 | to | ELP-264-000002073 |
| ELP-264-000002076 | to | ELP-264-000002076 |
| ELP-264-000002078 | to | ELP-264-000002078 |
| ELP-264-000002080 | to | ELP-264-000002081 |
| ELP-264-000002083 | to | ELP-264-000002085 |
| ELP-264-000002087 | to | ELP-264-000002104 |
| ELP-264-000002106 | to | ELP-264-000002115 |
| ELP-264-000002119 | to | ELP-264-000002129 |
| ELP-264-000002135 | to | ELP-264-000002137 |
| ELP-264-000002140 | to | ELP-264-000002140 |
| ELP-264-000002142 | to | ELP-264-000002142 |
| ELP-264-000002144 | to | ELP-264-000002144 |
| ELP-264-000002154 | to | ELP-264-000002155 |
| ELP-264-000002161 | to | ELP-264-000002164 |
| ELP-264-000002166 | to | ELP-264-000002170 |

| | | |
|---|---|---|
| ELP-264-000002175 | to | ELP-264-000002175 |
| ELP-264-000002177 | to | ELP-264-000002177 |
| ELP-264-000002179 | to | ELP-264-000002191 |
| ELP-264-000002193 | to | ELP-264-000002199 |
| ELP-264-000002201 | to | ELP-264-000002202 |
| ELP-264-000002208 | to | ELP-264-000002208 |
| ELP-264-000002210 | to | ELP-264-000002210 |
| ELP-264-000002212 | to | ELP-264-000002212 |
| ELP-264-000002214 | to | ELP-264-000002217 |
| ELP-264-000002220 | to | ELP-264-000002222 |
| ELP-264-000002226 | to | ELP-264-000002232 |
| ELP-264-000002234 | to | ELP-264-000002245 |
| ELP-264-000002250 | to | ELP-264-000002250 |
| ELP-264-000002254 | to | ELP-264-000002254 |
| ELP-264-000002256 | to | ELP-264-000002256 |
| ELP-264-000002258 | to | ELP-264-000002261 |
| ELP-264-000002265 | to | ELP-264-000002282 |
| ELP-264-000002285 | to | ELP-264-000002291 |
| ELP-264-000002293 | to | ELP-264-000002295 |
| ELP-264-000002297 | to | ELP-264-000002303 |
| ELP-264-000002307 | to | ELP-264-000002308 |
| ELP-264-000002310 | to | ELP-264-000002310 |
| ELP-264-000002314 | to | ELP-264-000002316 |
| ELP-264-000002323 | to | ELP-264-000002323 |
| ELP-264-000002325 | to | ELP-264-000002336 |
| ELP-264-000002341 | to | ELP-264-000002352 |
| ELP-264-000002354 | to | ELP-264-000002358 |
| ELP-264-000002360 | to | ELP-264-000002391 |
| ELP-264-000002393 | to | ELP-264-000002393 |
| ELP-264-000002397 | to | ELP-264-000002397 |
| ELP-264-000002401 | to | ELP-264-000002401 |
| ELP-264-000002405 | to | ELP-264-000002405 |
| ELP-264-000002407 | to | ELP-264-000002407 |
| ELP-264-000002409 | to | ELP-264-000002409 |
| ELP-264-000002413 | to | ELP-264-000002413 |
| ELP-264-000002415 | to | ELP-264-000002417 |
| ELP-264-000002419 | to | ELP-264-000002419 |
| ELP-264-000002421 | to | ELP-264-000002435 |
| ELP-264-000002437 | to | ELP-264-000002457 |
| ELP-264-000002459 | to | ELP-264-000002473 |
| ELP-264-000002475 | to | ELP-264-000002489 |
| ELP-264-000002491 | to | ELP-264-000002491 |
| ELP-264-000002493 | to | ELP-264-000002500 |
| ELP-264-000002502 | to | ELP-264-000002521 |

| | | |
|---|---|---|
| ELP-264-000002523 | to | ELP-264-000002546 |
| ELP-264-000002549 | to | ELP-264-000002554 |
| ELP-264-000002556 | to | ELP-264-000002562 |
| ELP-264-000002564 | to | ELP-264-000002564 |
| ELP-264-000002566 | to | ELP-264-000002566 |
| ELP-264-000002568 | to | ELP-264-000002568 |
| ELP-264-000002571 | to | ELP-264-000002585 |
| ELP-264-000002588 | to | ELP-264-000002596 |
| ELP-264-000002598 | to | ELP-264-000002605 |
| ELP-264-000002607 | to | ELP-264-000002607 |
| ELP-264-000002609 | to | ELP-264-000002609 |
| ELP-264-000002611 | to | ELP-264-000002619 |
| ELP-264-000002621 | to | ELP-264-000002621 |
| ELP-264-000002623 | to | ELP-264-000002624 |
| ELP-264-000002626 | to | ELP-264-000002629 |
| ELP-264-000002631 | to | ELP-264-000002631 |
| ELP-264-000002633 | to | ELP-264-000002633 |
| ELP-264-000002635 | to | ELP-264-000002646 |
| ELP-264-000002653 | to | ELP-264-000002662 |
| ELP-264-000002665 | to | ELP-264-000002666 |
| ELP-264-000002672 | to | ELP-264-000002677 |
| ELP-264-000002694 | to | ELP-264-000002694 |
| ELP-264-000002698 | to | ELP-264-000002698 |
| ELP-264-000002701 | to | ELP-264-000002702 |
| ELP-264-000002706 | to | ELP-264-000002709 |
| ELP-264-000002711 | to | ELP-264-000002711 |
| ELP-264-000002713 | to | ELP-264-000002714 |
| ELP-264-000002716 | to | ELP-264-000002716 |
| ELP-264-000002720 | to | ELP-264-000002723 |
| ELP-264-000002726 | to | ELP-264-000002736 |
| ELP-264-000002739 | to | ELP-264-000002739 |
| ELP-264-000002742 | to | ELP-264-000002750 |
| ELP-264-000002753 | to | ELP-264-000002765 |
| ELP-264-000002767 | to | ELP-264-000002770 |
| ELP-264-000002772 | to | ELP-264-000002772 |
| ELP-264-000002774 | to | ELP-264-000002789 |
| ELP-264-000002791 | to | ELP-264-000002796 |
| ELP-264-000002799 | to | ELP-264-000002799 |
| ELP-264-000002801 | to | ELP-264-000002805 |
| ELP-264-000002807 | to | ELP-264-000002807 |
| ELP-264-000002810 | to | ELP-264-000002813 |
| ELP-264-000002816 | to | ELP-264-000002816 |
| ELP-264-000002818 | to | ELP-264-000002824 |
| ELP-264-000002826 | to | ELP-264-000002832 |

| | | |
|---|---|---|
| ELP-264-000002834 | to | ELP-264-000002836 |
| ELP-264-000002838 | to | ELP-264-000002856 |
| ELP-264-000002858 | to | ELP-264-000002861 |
| ELP-264-000002864 | to | ELP-264-000002864 |
| ELP-264-000002867 | to | ELP-264-000002870 |
| ELP-264-000002874 | to | ELP-264-000002876 |
| ELP-264-000002878 | to | ELP-264-000002886 |
| ELP-264-000002888 | to | ELP-264-000002889 |
| ELP-264-000002892 | to | ELP-264-000002899 |
| ELP-264-000002902 | to | ELP-264-000002904 |
| ELP-264-000002910 | to | ELP-264-000002913 |
| ELP-264-000002915 | to | ELP-264-000002915 |
| ELP-264-000002918 | to | ELP-264-000002918 |
| ELP-264-000002921 | to | ELP-264-000002927 |
| ELP-264-000002933 | to | ELP-264-000002934 |
| ELP-264-000002937 | to | ELP-264-000002938 |
| ELP-264-000002940 | to | ELP-264-000002940 |
| ELP-264-000002944 | to | ELP-264-000002944 |
| ELP-264-000002948 | to | ELP-264-000002948 |
| ELP-264-000002950 | to | ELP-264-000002951 |
| ELP-264-000002954 | to | ELP-264-000002955 |
| ELP-264-000002964 | to | ELP-264-000002964 |
| ELP-264-000002976 | to | ELP-264-000002976 |
| ELP-264-000002981 | to | ELP-264-000002983 |
| ELP-264-000002985 | to | ELP-264-000002990 |
| ELP-264-000002992 | to | ELP-264-000002993 |
| ELP-264-000003000 | to | ELP-264-000003000 |
| ELP-264-000003002 | to | ELP-264-000003005 |
| ELP-264-000003008 | to | ELP-264-000003016 |
| ELP-264-000003019 | to | ELP-264-000003023 |
| ELP-264-000003025 | to | ELP-264-000003030 |
| ELP-264-000003040 | to | ELP-264-000003040 |
| ELP-264-000003042 | to | ELP-264-000003042 |
| ELP-264-000003044 | to | ELP-264-000003049 |
| ELP-264-000003052 | to | ELP-264-000003059 |
| ELP-264-000003062 | to | ELP-264-000003069 |
| ELP-264-000003071 | to | ELP-264-000003096 |
| ELP-264-000003098 | to | ELP-264-000003102 |
| ELP-264-000003153 | to | ELP-264-000003153 |
| ELP-264-000003178 | to | ELP-264-000003178 |
| ELP-264-000003202 | to | ELP-264-000003204 |
| ELP-266-000000001 | to | ELP-266-000000001 |
| ELP-266-000000003 | to | ELP-266-000000003 |
| ELP-266-000000005 | to | ELP-266-000000006 |

| | | |
|---|---|---|
| ELP-266-000000012 | to | ELP-266-000000012 |
| ELP-266-000000015 | to | ELP-266-000000032 |
| ELP-266-000000035 | to | ELP-266-000000035 |
| ELP-266-000000039 | to | ELP-266-000000041 |
| ELP-266-000000045 | to | ELP-266-000000047 |
| ELP-266-000000050 | to | ELP-266-000000051 |
| ELP-266-000000055 | to | ELP-266-000000055 |
| ELP-266-000000057 | to | ELP-266-000000057 |
| ELP-266-000000062 | to | ELP-266-000000069 |
| ELP-266-000000071 | to | ELP-266-000000075 |
| ELP-266-000000078 | to | ELP-266-000000079 |
| ELP-266-000000081 | to | ELP-266-000000082 |
| ELP-266-000000084 | to | ELP-266-000000084 |
| ELP-266-000000087 | to | ELP-266-000000087 |
| ELP-266-000000090 | to | ELP-266-000000090 |
| ELP-266-000000092 | to | ELP-266-000000097 |
| ELP-266-000000101 | to | ELP-266-000000105 |
| ELP-266-000000109 | to | ELP-266-000000123 |
| ELP-266-000000126 | to | ELP-266-000000126 |
| ELP-266-000000128 | to | ELP-266-000000128 |
| ELP-266-000000130 | to | ELP-266-000000130 |
| ELP-266-000000134 | to | ELP-266-000000134 |
| ELP-266-000000136 | to | ELP-266-000000136 |
| ELP-266-000000138 | to | ELP-266-000000141 |
| ELP-266-000000143 | to | ELP-266-000000143 |
| ELP-266-000000145 | to | ELP-266-000000145 |
| ELP-266-000000147 | to | ELP-266-000000159 |
| ELP-266-000000161 | to | ELP-266-000000161 |
| ELP-266-000000163 | to | ELP-266-000000164 |
| ELP-266-000000168 | to | ELP-266-000000168 |
| ELP-266-000000172 | to | ELP-266-000000180 |
| ELP-266-000000182 | to | ELP-266-000000182 |
| ELP-266-000000185 | to | ELP-266-000000206 |
| ELP-266-000000209 | to | ELP-266-000000209 |
| ELP-266-000000212 | to | ELP-266-000000218 |
| ELP-266-000000224 | to | ELP-266-000000225 |
| ELP-266-000000229 | to | ELP-266-000000230 |
| ELP-266-000000234 | to | ELP-266-000000236 |
| ELP-266-000000238 | to | ELP-266-000000240 |
| ELP-266-000000242 | to | ELP-266-000000243 |
| ELP-266-000000245 | to | ELP-266-000000246 |
| ELP-266-000000248 | to | ELP-266-000000248 |
| ELP-266-000000250 | to | ELP-266-000000250 |
| ELP-266-000000253 | to | ELP-266-000000253 |

| | | |
|---|---|---|
| ELP-266-000000257 | to | ELP-266-000000258 |
| ELP-266-000000262 | to | ELP-266-000000262 |
| ELP-266-000000264 | to | ELP-266-000000266 |
| ELP-266-000000268 | to | ELP-266-000000270 |
| ELP-266-000000273 | to | ELP-266-000000282 |
| ELP-266-000000284 | to | ELP-266-000000286 |
| ELP-266-000000290 | to | ELP-266-000000297 |
| ELP-266-000000309 | to | ELP-266-000000309 |
| ELP-266-000000311 | to | ELP-266-000000311 |
| ELP-266-000000313 | to | ELP-266-000000317 |
| ELP-266-000000320 | to | ELP-266-000000322 |
| ELP-266-000000325 | to | ELP-266-000000326 |
| ELP-266-000000328 | to | ELP-266-000000329 |
| ELP-266-000000331 | to | ELP-266-000000337 |
| ELP-266-000000339 | to | ELP-266-000000344 |
| ELP-266-000000347 | to | ELP-266-000000348 |
| ELP-266-000000350 | to | ELP-266-000000350 |
| ELP-266-000000352 | to | ELP-266-000000354 |
| ELP-266-000000356 | to | ELP-266-000000356 |
| ELP-266-000000358 | to | ELP-266-000000361 |
| ELP-266-000000365 | to | ELP-266-000000367 |
| ELP-266-000000372 | to | ELP-266-000000372 |
| ELP-266-000000374 | to | ELP-266-000000377 |
| ELP-266-000000379 | to | ELP-266-000000380 |
| ELP-266-000000382 | to | ELP-266-000000382 |
| ELP-266-000000384 | to | ELP-266-000000384 |
| ELP-266-000000386 | to | ELP-266-000000389 |
| ELP-266-000000395 | to | ELP-266-000000395 |
| ELP-266-000000399 | to | ELP-266-000000400 |
| ELP-266-000000403 | to | ELP-266-000000404 |
| ELP-266-000000406 | to | ELP-266-000000408 |
| ELP-266-000000411 | to | ELP-266-000000422 |
| ELP-266-000000432 | to | ELP-266-000000434 |
| ELP-266-000000437 | to | ELP-266-000000437 |
| ELP-266-000000441 | to | ELP-266-000000441 |
| ELP-266-000000443 | to | ELP-266-000000443 |
| ELP-266-000000446 | to | ELP-266-000000446 |
| ELP-266-000000448 | to | ELP-266-000000449 |
| ELP-266-000000451 | to | ELP-266-000000456 |
| ELP-266-000000458 | to | ELP-266-000000464 |
| ELP-266-000000468 | to | ELP-266-000000469 |
| ELP-266-000000471 | to | ELP-266-000000472 |
| ELP-266-000000474 | to | ELP-266-000000474 |
| ELP-266-000000477 | to | ELP-266-000000480 |

| | | |
|---|---|---|
| ELP-266-000000485 | to | ELP-266-000000485 |
| ELP-266-000000488 | to | ELP-266-000000492 |
| ELP-266-000000495 | to | ELP-266-000000495 |
| ELP-266-000000501 | to | ELP-266-000000505 |
| ELP-266-000000507 | to | ELP-266-000000511 |
| ELP-266-000000513 | to | ELP-266-000000513 |
| ELP-266-000000515 | to | ELP-266-000000515 |
| ELP-266-000000517 | to | ELP-266-000000521 |
| ELP-266-000000523 | to | ELP-266-000000523 |
| ELP-266-000000525 | to | ELP-266-000000525 |
| ELP-266-000000527 | to | ELP-266-000000528 |
| ELP-266-000000531 | to | ELP-266-000000531 |
| ELP-266-000000533 | to | ELP-266-000000534 |
| ELP-266-000000537 | to | ELP-266-000000537 |
| ELP-266-000000539 | to | ELP-266-000000539 |
| ELP-266-000000543 | to | ELP-266-000000555 |
| ELP-266-000000557 | to | ELP-266-000000558 |
| ELP-266-000000560 | to | ELP-266-000000567 |
| ELP-266-000000570 | to | ELP-266-000000580 |
| ELP-266-000000583 | to | ELP-266-000000583 |
| ELP-266-000000586 | to | ELP-266-000000586 |
| ELP-266-000000592 | to | ELP-266-000000597 |
| ELP-266-000000600 | to | ELP-266-000000602 |
| ELP-266-000000607 | to | ELP-266-000000608 |
| ELP-266-000000610 | to | ELP-266-000000612 |
| ELP-266-000000614 | to | ELP-266-000000640 |
| ELP-266-000000642 | to | ELP-266-000000645 |
| ELP-266-000000648 | to | ELP-266-000000648 |
| ELP-266-000000650 | to | ELP-266-000000653 |
| ELP-266-000000655 | to | ELP-266-000000656 |
| ELP-266-000000658 | to | ELP-266-000000658 |
| ELP-266-000000660 | to | ELP-266-000000661 |
| ELP-266-000000663 | to | ELP-266-000000664 |
| ELP-266-000000666 | to | ELP-266-000000668 |
| ELP-266-000000670 | to | ELP-266-000000670 |
| ELP-266-000000675 | to | ELP-266-000000675 |
| ELP-266-000000677 | to | ELP-266-000000678 |
| ELP-266-000000681 | to | ELP-266-000000682 |
| ELP-266-000000684 | to | ELP-266-000000685 |
| ELP-266-000000687 | to | ELP-266-000000690 |
| ELP-266-000000692 | to | ELP-266-000000695 |
| ELP-266-000000697 | to | ELP-266-000000698 |
| ELP-266-000000700 | to | ELP-266-000000702 |
| ELP-266-000000705 | to | ELP-266-000000705 |

| | | |
|---|---|---|
| ELP-266-000000708 | to | ELP-266-000000709 |
| ELP-266-000000712 | to | ELP-266-000000716 |
| ELP-266-000000720 | to | ELP-266-000000720 |
| ELP-266-000000727 | to | ELP-266-000000727 |
| ELP-266-000000730 | to | ELP-266-000000734 |
| ELP-266-000000736 | to | ELP-266-000000741 |
| ELP-266-000000743 | to | ELP-266-000000744 |
| ELP-266-000000746 | to | ELP-266-000000746 |
| ELP-266-000000748 | to | ELP-266-000000748 |
| ELP-266-000000751 | to | ELP-266-000000753 |
| ELP-266-000000757 | to | ELP-266-000000757 |
| ELP-266-000000759 | to | ELP-266-000000769 |
| ELP-266-000000771 | to | ELP-266-000000771 |
| ELP-266-000000773 | to | ELP-266-000000776 |
| ELP-266-000000780 | to | ELP-266-000000781 |
| ELP-266-000000784 | to | ELP-266-000000784 |
| ELP-266-000000787 | to | ELP-266-000000791 |
| ELP-266-000000793 | to | ELP-266-000000794 |
| ELP-266-000000796 | to | ELP-266-000000796 |
| ELP-266-000000800 | to | ELP-266-000000801 |
| ELP-266-000000803 | to | ELP-266-000000803 |
| ELP-266-000000805 | to | ELP-266-000000806 |
| ELP-266-000000811 | to | ELP-266-000000812 |
| ELP-266-000000814 | to | ELP-266-000000816 |
| ELP-266-000000818 | to | ELP-266-000000823 |
| ELP-266-000000826 | to | ELP-266-000000829 |
| ELP-266-000000833 | to | ELP-266-000000835 |
| ELP-266-000000838 | to | ELP-266-000000838 |
| ELP-266-000000840 | to | ELP-266-000000841 |
| ELP-266-000000843 | to | ELP-266-000000844 |
| ELP-266-000000846 | to | ELP-266-000000847 |
| ELP-266-000000849 | to | ELP-266-000000849 |
| ELP-266-000000851 | to | ELP-266-000000852 |
| ELP-266-000000854 | to | ELP-266-000000854 |
| ELP-266-000000856 | to | ELP-266-000000858 |
| ELP-266-000000862 | to | ELP-266-000000863 |
| ELP-266-000000865 | to | ELP-266-000000867 |
| ELP-266-000000870 | to | ELP-266-000000874 |
| ELP-266-000000877 | to | ELP-266-000000879 |
| ELP-266-000000883 | to | ELP-266-000000888 |
| ELP-266-000000893 | to | ELP-266-000000893 |
| ELP-266-000000897 | to | ELP-266-000000899 |
| ELP-266-000000901 | to | ELP-266-000000901 |
| ELP-266-000000903 | to | ELP-266-000000903 |

| | | |
|---|---|---|
| ELP-266-000000909 | to | ELP-266-000000910 |
| ELP-266-000000913 | to | ELP-266-000000918 |
| ELP-266-000000922 | to | ELP-266-000000922 |
| ELP-266-000000924 | to | ELP-266-000000925 |
| ELP-266-000000927 | to | ELP-266-000000929 |
| ELP-266-000000931 | to | ELP-266-000000937 |
| ELP-266-000000939 | to | ELP-266-000000940 |
| ELP-266-000000942 | to | ELP-266-000000944 |
| ELP-266-000000946 | to | ELP-266-000000950 |
| ELP-266-000000952 | to | ELP-266-000000953 |
| ELP-266-000000955 | to | ELP-266-000000955 |
| ELP-266-000000958 | to | ELP-266-000000962 |
| ELP-266-000000964 | to | ELP-266-000000965 |
| ELP-266-000000968 | to | ELP-266-000000969 |
| ELP-266-000000975 | to | ELP-266-000000976 |
| ELP-266-000000978 | to | ELP-266-000000978 |
| ELP-266-000000980 | to | ELP-266-000000980 |
| ELP-266-000000982 | to | ELP-266-000000983 |
| ELP-266-000000985 | to | ELP-266-000000986 |
| ELP-266-000000988 | to | ELP-266-000000988 |
| ELP-266-000000991 | to | ELP-266-000000993 |
| ELP-266-000001040 | to | ELP-266-000001040 |
| ELP-266-000001043 | to | ELP-266-000001046 |
| ELP-266-000001054 | to | ELP-266-000001054 |
| ELP-266-000001057 | to | ELP-266-000001058 |
| ELP-266-000001060 | to | ELP-266-000001067 |
| ELP-266-000001069 | to | ELP-266-000001070 |
| ELP-266-000001072 | to | ELP-266-000001073 |
| ELP-266-000001075 | to | ELP-266-000001076 |
| ELP-266-000001078 | to | ELP-266-000001079 |
| ELP-266-000001081 | to | ELP-266-000001081 |
| ELP-266-000001084 | to | ELP-266-000001084 |
| ELP-266-000001086 | to | ELP-266-000001089 |
| ELP-266-000001093 | to | ELP-266-000001093 |
| ELP-266-000001095 | to | ELP-266-000001095 |
| ELP-266-000001102 | to | ELP-266-000001104 |
| ELP-266-000001106 | to | ELP-266-000001110 |
| ELP-266-000001112 | to | ELP-266-000001113 |
| ELP-266-000001115 | to | ELP-266-000001116 |
| ELP-266-000001120 | to | ELP-266-000001123 |
| ELP-266-000001125 | to | ELP-266-000001125 |
| ELP-266-000001127 | to | ELP-266-000001130 |
| ELP-266-000001133 | to | ELP-266-000001138 |
| ELP-266-000001141 | to | ELP-266-000001144 |

| | | |
|---|---|---|
| ELP-266-000001147 | to | ELP-266-000001147 |
| ELP-266-000001149 | to | ELP-266-000001155 |
| ELP-266-000001158 | to | ELP-266-000001159 |
| ELP-266-000001165 | to | ELP-266-000001165 |
| ELP-266-000001167 | to | ELP-266-000001167 |
| ELP-266-000001169 | to | ELP-266-000001169 |
| ELP-266-000001171 | to | ELP-266-000001173 |
| ELP-266-000001178 | to | ELP-266-000001178 |
| ELP-266-000001182 | to | ELP-266-000001185 |
| ELP-266-000001189 | to | ELP-266-000001189 |
| ELP-266-000001191 | to | ELP-266-000001191 |
| ELP-266-000001195 | to | ELP-266-000001195 |
| ELP-266-000001199 | to | ELP-266-000001199 |
| ELP-266-000001201 | to | ELP-266-000001201 |
| ELP-266-000001204 | to | ELP-266-000001204 |
| ELP-266-000001206 | to | ELP-266-000001206 |
| ELP-266-000001209 | to | ELP-266-000001209 |
| ELP-266-000001212 | to | ELP-266-000001216 |
| ELP-266-000001218 | to | ELP-266-000001218 |
| ELP-266-000001221 | to | ELP-266-000001221 |
| ELP-266-000001224 | to | ELP-266-000001224 |
| ELP-266-000001227 | to | ELP-266-000001227 |
| ELP-266-000001229 | to | ELP-266-000001231 |
| ELP-266-000001233 | to | ELP-266-000001235 |
| ELP-266-000001237 | to | ELP-266-000001237 |
| ELP-266-000001241 | to | ELP-266-000001241 |
| ELP-266-000001244 | to | ELP-266-000001244 |
| ELP-266-000001249 | to | ELP-266-000001250 |
| ELP-266-000001253 | to | ELP-266-000001254 |
| ELP-266-000001256 | to | ELP-266-000001262 |
| ELP-266-000001265 | to | ELP-266-000001268 |
| ELP-266-000001270 | to | ELP-266-000001270 |
| ELP-266-000001274 | to | ELP-266-000001276 |
| ELP-266-000001278 | to | ELP-266-000001280 |
| ELP-266-000001282 | to | ELP-266-000001284 |
| ELP-266-000001286 | to | ELP-266-000001287 |
| ELP-266-000001290 | to | ELP-266-000001297 |
| ELP-266-000001301 | to | ELP-266-000001309 |
| ELP-266-000001311 | to | ELP-266-000001314 |
| ELP-266-000001316 | to | ELP-266-000001318 |
| ELP-266-000001320 | to | ELP-266-000001320 |
| ELP-266-000001322 | to | ELP-266-000001324 |
| ELP-266-000001329 | to | ELP-266-000001332 |
| ELP-266-000001334 | to | ELP-266-000001337 |

| | | |
|---|---|---|
| ELP-266-000001341 | to | ELP-266-000001342 |
| ELP-266-000001346 | to | ELP-266-000001346 |
| ELP-266-000001348 | to | ELP-266-000001348 |
| ELP-266-000001351 | to | ELP-266-000001357 |
| ELP-266-000001359 | to | ELP-266-000001362 |
| ELP-266-000001364 | to | ELP-266-000001365 |
| ELP-266-000001367 | to | ELP-266-000001367 |
| ELP-266-000001372 | to | ELP-266-000001375 |
| ELP-266-000001378 | to | ELP-266-000001379 |
| ELP-266-000001381 | to | ELP-266-000001382 |
| ELP-266-000001384 | to | ELP-266-000001384 |
| ELP-266-000001388 | to | ELP-266-000001389 |
| ELP-266-000001393 | to | ELP-266-000001393 |
| ELP-266-000001395 | to | ELP-266-000001397 |
| ELP-266-000001408 | to | ELP-266-000001408 |
| ELP-266-000001414 | to | ELP-266-000001416 |
| ELP-266-000001418 | to | ELP-266-000001418 |
| ELP-266-000001426 | to | ELP-266-000001426 |
| ELP-266-000001430 | to | ELP-266-000001431 |
| ELP-266-000001434 | to | ELP-266-000001435 |
| ELP-266-000001438 | to | ELP-266-000001440 |
| ELP-266-000001444 | to | ELP-266-000001445 |
| ELP-266-000001447 | to | ELP-266-000001447 |
| ELP-266-000001449 | to | ELP-266-000001449 |
| ELP-266-000001452 | to | ELP-266-000001453 |
| ELP-266-000001455 | to | ELP-266-000001455 |
| ELP-266-000001457 | to | ELP-266-000001459 |
| ELP-266-000001463 | to | ELP-266-000001467 |
| ELP-266-000001469 | to | ELP-266-000001473 |
| ELP-266-000001476 | to | ELP-266-000001476 |
| ELP-266-000001478 | to | ELP-266-000001478 |
| ELP-266-000001480 | to | ELP-266-000001480 |
| ELP-266-000001486 | to | ELP-266-000001487 |
| ELP-266-000001490 | to | ELP-266-000001490 |
| ELP-266-000001492 | to | ELP-266-000001492 |
| ELP-266-000001495 | to | ELP-266-000001495 |
| ELP-266-000001500 | to | ELP-266-000001506 |
| ELP-266-000001509 | to | ELP-266-000001509 |
| ELP-266-000001511 | to | ELP-266-000001511 |
| ELP-266-000001516 | to | ELP-266-000001526 |
| ELP-266-000001528 | to | ELP-266-000001528 |
| ELP-266-000001530 | to | ELP-266-000001537 |
| ELP-266-000001539 | to | ELP-266-000001540 |
| ELP-266-000001542 | to | ELP-266-000001542 |

| | | |
|---|---|---|
| ELP-266-000001547 | to | ELP-266-000001547 |
| ELP-266-000001549 | to | ELP-266-000001549 |
| ELP-266-000001551 | to | ELP-266-000001551 |
| ELP-266-000001554 | to | ELP-266-000001561 |
| ELP-266-000001563 | to | ELP-266-000001564 |
| ELP-266-000001566 | to | ELP-266-000001571 |
| ELP-266-000001574 | to | ELP-266-000001576 |
| ELP-266-000001578 | to | ELP-266-000001579 |
| ELP-266-000001581 | to | ELP-266-000001583 |
| ELP-266-000001587 | to | ELP-266-000001587 |
| ELP-266-000001589 | to | ELP-266-000001589 |
| ELP-266-000001591 | to | ELP-266-000001591 |
| ELP-266-000001593 | to | ELP-266-000001594 |
| ELP-266-000001596 | to | ELP-266-000001597 |
| ELP-266-000001603 | to | ELP-266-000001603 |
| ELP-266-000001605 | to | ELP-266-000001605 |
| ELP-266-000001607 | to | ELP-266-000001608 |
| ELP-266-000001610 | to | ELP-266-000001614 |
| ELP-266-000001620 | to | ELP-266-000001620 |
| ELP-266-000001625 | to | ELP-266-000001625 |
| ELP-266-000001629 | to | ELP-266-000001630 |
| ELP-266-000001632 | to | ELP-266-000001634 |
| ELP-266-000001637 | to | ELP-266-000001637 |
| ELP-266-000001640 | to | ELP-266-000001640 |
| ELP-266-000001642 | to | ELP-266-000001642 |
| ELP-266-000001645 | to | ELP-266-000001645 |
| ELP-266-000001647 | to | ELP-266-000001648 |
| ELP-266-000001653 | to | ELP-266-000001653 |
| ELP-266-000001655 | to | ELP-266-000001655 |
| ELP-266-000001658 | to | ELP-266-000001658 |
| ELP-266-000001660 | to | ELP-266-000001663 |
| ELP-266-000001667 | to | ELP-266-000001669 |
| ELP-266-000001671 | to | ELP-266-000001671 |
| ELP-266-000001676 | to | ELP-266-000001677 |
| ELP-266-000001680 | to | ELP-266-000001683 |
| ELP-266-000001685 | to | ELP-266-000001685 |
| ELP-266-000001688 | to | ELP-266-000001690 |
| ELP-266-000001692 | to | ELP-266-000001695 |
| ELP-266-000001699 | to | ELP-266-000001700 |
| ELP-266-000001702 | to | ELP-266-000001705 |
| ELP-266-000001709 | to | ELP-266-000001711 |
| ELP-266-000001713 | to | ELP-266-000001713 |
| ELP-266-000001715 | to | ELP-266-000001716 |
| ELP-266-000001721 | to | ELP-266-000001723 |

ELP-266-000001726     to     ELP-266-000001727
ELP-266-000001729     to     ELP-266-000001729
ELP-266-000001733     to     ELP-266-000001733
ELP-266-000001735     to     ELP-266-000001735
ELP-266-000001737     to     ELP-266-000001740
ELP-266-000001742     to     ELP-266-000001743
ELP-266-000001746     to     ELP-266-000001747
ELP-266-000001750     to     ELP-266-000001754
ELP-266-000001756     to     ELP-266-000001757
ELP-266-000001759     to     ELP-266-000001761
ELP-266-000001768     to     ELP-266-000001769
ELP-266-000001774     to     ELP-266-000001775
ELP-266-000001777     to     ELP-266-000001778
ELP-266-000001781     to     ELP-266-000001782
ELP-266-000001786     to     ELP-266-000001786
ELP-266-000001788     to     ELP-266-000001788
ELP-266-000001790     to     ELP-266-000001794
ELP-266-000001796     to     ELP-266-000001803
ELP-266-000001805     to     ELP-266-000001805
ELP-266-000001809     to     ELP-266-000001811
ELP-266-000001814     to     ELP-266-000001814
ELP-266-000001816     to     ELP-266-000001817
ELP-266-000001820     to     ELP-266-000001821
ELP-266-000001823     to     ELP-266-000001825
ELP-266-000001828     to     ELP-266-000001828
ELP-266-000001831     to     ELP-266-000001831
ELP-266-000001834     to     ELP-266-000001837
ELP-266-000001843     to     ELP-266-000001845
ELP-266-000001852     to     ELP-266-000001852
ELP-266-000001857     to     ELP-266-000001858
ELP-266-000001860     to     ELP-266-000001861
ELP-266-000001864     to     ELP-266-000001867
ELP-266-000001875     to     ELP-266-000001876
ELP-266-000001878     to     ELP-266-000001881
ELP-266-000001883     to     ELP-266-000001883
ELP-266-000001886     to     ELP-266-000001888
ELP-266-000001890     to     ELP-266-000001892
ELP-266-000001894     to     ELP-266-000001896
ELP-266-000001899     to     ELP-266-000001901
ELP-266-000001903     to     ELP-266-000001904
ELP-266-000001908     to     ELP-266-000001909
ELP-266-000001911     to     ELP-266-000001911
ELP-266-000001915     to     ELP-266-000001915
ELP-266-000001917     to     ELP-266-000001918

| | | |
|---|---|---|
| ELP-266-000001923 | to | ELP-266-000001923 |
| ELP-266-000001927 | to | ELP-266-000001927 |
| ELP-266-000001929 | to | ELP-266-000001929 |
| ELP-266-000001931 | to | ELP-266-000001931 |
| ELP-266-000001934 | to | ELP-266-000001935 |
| ELP-266-000001938 | to | ELP-266-000001939 |
| ELP-266-000001942 | to | ELP-266-000001943 |
| ELP-266-000001945 | to | ELP-266-000001945 |
| ELP-266-000001947 | to | ELP-266-000001949 |
| ELP-266-000001951 | to | ELP-266-000001954 |
| ELP-266-000001956 | to | ELP-266-000001956 |
| ELP-266-000001961 | to | ELP-266-000001961 |
| ELP-266-000001966 | to | ELP-266-000001966 |
| ELP-266-000001969 | to | ELP-266-000001969 |
| ELP-266-000001971 | to | ELP-266-000001971 |
| ELP-266-000001973 | to | ELP-266-000001973 |
| ELP-266-000001975 | to | ELP-266-000001975 |
| ELP-266-000001977 | to | ELP-266-000001978 |
| ELP-266-000001980 | to | ELP-266-000001980 |
| ELP-266-000001983 | to | ELP-266-000001983 |
| ELP-266-000001986 | to | ELP-266-000001986 |
| ELP-266-000001989 | to | ELP-266-000001993 |
| ELP-266-000001995 | to | ELP-266-000001996 |
| ELP-266-000001998 | to | ELP-266-000002002 |
| ELP-266-000002004 | to | ELP-266-000002005 |
| ELP-266-000002008 | to | ELP-266-000002008 |
| ELP-266-000002010 | to | ELP-266-000002012 |
| ELP-266-000002014 | to | ELP-266-000002015 |
| ELP-266-000002017 | to | ELP-266-000002017 |
| ELP-266-000002021 | to | ELP-266-000002026 |
| ELP-266-000002028 | to | ELP-266-000002028 |
| ELP-266-000002031 | to | ELP-266-000002031 |
| ELP-266-000002035 | to | ELP-266-000002035 |
| ELP-266-000002037 | to | ELP-266-000002037 |
| ELP-266-000002040 | to | ELP-266-000002043 |
| ELP-266-000002045 | to | ELP-266-000002045 |
| ELP-266-000002047 | to | ELP-266-000002050 |
| ELP-266-000002052 | to | ELP-266-000002053 |
| ELP-266-000002056 | to | ELP-266-000002056 |
| ELP-266-000002063 | to | ELP-266-000002063 |
| ELP-266-000002065 | to | ELP-266-000002065 |
| ELP-266-000002070 | to | ELP-266-000002070 |
| ELP-266-000002073 | to | ELP-266-000002074 |
| ELP-266-000002076 | to | ELP-266-000002079 |

| | | |
|---|---|---|
| ELP-266-000002085 | to | ELP-266-000002085 |
| ELP-266-000002087 | to | ELP-266-000002087 |
| ELP-266-000002089 | to | ELP-266-000002090 |
| ELP-266-000002092 | to | ELP-266-000002092 |
| ELP-266-000002096 | to | ELP-266-000002102 |
| ELP-266-000002104 | to | ELP-266-000002104 |
| ELP-266-000002108 | to | ELP-266-000002111 |
| ELP-266-000002113 | to | ELP-266-000002114 |
| ELP-266-000002116 | to | ELP-266-000002118 |
| ELP-266-000002120 | to | ELP-266-000002121 |
| ELP-266-000002124 | to | ELP-266-000002124 |
| ELP-266-000002127 | to | ELP-266-000002128 |
| ELP-266-000002132 | to | ELP-266-000002132 |
| ELP-266-000002134 | to | ELP-266-000002136 |
| ELP-266-000002138 | to | ELP-266-000002138 |
| ELP-266-000002140 | to | ELP-266-000002140 |
| ELP-266-000002142 | to | ELP-266-000002144 |
| ELP-266-000002148 | to | ELP-266-000002161 |
| ELP-266-000002163 | to | ELP-266-000002168 |
| ELP-266-000002170 | to | ELP-266-000002171 |
| ELP-266-000002173 | to | ELP-266-000002173 |
| ELP-266-000002175 | to | ELP-266-000002175 |
| ELP-266-000002178 | to | ELP-266-000002180 |
| ELP-266-000002188 | to | ELP-266-000002188 |
| ELP-266-000002190 | to | ELP-266-000002190 |
| ELP-266-000002194 | to | ELP-266-000002196 |
| ELP-266-000002199 | to | ELP-266-000002200 |
| ELP-266-000002202 | to | ELP-266-000002202 |
| ELP-266-000002204 | to | ELP-266-000002205 |
| ELP-266-000002207 | to | ELP-266-000002207 |
| ELP-266-000002209 | to | ELP-266-000002210 |
| ELP-266-000002212 | to | ELP-266-000002212 |
| ELP-266-000002214 | to | ELP-266-000002214 |
| ELP-266-000002217 | to | ELP-266-000002218 |
| ELP-266-000002220 | to | ELP-266-000002222 |
| ELP-266-000002224 | to | ELP-266-000002226 |
| ELP-266-000002229 | to | ELP-266-000002232 |
| ELP-266-000002235 | to | ELP-266-000002235 |
| ELP-266-000002237 | to | ELP-266-000002240 |
| ELP-266-000002242 | to | ELP-266-000002242 |
| ELP-266-000002244 | to | ELP-266-000002249 |
| ELP-266-000002254 | to | ELP-266-000002254 |
| ELP-266-000002257 | to | ELP-266-000002258 |
| ELP-266-000002261 | to | ELP-266-000002262 |

| | | |
|---|---|---|
| ELP-266-000002264 | to | ELP-266-000002272 |
| ELP-266-000002274 | to | ELP-266-000002275 |
| ELP-266-000002277 | to | ELP-266-000002277 |
| ELP-266-000002279 | to | ELP-266-000002280 |
| ELP-266-000002283 | to | ELP-266-000002284 |
| ELP-266-000002286 | to | ELP-266-000002286 |
| ELP-266-000002288 | to | ELP-266-000002288 |
| ELP-266-000002290 | to | ELP-266-000002291 |
| ELP-266-000002293 | to | ELP-266-000002295 |
| ELP-266-000002297 | to | ELP-266-000002298 |
| ELP-266-000002300 | to | ELP-266-000002300 |
| ELP-266-000002304 | to | ELP-266-000002305 |
| ELP-266-000002308 | to | ELP-266-000002309 |
| ELP-266-000002311 | to | ELP-266-000002311 |
| ELP-266-000002314 | to | ELP-266-000002319 |
| ELP-266-000002328 | to | ELP-266-000002329 |
| ELP-266-000002333 | to | ELP-266-000002336 |
| ELP-266-000002338 | to | ELP-266-000002339 |
| ELP-266-000002342 | to | ELP-266-000002342 |
| ELP-266-000002345 | to | ELP-266-000002350 |
| ELP-266-000002353 | to | ELP-266-000002354 |
| ELP-266-000002356 | to | ELP-266-000002356 |
| ELP-266-000002361 | to | ELP-266-000002362 |
| ELP-266-000002364 | to | ELP-266-000002364 |
| ELP-266-000002367 | to | ELP-266-000002367 |
| ELP-266-000002386 | to | ELP-266-000002387 |
| ELP-266-000002395 | to | ELP-266-000002395 |
| ELP-266-000002399 | to | ELP-266-000002400 |
| ELP-266-000002405 | to | ELP-266-000002405 |
| ELP-266-000002412 | to | ELP-266-000002412 |
| ELP-266-000002414 | to | ELP-266-000002414 |
| ELP-266-000002416 | to | ELP-266-000002417 |
| ELP-266-000002419 | to | ELP-266-000002420 |
| ELP-266-000002422 | to | ELP-266-000002422 |
| ELP-266-000002425 | to | ELP-266-000002425 |
| ELP-266-000002428 | to | ELP-266-000002428 |
| ELP-266-000002430 | to | ELP-266-000002430 |
| ELP-266-000002433 | to | ELP-266-000002440 |
| ELP-266-000002442 | to | ELP-266-000002453 |
| ELP-266-000002456 | to | ELP-266-000002460 |
| ELP-266-000002465 | to | ELP-266-000002467 |
| ELP-266-000002470 | to | ELP-266-000002470 |
| ELP-266-000002472 | to | ELP-266-000002472 |
| ELP-266-000002478 | to | ELP-266-000002479 |

| | | |
|---|---|---|
| ELP-266-000002482 | to | ELP-266-000002482 |
| ELP-266-000002485 | to | ELP-266-000002485 |
| ELP-266-000002488 | to | ELP-266-000002490 |
| ELP-266-000002492 | to | ELP-266-000002492 |
| ELP-266-000002494 | to | ELP-266-000002499 |
| ELP-266-000002501 | to | ELP-266-000002503 |
| ELP-266-000002507 | to | ELP-266-000002507 |
| ELP-266-000002509 | to | ELP-266-000002512 |
| ELP-266-000002516 | to | ELP-266-000002518 |
| ELP-266-000002521 | to | ELP-266-000002521 |
| ELP-266-000002525 | to | ELP-266-000002527 |
| ELP-266-000002529 | to | ELP-266-000002529 |
| ELP-266-000002533 | to | ELP-266-000002535 |
| ELP-266-000002537 | to | ELP-266-000002538 |
| ELP-266-000002541 | to | ELP-266-000002547 |
| ELP-266-000002549 | to | ELP-266-000002553 |
| ELP-266-000002556 | to | ELP-266-000002556 |
| ELP-266-000002559 | to | ELP-266-000002560 |
| ELP-266-000002562 | to | ELP-266-000002563 |
| ELP-266-000002567 | to | ELP-266-000002568 |
| ELP-266-000002572 | to | ELP-266-000002574 |
| ELP-266-000002576 | to | ELP-266-000002576 |
| ELP-266-000002579 | to | ELP-266-000002579 |
| ELP-266-000002583 | to | ELP-266-000002590 |
| ELP-266-000002592 | to | ELP-266-000002592 |
| ELP-266-000002594 | to | ELP-266-000002594 |
| ELP-266-000002596 | to | ELP-266-000002605 |
| ELP-266-000002607 | to | ELP-266-000002607 |
| ELP-266-000002610 | to | ELP-266-000002610 |
| ELP-266-000002612 | to | ELP-266-000002612 |
| ELP-266-000002614 | to | ELP-266-000002616 |
| ELP-266-000002618 | to | ELP-266-000002622 |
| ELP-266-000002624 | to | ELP-266-000002629 |
| ELP-266-000002631 | to | ELP-266-000002635 |
| ELP-266-000002637 | to | ELP-266-000002640 |
| ELP-266-000002644 | to | ELP-266-000002644 |
| ELP-266-000002646 | to | ELP-266-000002651 |
| ELP-266-000002653 | to | ELP-266-000002654 |
| ELP-266-000002656 | to | ELP-266-000002656 |
| ELP-266-000002658 | to | ELP-266-000002671 |
| ELP-266-000002673 | to | ELP-266-000002676 |
| ELP-266-000002678 | to | ELP-266-000002680 |
| ELP-266-000002682 | to | ELP-266-000002682 |
| ELP-266-000002684 | to | ELP-266-000002685 |

| | | |
|---|---|---|
| ELP-266-000002687 | to | ELP-266-000002692 |
| ELP-266-000002694 | to | ELP-266-000002698 |
| ELP-266-000002700 | to | ELP-266-000002704 |
| ELP-266-000002707 | to | ELP-266-000002711 |
| ELP-266-000002713 | to | ELP-266-000002713 |
| ELP-266-000002715 | to | ELP-266-000002716 |
| ELP-266-000002719 | to | ELP-266-000002720 |
| ELP-266-000002722 | to | ELP-266-000002722 |
| ELP-266-000002725 | to | ELP-266-000002737 |
| ELP-266-000002745 | to | ELP-266-000002747 |
| ELP-266-000002750 | to | ELP-266-000002750 |
| ELP-266-000002754 | to | ELP-266-000002754 |
| ELP-266-000002761 | to | ELP-266-000002763 |
| ELP-266-000002766 | to | ELP-266-000002766 |
| ELP-266-000002768 | to | ELP-266-000002769 |
| ELP-266-000002773 | to | ELP-266-000002773 |
| ELP-266-000002776 | to | ELP-266-000002779 |
| ELP-266-000002782 | to | ELP-266-000002783 |
| ELP-266-000002785 | to | ELP-266-000002785 |
| ELP-266-000002787 | to | ELP-266-000002787 |
| ELP-266-000002789 | to | ELP-266-000002793 |
| ELP-266-000002795 | to | ELP-266-000002795 |
| ELP-266-000002799 | to | ELP-266-000002799 |
| ELP-266-000002803 | to | ELP-266-000002805 |
| ELP-266-000002807 | to | ELP-266-000002807 |
| ELP-266-000002811 | to | ELP-266-000002811 |
| ELP-266-000002817 | to | ELP-266-000002817 |
| ELP-266-000002820 | to | ELP-266-000002824 |
| ELP-266-000002830 | to | ELP-266-000002834 |
| ELP-266-000002836 | to | ELP-266-000002842 |
| ELP-266-000002844 | to | ELP-266-000002844 |
| ELP-266-000002847 | to | ELP-266-000002850 |
| ELP-266-000002853 | to | ELP-266-000002855 |
| ELP-266-000002857 | to | ELP-266-000002858 |
| ELP-266-000002861 | to | ELP-266-000002861 |
| ELP-266-000002868 | to | ELP-266-000002869 |
| ELP-266-000002876 | to | ELP-266-000002878 |
| ELP-266-000002881 | to | ELP-266-000002881 |
| ELP-266-000002884 | to | ELP-266-000002884 |
| ELP-266-000002890 | to | ELP-266-000002891 |
| ELP-266-000002897 | to | ELP-266-000002897 |
| ELP-266-000002899 | to | ELP-266-000002899 |
| ELP-266-000002901 | to | ELP-266-000002915 |
| ELP-266-000002917 | to | ELP-266-000002920 |

| | | |
|---|---|---|
| ELP-266-000002924 | to | ELP-266-000002925 |
| ELP-266-000002932 | to | ELP-266-000002932 |
| ELP-266-000002934 | to | ELP-266-000002940 |
| ELP-266-000002944 | to | ELP-266-000002944 |
| ELP-266-000002947 | to | ELP-266-000002951 |
| ELP-266-000002954 | to | ELP-266-000002955 |
| ELP-266-000002958 | to | ELP-266-000002963 |
| ELP-266-000002965 | to | ELP-266-000002965 |
| ELP-266-000002967 | to | ELP-266-000002969 |
| ELP-266-000002973 | to | ELP-266-000002973 |
| ELP-266-000002978 | to | ELP-266-000002978 |
| ELP-266-000002980 | to | ELP-266-000002980 |
| ELP-266-000002985 | to | ELP-266-000002985 |
| ELP-266-000002987 | to | ELP-266-000002987 |
| ELP-266-000002989 | to | ELP-266-000002990 |
| ELP-266-000002994 | to | ELP-266-000002995 |
| ELP-266-000003000 | to | ELP-266-000003002 |
| ELP-266-000003004 | to | ELP-266-000003010 |
| ELP-266-000003012 | to | ELP-266-000003013 |
| ELP-266-000003016 | to | ELP-266-000003018 |
| ELP-266-000003020 | to | ELP-266-000003021 |
| ELP-266-000003023 | to | ELP-266-000003023 |
| ELP-266-000003029 | to | ELP-266-000003032 |
| ELP-266-000003034 | to | ELP-266-000003038 |
| ELP-266-000003040 | to | ELP-266-000003040 |
| ELP-266-000003042 | to | ELP-266-000003048 |
| ELP-266-000003050 | to | ELP-266-000003051 |
| ELP-266-000003057 | to | ELP-266-000003057 |
| ELP-266-000003059 | to | ELP-266-000003060 |
| ELP-266-000003062 | to | ELP-266-000003064 |
| ELP-266-000003069 | to | ELP-266-000003069 |
| ELP-266-000003071 | to | ELP-266-000003072 |
| ELP-266-000003075 | to | ELP-266-000003076 |
| ELP-266-000003079 | to | ELP-266-000003080 |
| ELP-266-000003082 | to | ELP-266-000003082 |
| ELP-266-000003084 | to | ELP-266-000003088 |
| ELP-266-000003091 | to | ELP-266-000003094 |
| ELP-266-000003096 | to | ELP-266-000003097 |
| ELP-266-000003099 | to | ELP-266-000003099 |
| ELP-266-000003101 | to | ELP-266-000003101 |
| ELP-266-000003104 | to | ELP-266-000003104 |
| ELP-266-000003106 | to | ELP-266-000003106 |
| ELP-266-000003110 | to | ELP-266-000003110 |
| ELP-266-000003113 | to | ELP-266-000003114 |

| | | |
|---|---|---|
| ELP-266-000003116 | to | ELP-266-000003118 |
| ELP-266-000003120 | to | ELP-266-000003122 |
| ELP-266-000003125 | to | ELP-266-000003126 |
| ELP-266-000003130 | to | ELP-266-000003135 |
| ELP-266-000003137 | to | ELP-266-000003137 |
| ELP-266-000003139 | to | ELP-266-000003144 |
| ELP-266-000003147 | to | ELP-266-000003148 |
| ELP-266-000003151 | to | ELP-266-000003153 |
| ELP-266-000003156 | to | ELP-266-000003160 |
| ELP-266-000003163 | to | ELP-266-000003166 |
| ELP-266-000003169 | to | ELP-266-000003170 |
| ELP-266-000003173 | to | ELP-266-000003173 |
| ELP-266-000003178 | to | ELP-266-000003184 |
| ELP-266-000003187 | to | ELP-266-000003187 |
| ELP-266-000003189 | to | ELP-266-000003189 |
| ELP-266-000003192 | to | ELP-266-000003192 |
| ELP-266-000003194 | to | ELP-266-000003194 |
| ELP-266-000003197 | to | ELP-266-000003197 |
| ELP-266-000003199 | to | ELP-266-000003199 |
| ELP-266-000003203 | to | ELP-266-000003205 |
| ELP-266-000003207 | to | ELP-266-000003209 |
| ELP-266-000003212 | to | ELP-266-000003215 |
| ELP-266-000003217 | to | ELP-266-000003218 |
| ELP-266-000003221 | to | ELP-266-000003222 |
| ELP-266-000003224 | to | ELP-266-000003226 |
| ELP-266-000003230 | to | ELP-266-000003230 |
| ELP-266-000003238 | to | ELP-266-000003238 |
| ELP-266-000003240 | to | ELP-266-000003240 |
| ELP-266-000003245 | to | ELP-266-000003245 |
| ELP-266-000003247 | to | ELP-266-000003248 |
| ELP-266-000003250 | to | ELP-266-000003251 |
| ELP-266-000003253 | to | ELP-266-000003253 |
| ELP-266-000003255 | to | ELP-266-000003256 |
| ELP-266-000003258 | to | ELP-266-000003258 |
| ELP-266-000003260 | to | ELP-266-000003260 |
| ELP-266-000003263 | to | ELP-266-000003265 |
| ELP-266-000003267 | to | ELP-266-000003276 |
| ELP-266-000003278 | to | ELP-266-000003278 |
| ELP-266-000003282 | to | ELP-266-000003288 |
| ELP-266-000003291 | to | ELP-266-000003291 |
| ELP-266-000003293 | to | ELP-266-000003295 |
| ELP-266-000003297 | to | ELP-266-000003297 |
| ELP-266-000003302 | to | ELP-266-000003308 |
| ELP-266-000003310 | to | ELP-266-000003310 |

| | | |
|---|---|---|
| ELP-266-000003312 | to | ELP-266-000003319 |
| ELP-266-000003321 | to | ELP-266-000003323 |
| ELP-266-000003326 | to | ELP-266-000003327 |
| ELP-266-000003331 | to | ELP-266-000003331 |
| ELP-266-000003335 | to | ELP-266-000003335 |
| ELP-266-000003337 | to | ELP-266-000003341 |
| ELP-266-000003343 | to | ELP-266-000003345 |
| ELP-266-000003347 | to | ELP-266-000003351 |
| ELP-266-000003353 | to | ELP-266-000003365 |
| ELP-266-000003371 | to | ELP-266-000003376 |
| ELP-266-000003378 | to | ELP-266-000003383 |
| ELP-266-000003385 | to | ELP-266-000003387 |
| ELP-266-000003389 | to | ELP-266-000003389 |
| ELP-266-000003393 | to | ELP-266-000003393 |
| ELP-266-000003395 | to | ELP-266-000003399 |
| ELP-266-000003402 | to | ELP-266-000003405 |
| ELP-266-000003407 | to | ELP-266-000003412 |
| ELP-266-000003416 | to | ELP-266-000003416 |
| ELP-266-000003418 | to | ELP-266-000003418 |
| ELP-266-000003420 | to | ELP-266-000003420 |
| ELP-266-000003422 | to | ELP-266-000003425 |
| ELP-266-000003427 | to | ELP-266-000003429 |
| ELP-266-000003435 | to | ELP-266-000003437 |
| ELP-266-000003439 | to | ELP-266-000003439 |
| ELP-266-000003445 | to | ELP-266-000003445 |
| ELP-266-000003447 | to | ELP-266-000003448 |
| ELP-266-000003451 | to | ELP-266-000003451 |
| ELP-266-000003456 | to | ELP-266-000003467 |
| ELP-266-000003470 | to | ELP-266-000003472 |
| ELP-266-000003476 | to | ELP-266-000003477 |
| ELP-266-000003479 | to | ELP-266-000003486 |
| ELP-266-000003488 | to | ELP-266-000003491 |
| ELP-266-000003494 | to | ELP-266-000003494 |
| ELP-266-000003496 | to | ELP-266-000003498 |
| ELP-266-000003500 | to | ELP-266-000003502 |
| ELP-266-000003506 | to | ELP-266-000003511 |
| ELP-266-000003516 | to | ELP-266-000003518 |
| ELP-266-000003520 | to | ELP-266-000003520 |
| ELP-266-000003523 | to | ELP-266-000003524 |
| ELP-266-000003527 | to | ELP-266-000003527 |
| ELP-266-000003531 | to | ELP-266-000003531 |
| ELP-266-000003534 | to | ELP-266-000003536 |
| ELP-266-000003538 | to | ELP-266-000003545 |
| ELP-266-000003548 | to | ELP-266-000003548 |

| | | |
|---|---|---|
| ELP-266-000003551 | to | ELP-266-000003551 |
| ELP-266-000003554 | to | ELP-266-000003557 |
| ELP-266-000003560 | to | ELP-266-000003561 |
| ELP-266-000003563 | to | ELP-266-000003564 |
| ELP-266-000003566 | to | ELP-266-000003566 |
| ELP-266-000003568 | to | ELP-266-000003572 |
| ELP-266-000003574 | to | ELP-266-000003579 |
| ELP-266-000003581 | to | ELP-266-000003584 |
| ELP-266-000003586 | to | ELP-266-000003593 |
| ELP-266-000003595 | to | ELP-266-000003597 |
| ELP-266-000003603 | to | ELP-266-000003603 |
| ELP-266-000003605 | to | ELP-266-000003611 |
| ELP-266-000003616 | to | ELP-266-000003616 |
| ELP-266-000003622 | to | ELP-266-000003623 |
| ELP-266-000003625 | to | ELP-266-000003625 |
| ELP-266-000003627 | to | ELP-266-000003627 |
| ELP-266-000003629 | to | ELP-266-000003631 |
| ELP-266-000003634 | to | ELP-266-000003634 |
| ELP-266-000003638 | to | ELP-266-000003640 |
| ELP-266-000003643 | to | ELP-266-000003649 |
| ELP-266-000003651 | to | ELP-266-000003652 |
| ELP-266-000003654 | to | ELP-266-000003657 |
| ELP-266-000003659 | to | ELP-266-000003665 |
| ELP-266-000003668 | to | ELP-266-000003670 |
| ELP-266-000003672 | to | ELP-266-000003672 |
| ELP-266-000003674 | to | ELP-266-000003675 |
| ELP-266-000003677 | to | ELP-266-000003678 |
| ELP-266-000003681 | to | ELP-266-000003684 |
| ELP-266-000003686 | to | ELP-266-000003686 |
| ELP-266-000003691 | to | ELP-266-000003696 |
| ELP-266-000003698 | to | ELP-266-000003704 |
| ELP-266-000003706 | to | ELP-266-000003710 |
| ELP-266-000003713 | to | ELP-266-000003716 |
| ELP-266-000003718 | to | ELP-266-000003718 |
| ELP-266-000003722 | to | ELP-266-000003724 |
| ELP-266-000003726 | to | ELP-266-000003726 |
| ELP-266-000003732 | to | ELP-266-000003737 |
| ELP-266-000003740 | to | ELP-266-000003745 |
| ELP-266-000003747 | to | ELP-266-000003750 |
| ELP-266-000003752 | to | ELP-266-000003752 |
| ELP-266-000003756 | to | ELP-266-000003758 |
| ELP-266-000003761 | to | ELP-266-000003770 |
| ELP-266-000003772 | to | ELP-266-000003773 |
| ELP-266-000003776 | to | ELP-266-000003776 |

| | | |
|---|---|---|
| ELP-266-000003778 | to | ELP-266-000003784 |
| ELP-266-000003786 | to | ELP-266-000003790 |
| ELP-266-000003792 | to | ELP-266-000003796 |
| ELP-266-000003799 | to | ELP-266-000003802 |
| ELP-266-000003804 | to | ELP-266-000003810 |
| ELP-266-000003814 | to | ELP-266-000003817 |
| ELP-266-000003819 | to | ELP-266-000003820 |
| ELP-266-000003822 | to | ELP-266-000003827 |
| ELP-266-000003829 | to | ELP-266-000003829 |
| ELP-266-000003831 | to | ELP-266-000003834 |
| ELP-266-000003839 | to | ELP-266-000003839 |
| ELP-266-000003841 | to | ELP-266-000003843 |
| ELP-266-000003846 | to | ELP-266-000003846 |
| ELP-266-000003849 | to | ELP-266-000003849 |
| ELP-266-000003854 | to | ELP-266-000003854 |
| ELP-266-000003856 | to | ELP-266-000003856 |
| ELP-266-000003858 | to | ELP-266-000003859 |
| ELP-266-000003861 | to | ELP-266-000003862 |
| ELP-266-000003864 | to | ELP-266-000003866 |
| ELP-266-000003869 | to | ELP-266-000003869 |
| ELP-266-000003871 | to | ELP-266-000003872 |
| ELP-266-000003877 | to | ELP-266-000003879 |
| ELP-266-000003882 | to | ELP-266-000003884 |
| ELP-266-000003889 | to | ELP-266-000003890 |
| ELP-266-000003894 | to | ELP-266-000003896 |
| ELP-266-000003898 | to | ELP-266-000003902 |
| ELP-266-000003904 | to | ELP-266-000003908 |
| ELP-266-000003910 | to | ELP-266-000003914 |
| ELP-266-000003916 | to | ELP-266-000003922 |
| ELP-266-000003926 | to | ELP-266-000003929 |
| ELP-266-000003931 | to | ELP-266-000003935 |
| ELP-266-000003937 | to | ELP-266-000003938 |
| ELP-266-000003940 | to | ELP-266-000003941 |
| ELP-266-000003943 | to | ELP-266-000003943 |
| ELP-266-000003946 | to | ELP-266-000003947 |
| ELP-266-000003951 | to | ELP-266-000003951 |
| ELP-266-000003953 | to | ELP-266-000003953 |
| ELP-266-000003955 | to | ELP-266-000003955 |
| ELP-266-000003958 | to | ELP-266-000003959 |
| ELP-266-000003961 | to | ELP-266-000003962 |
| ELP-266-000003966 | to | ELP-266-000003971 |
| ELP-266-000003974 | to | ELP-266-000003975 |
| ELP-266-000003978 | to | ELP-266-000003980 |
| ELP-266-000003983 | to | ELP-266-000003988 |

| | | |
|---|---|---|
| ELP-266-000003990 | to | ELP-266-000003990 |
| ELP-266-000003994 | to | ELP-266-000003995 |
| ELP-266-000003998 | to | ELP-266-000003999 |
| ELP-266-000004001 | to | ELP-266-000004001 |
| ELP-266-000004003 | to | ELP-266-000004003 |
| ELP-266-000004005 | to | ELP-266-000004007 |
| ELP-266-000004009 | to | ELP-266-000004010 |
| ELP-266-000004013 | to | ELP-266-000004013 |
| ELP-266-000004016 | to | ELP-266-000004020 |
| ELP-266-000004022 | to | ELP-266-000004022 |
| ELP-266-000004026 | to | ELP-266-000004027 |
| ELP-266-000004030 | to | ELP-266-000004031 |
| ELP-266-000004033 | to | ELP-266-000004033 |
| ELP-266-000004035 | to | ELP-266-000004035 |
| ELP-266-000004037 | to | ELP-266-000004038 |
| ELP-266-000004042 | to | ELP-266-000004042 |
| ELP-266-000004046 | to | ELP-266-000004051 |
| ELP-266-000004053 | to | ELP-266-000004055 |
| ELP-266-000004058 | to | ELP-266-000004058 |
| ELP-266-000004060 | to | ELP-266-000004061 |
| ELP-266-000004064 | to | ELP-266-000004065 |
| ELP-266-000004068 | to | ELP-266-000004069 |
| ELP-266-000004071 | to | ELP-266-000004072 |
| ELP-266-000004074 | to | ELP-266-000004074 |
| ELP-266-000004077 | to | ELP-266-000004079 |
| ELP-266-000004081 | to | ELP-266-000004082 |
| ELP-266-000004084 | to | ELP-266-000004094 |
| ELP-266-000004096 | to | ELP-266-000004098 |
| ELP-266-000004100 | to | ELP-266-000004103 |
| ELP-266-000004105 | to | ELP-266-000004105 |
| ELP-266-000004107 | to | ELP-266-000004112 |
| ELP-266-000004114 | to | ELP-266-000004114 |
| ELP-266-000004116 | to | ELP-266-000004116 |
| ELP-266-000004119 | to | ELP-266-000004119 |
| ELP-266-000004121 | to | ELP-266-000004121 |
| ELP-266-000004123 | to | ELP-266-000004127 |
| ELP-266-000004129 | to | ELP-266-000004132 |
| ELP-266-000004135 | to | ELP-266-000004141 |
| ELP-266-000004144 | to | ELP-266-000004147 |
| ELP-266-000004151 | to | ELP-266-000004151 |
| ELP-266-000004154 | to | ELP-266-000004154 |
| ELP-266-000004156 | to | ELP-266-000004158 |
| ELP-266-000004161 | to | ELP-266-000004161 |
| ELP-266-000004164 | to | ELP-266-000004164 |

| | | |
|---|---|---|
| ELP-266-000004166 | to | ELP-266-000004166 |
| ELP-266-000004169 | to | ELP-266-000004169 |
| ELP-266-000004177 | to | ELP-266-000004178 |
| ELP-266-000004180 | to | ELP-266-000004181 |
| ELP-266-000004183 | to | ELP-266-000004185 |
| ELP-266-000004187 | to | ELP-266-000004187 |
| ELP-266-000004189 | to | ELP-266-000004190 |
| ELP-266-000004192 | to | ELP-266-000004195 |
| ELP-266-000004198 | to | ELP-266-000004198 |
| ELP-266-000004201 | to | ELP-266-000004202 |
| ELP-266-000004204 | to | ELP-266-000004204 |
| ELP-266-000004211 | to | ELP-266-000004215 |
| ELP-266-000004217 | to | ELP-266-000004222 |
| ELP-266-000004224 | to | ELP-266-000004227 |
| ELP-266-000004229 | to | ELP-266-000004229 |
| ELP-266-000004231 | to | ELP-266-000004232 |
| ELP-266-000004234 | to | ELP-266-000004235 |
| ELP-266-000004237 | to | ELP-266-000004237 |
| ELP-266-000004240 | to | ELP-266-000004240 |
| ELP-266-000004242 | to | ELP-266-000004242 |
| ELP-266-000004249 | to | ELP-266-000004250 |
| ELP-266-000004252 | to | ELP-266-000004252 |
| ELP-266-000004260 | to | ELP-266-000004260 |
| ELP-266-000004262 | to | ELP-266-000004263 |
| ELP-266-000004266 | to | ELP-266-000004266 |
| ELP-266-000004271 | to | ELP-266-000004271 |
| ELP-266-000004274 | to | ELP-266-000004274 |
| ELP-266-000004281 | to | ELP-266-000004282 |
| ELP-266-000004284 | to | ELP-266-000004286 |
| ELP-266-000004288 | to | ELP-266-000004290 |
| ELP-266-000004293 | to | ELP-266-000004294 |
| ELP-266-000004296 | to | ELP-266-000004296 |
| ELP-266-000004299 | to | ELP-266-000004300 |
| ELP-266-000004303 | to | ELP-266-000004303 |
| ELP-266-000004305 | to | ELP-266-000004305 |
| ELP-266-000004307 | to | ELP-266-000004312 |
| ELP-266-000004314 | to | ELP-266-000004316 |
| ELP-266-000004319 | to | ELP-266-000004319 |
| ELP-266-000004321 | to | ELP-266-000004321 |
| ELP-266-000004326 | to | ELP-266-000004326 |
| ELP-266-000004329 | to | ELP-266-000004333 |
| ELP-266-000004337 | to | ELP-266-000004338 |
| ELP-266-000004342 | to | ELP-266-000004346 |
| ELP-266-000004349 | to | ELP-266-000004349 |

| | | |
|---|---|---|
| ELP-266-000004352 | to | ELP-266-000004353 |
| ELP-266-000004357 | to | ELP-266-000004357 |
| ELP-266-000004361 | to | ELP-266-000004361 |
| ELP-266-000004367 | to | ELP-266-000004367 |
| ELP-266-000004370 | to | ELP-266-000004370 |
| ELP-266-000004372 | to | ELP-266-000004372 |
| ELP-266-000004374 | to | ELP-266-000004374 |
| ELP-266-000004376 | to | ELP-266-000004377 |
| ELP-266-000004381 | to | ELP-266-000004382 |
| ELP-266-000004384 | to | ELP-266-000004385 |
| ELP-266-000004390 | to | ELP-266-000004393 |
| ELP-266-000004399 | to | ELP-266-000004401 |
| ELP-266-000004404 | to | ELP-266-000004405 |
| ELP-266-000004408 | to | ELP-266-000004423 |
| ELP-266-000004425 | to | ELP-266-000004429 |
| ELP-266-000004432 | to | ELP-266-000004433 |
| ELP-266-000004435 | to | ELP-266-000004437 |
| ELP-266-000004439 | to | ELP-266-000004441 |
| ELP-266-000004443 | to | ELP-266-000004454 |
| ELP-266-000004457 | to | ELP-266-000004459 |
| ELP-266-000004462 | to | ELP-266-000004462 |
| ELP-266-000004468 | to | ELP-266-000004468 |
| ELP-266-000004470 | to | ELP-266-000004471 |
| ELP-266-000004473 | to | ELP-266-000004473 |
| ELP-266-000004477 | to | ELP-266-000004478 |
| ELP-266-000004482 | to | ELP-266-000004483 |
| ELP-266-000004485 | to | ELP-266-000004485 |
| ELP-266-000004488 | to | ELP-266-000004488 |
| ELP-266-000004491 | to | ELP-266-000004498 |
| ELP-266-000004501 | to | ELP-266-000004504 |
| ELP-266-000004506 | to | ELP-266-000004506 |
| ELP-266-000004508 | to | ELP-266-000004511 |
| ELP-266-000004513 | to | ELP-266-000004517 |
| ELP-266-000004519 | to | ELP-266-000004519 |
| ELP-266-000004521 | to | ELP-266-000004521 |
| ELP-266-000004523 | to | ELP-266-000004527 |
| ELP-266-000004529 | to | ELP-266-000004531 |
| ELP-266-000004533 | to | ELP-266-000004533 |
| ELP-266-000004535 | to | ELP-266-000004535 |
| ELP-266-000004538 | to | ELP-266-000004543 |
| ELP-266-000004547 | to | ELP-266-000004551 |
| ELP-266-000004553 | to | ELP-266-000004553 |
| ELP-266-000004559 | to | ELP-266-000004565 |
| ELP-266-000004567 | to | ELP-266-000004567 |

| | | |
|---|---|---|
| ELP-266-000004569 | to | ELP-266-000004569 |
| ELP-266-000004574 | to | ELP-266-000004576 |
| ELP-266-000004578 | to | ELP-266-000004578 |
| ELP-266-000004580 | to | ELP-266-000004581 |
| ELP-266-000004583 | to | ELP-266-000004585 |
| ELP-266-000004588 | to | ELP-266-000004592 |
| ELP-266-000004594 | to | ELP-266-000004600 |
| ELP-266-000004602 | to | ELP-266-000004603 |
| ELP-266-000004605 | to | ELP-266-000004618 |
| ELP-266-000004620 | to | ELP-266-000004620 |
| ELP-266-000004622 | to | ELP-266-000004623 |
| ELP-266-000004627 | to | ELP-266-000004627 |
| ELP-266-000004629 | to | ELP-266-000004630 |
| ELP-266-000004632 | to | ELP-266-000004638 |
| ELP-266-000004641 | to | ELP-266-000004641 |
| ELP-266-000004643 | to | ELP-266-000004646 |
| ELP-266-000004648 | to | ELP-266-000004653 |
| ELP-266-000004656 | to | ELP-266-000004658 |
| ELP-266-000004660 | to | ELP-266-000004662 |
| ELP-266-000004666 | to | ELP-266-000004674 |
| ELP-266-000004676 | to | ELP-266-000004680 |
| ELP-266-000004682 | to | ELP-266-000004682 |
| ELP-266-000004684 | to | ELP-266-000004685 |
| ELP-266-000004687 | to | ELP-266-000004689 |
| ELP-266-000004693 | to | ELP-266-000004699 |
| ELP-266-000004702 | to | ELP-266-000004704 |
| ELP-266-000004708 | to | ELP-266-000004718 |
| ELP-266-000004721 | to | ELP-266-000004722 |
| ELP-266-000004726 | to | ELP-266-000004726 |
| ELP-266-000004728 | to | ELP-266-000004728 |
| ELP-266-000004730 | to | ELP-266-000004731 |
| ELP-266-000004733 | to | ELP-266-000004734 |
| ELP-266-000004738 | to | ELP-266-000004738 |
| ELP-266-000004741 | to | ELP-266-000004741 |
| ELP-266-000004744 | to | ELP-266-000004745 |
| ELP-266-000004747 | to | ELP-266-000004748 |
| ELP-266-000004750 | to | ELP-266-000004751 |
| ELP-266-000004753 | to | ELP-266-000004753 |
| ELP-266-000004755 | to | ELP-266-000004757 |
| ELP-266-000004759 | to | ELP-266-000004759 |
| ELP-266-000004761 | to | ELP-266-000004764 |
| ELP-266-000004766 | to | ELP-266-000004773 |
| ELP-266-000004775 | to | ELP-266-000004775 |
| ELP-266-000004777 | to | ELP-266-000004782 |

| | | |
|---|---|---|
| ELP-266-000004784 | to | ELP-266-000004785 |
| ELP-266-000004788 | to | ELP-266-000004793 |
| ELP-266-000004795 | to | ELP-266-000004796 |
| ELP-266-000004798 | to | ELP-266-000004798 |
| ELP-266-000004804 | to | ELP-266-000004806 |
| ELP-266-000004808 | to | ELP-266-000004811 |
| ELP-266-000004813 | to | ELP-266-000004814 |
| ELP-266-000004816 | to | ELP-266-000004819 |
| ELP-266-000004821 | to | ELP-266-000004821 |
| ELP-266-000004825 | to | ELP-266-000004825 |
| ELP-266-000004827 | to | ELP-266-000004827 |
| ELP-266-000004830 | to | ELP-266-000004835 |
| ELP-266-000004837 | to | ELP-266-000004842 |
| ELP-266-000004844 | to | ELP-266-000004848 |
| ELP-266-000004852 | to | ELP-266-000004852 |
| ELP-266-000004855 | to | ELP-266-000004855 |
| ELP-266-000004858 | to | ELP-266-000004858 |
| ELP-266-000004861 | to | ELP-266-000004865 |
| ELP-266-000004868 | to | ELP-266-000004872 |
| ELP-266-000004876 | to | ELP-266-000004876 |
| ELP-266-000004879 | to | ELP-266-000004883 |
| ELP-266-000004886 | to | ELP-266-000004887 |
| ELP-266-000004890 | to | ELP-266-000004890 |
| ELP-266-000004898 | to | ELP-266-000004898 |
| ELP-266-000004901 | to | ELP-266-000004901 |
| ELP-266-000004903 | to | ELP-266-000004906 |
| ELP-266-000004908 | to | ELP-266-000004908 |
| ELP-266-000004911 | to | ELP-266-000004912 |
| ELP-266-000004914 | to | ELP-266-000004916 |
| ELP-266-000004918 | to | ELP-266-000004919 |
| ELP-266-000004921 | to | ELP-266-000004922 |
| ELP-266-000004925 | to | ELP-266-000004926 |
| ELP-266-000004928 | to | ELP-266-000004929 |
| ELP-266-000004931 | to | ELP-266-000004931 |
| ELP-266-000004936 | to | ELP-266-000004936 |
| ELP-266-000004938 | to | ELP-266-000004939 |
| ELP-266-000004941 | to | ELP-266-000004942 |
| ELP-266-000004945 | to | ELP-266-000004948 |
| ELP-266-000004950 | to | ELP-266-000004950 |
| ELP-266-000004952 | to | ELP-266-000004957 |
| ELP-266-000004959 | to | ELP-266-000004961 |
| ELP-266-000004963 | to | ELP-266-000004963 |
| ELP-266-000004966 | to | ELP-266-000004968 |
| ELP-266-000004970 | to | ELP-266-000004972 |

| | | |
|---|---|---|
| ELP-266-000004974 | to | ELP-266-000004976 |
| ELP-266-000004979 | to | ELP-266-000004982 |
| ELP-266-000004986 | to | ELP-266-000004986 |
| ELP-266-000004988 | to | ELP-266-000004989 |
| ELP-266-000004992 | to | ELP-266-000004997 |
| ELP-266-000005000 | to | ELP-266-000005001 |
| ELP-266-000005003 | to | ELP-266-000005004 |
| ELP-266-000005007 | to | ELP-266-000005007 |
| ELP-266-000005009 | to | ELP-266-000005009 |
| ELP-266-000005013 | to | ELP-266-000005014 |
| ELP-266-000005016 | to | ELP-266-000005018 |
| ELP-266-000005022 | to | ELP-266-000005022 |
| ELP-266-000005028 | to | ELP-266-000005030 |
| ELP-266-000005033 | to | ELP-266-000005033 |
| ELP-266-000005038 | to | ELP-266-000005041 |
| ELP-266-000005043 | to | ELP-266-000005043 |
| ELP-266-000005047 | to | ELP-266-000005047 |
| ELP-266-000005050 | to | ELP-266-000005052 |
| ELP-266-000005054 | to | ELP-266-000005054 |
| ELP-266-000005056 | to | ELP-266-000005056 |
| ELP-266-000005058 | to | ELP-266-000005059 |
| ELP-266-000005064 | to | ELP-266-000005068 |
| ELP-266-000005071 | to | ELP-266-000005071 |
| ELP-266-000005074 | to | ELP-266-000005074 |
| ELP-266-000005077 | to | ELP-266-000005080 |
| ELP-266-000005082 | to | ELP-266-000005095 |
| ELP-266-000005097 | to | ELP-266-000005104 |
| ELP-266-000005106 | to | ELP-266-000005109 |
| ELP-266-000005111 | to | ELP-266-000005113 |
| ELP-266-000005116 | to | ELP-266-000005118 |
| ELP-266-000005121 | to | ELP-266-000005121 |
| ELP-266-000005124 | to | ELP-266-000005129 |
| ELP-266-000005131 | to | ELP-266-000005139 |
| ELP-266-000005141 | to | ELP-266-000005141 |
| ELP-266-000005148 | to | ELP-266-000005149 |
| ELP-266-000005153 | to | ELP-266-000005153 |
| ELP-266-000005156 | to | ELP-266-000005157 |
| ELP-266-000005160 | to | ELP-266-000005160 |
| ELP-266-000005162 | to | ELP-266-000005163 |
| ELP-266-000005165 | to | ELP-266-000005167 |
| ELP-266-000005169 | to | ELP-266-000005169 |
| ELP-266-000005171 | to | ELP-266-000005171 |
| ELP-266-000005173 | to | ELP-266-000005173 |
| ELP-266-000005175 | to | ELP-266-000005176 |

| | | |
|---|---|---|
| ELP-266-000005178 | to | ELP-266-000005178 |
| ELP-266-000005180 | to | ELP-266-000005180 |
| ELP-266-000005182 | to | ELP-266-000005182 |
| ELP-266-000005184 | to | ELP-266-000005187 |
| ELP-266-000005190 | to | ELP-266-000005190 |
| ELP-266-000005200 | to | ELP-266-000005201 |
| ELP-266-000005203 | to | ELP-266-000005203 |
| ELP-266-000005205 | to | ELP-266-000005205 |
| ELP-266-000005209 | to | ELP-266-000005210 |
| ELP-266-000005217 | to | ELP-266-000005219 |
| ELP-266-000005222 | to | ELP-266-000005222 |
| ELP-266-000005225 | to | ELP-266-000005225 |
| ELP-266-000005231 | to | ELP-266-000005231 |
| ELP-266-000005234 | to | ELP-266-000005234 |
| ELP-266-000005236 | to | ELP-266-000005236 |
| ELP-266-000005241 | to | ELP-266-000005242 |
| ELP-266-000005244 | to | ELP-266-000005246 |
| ELP-266-000005249 | to | ELP-266-000005250 |
| ELP-266-000005252 | to | ELP-266-000005253 |
| ELP-266-000005255 | to | ELP-266-000005255 |
| ELP-266-000005257 | to | ELP-266-000005257 |
| ELP-266-000005259 | to | ELP-266-000005263 |
| ELP-266-000005272 | to | ELP-266-000005273 |
| ELP-266-000005275 | to | ELP-266-000005278 |
| ELP-266-000005280 | to | ELP-266-000005282 |
| ELP-266-000005284 | to | ELP-266-000005288 |
| ELP-266-000005291 | to | ELP-266-000005291 |
| ELP-266-000005293 | to | ELP-266-000005299 |
| ELP-266-000005301 | to | ELP-266-000005303 |
| ELP-266-000005305 | to | ELP-266-000005305 |
| ELP-266-000005308 | to | ELP-266-000005310 |
| ELP-266-000005313 | to | ELP-266-000005318 |
| ELP-266-000005320 | to | ELP-266-000005320 |
| ELP-266-000005326 | to | ELP-266-000005327 |
| ELP-266-000005330 | to | ELP-266-000005335 |
| ELP-266-000005337 | to | ELP-266-000005337 |
| ELP-266-000005340 | to | ELP-266-000005342 |
| ELP-266-000005344 | to | ELP-266-000005347 |
| ELP-266-000005350 | to | ELP-266-000005353 |
| ELP-266-000005355 | to | ELP-266-000005355 |
| ELP-266-000005357 | to | ELP-266-000005357 |
| ELP-266-000005359 | to | ELP-266-000005361 |
| ELP-266-000005363 | to | ELP-266-000005369 |
| ELP-266-000005371 | to | ELP-266-000005372 |

| | | |
|---|---|---|
| ELP-266-000005374 | to | ELP-266-000005374 |
| ELP-266-000005376 | to | ELP-266-000005376 |
| ELP-266-000005378 | to | ELP-266-000005378 |
| ELP-266-000005380 | to | ELP-266-000005380 |
| ELP-266-000005382 | to | ELP-266-000005387 |
| ELP-266-000005389 | to | ELP-266-000005389 |
| ELP-266-000005394 | to | ELP-266-000005394 |
| ELP-266-000005396 | to | ELP-266-000005396 |
| ELP-266-000005399 | to | ELP-266-000005402 |
| ELP-266-000005404 | to | ELP-266-000005404 |
| ELP-266-000005407 | to | ELP-266-000005407 |
| ELP-266-000005412 | to | ELP-266-000005415 |
| ELP-266-000005417 | to | ELP-266-000005418 |
| ELP-266-000005423 | to | ELP-266-000005425 |
| ELP-266-000005427 | to | ELP-266-000005430 |
| ELP-266-000005435 | to | ELP-266-000005435 |
| ELP-266-000005438 | to | ELP-266-000005439 |
| ELP-266-000005441 | to | ELP-266-000005441 |
| ELP-266-000005445 | to | ELP-266-000005446 |
| ELP-266-000005448 | to | ELP-266-000005448 |
| ELP-266-000005450 | to | ELP-266-000005451 |
| ELP-266-000005453 | to | ELP-266-000005454 |
| ELP-266-000005456 | to | ELP-266-000005457 |
| ELP-266-000005462 | to | ELP-266-000005463 |
| ELP-266-000005466 | to | ELP-266-000005467 |
| ELP-266-000005469 | to | ELP-266-000005471 |
| ELP-266-000005476 | to | ELP-266-000005476 |
| ELP-266-000005478 | to | ELP-266-000005479 |
| ELP-266-000005482 | to | ELP-266-000005485 |
| ELP-266-000005487 | to | ELP-266-000005490 |
| ELP-266-000005492 | to | ELP-266-000005498 |
| ELP-266-000005501 | to | ELP-266-000005503 |
| ELP-266-000005505 | to | ELP-266-000005506 |
| ELP-266-000005508 | to | ELP-266-000005510 |
| ELP-266-000005512 | to | ELP-266-000005512 |
| ELP-266-000005514 | to | ELP-266-000005515 |
| ELP-266-000005517 | to | ELP-266-000005517 |
| ELP-266-000005521 | to | ELP-266-000005522 |
| ELP-266-000005524 | to | ELP-266-000005526 |
| ELP-266-000005528 | to | ELP-266-000005528 |
| ELP-266-000005533 | to | ELP-266-000005534 |
| ELP-266-000005536 | to | ELP-266-000005538 |
| ELP-266-000005542 | to | ELP-266-000005550 |
| ELP-266-000005554 | to | ELP-266-000005558 |

134

| | | |
|---|---|---|
| ELP-266-000005562 | to | ELP-266-000005562 |
| ELP-266-000005570 | to | ELP-266-000005571 |
| ELP-266-000005573 | to | ELP-266-000005575 |
| ELP-266-000005577 | to | ELP-266-000005577 |
| ELP-266-000005581 | to | ELP-266-000005581 |
| ELP-266-000005587 | to | ELP-266-000005589 |
| ELP-266-000005592 | to | ELP-266-000005594 |
| ELP-266-000005597 | to | ELP-266-000005597 |
| ELP-266-000005602 | to | ELP-266-000005602 |
| ELP-266-000005605 | to | ELP-266-000005608 |
| ELP-266-000005610 | to | ELP-266-000005610 |
| ELP-266-000005612 | to | ELP-266-000005613 |
| ELP-266-000005615 | to | ELP-266-000005615 |
| ELP-266-000005617 | to | ELP-266-000005617 |
| ELP-266-000005620 | to | ELP-266-000005620 |
| ELP-266-000005624 | to | ELP-266-000005627 |
| ELP-266-000005629 | to | ELP-266-000005629 |
| ELP-266-000005631 | to | ELP-266-000005631 |
| ELP-266-000005633 | to | ELP-266-000005633 |
| ELP-266-000005635 | to | ELP-266-000005635 |
| ELP-266-000005637 | to | ELP-266-000005637 |
| ELP-266-000005639 | to | ELP-266-000005639 |
| ELP-266-000005642 | to | ELP-266-000005644 |
| ELP-266-000005646 | to | ELP-266-000005646 |
| ELP-266-000005648 | to | ELP-266-000005650 |
| ELP-266-000005653 | to | ELP-266-000005654 |
| ELP-266-000005657 | to | ELP-266-000005660 |
| ELP-266-000005662 | to | ELP-266-000005663 |
| ELP-266-000005666 | to | ELP-266-000005666 |
| ELP-266-000005668 | to | ELP-266-000005674 |
| ELP-266-000005676 | to | ELP-266-000005677 |
| ELP-266-000005680 | to | ELP-266-000005687 |
| ELP-266-000005689 | to | ELP-266-000005692 |
| ELP-266-000005695 | to | ELP-266-000005695 |
| ELP-266-000005697 | to | ELP-266-000005697 |
| ELP-266-000005699 | to | ELP-266-000005704 |
| ELP-266-000005707 | to | ELP-266-000005710 |
| ELP-266-000005712 | to | ELP-266-000005717 |
| ELP-266-000005719 | to | ELP-266-000005719 |
| ELP-266-000005723 | to | ELP-266-000005723 |
| ELP-266-000005726 | to | ELP-266-000005726 |
| ELP-266-000005728 | to | ELP-266-000005732 |
| ELP-266-000005734 | to | ELP-266-000005737 |
| ELP-266-000005739 | to | ELP-266-000005740 |

| | | |
|---|---|---|
| ELP-266-000005742 | to | ELP-266-000005743 |
| ELP-266-000005745 | to | ELP-266-000005751 |
| ELP-266-000005753 | to | ELP-266-000005762 |
| ELP-266-000005767 | to | ELP-266-000005767 |
| ELP-266-000005772 | to | ELP-266-000005774 |
| ELP-266-000005776 | to | ELP-266-000005778 |
| ELP-266-000005780 | to | ELP-266-000005780 |
| ELP-266-000005782 | to | ELP-266-000005785 |
| ELP-266-000005787 | to | ELP-266-000005787 |
| ELP-266-000005792 | to | ELP-266-000005793 |
| ELP-266-000005796 | to | ELP-266-000005797 |
| ELP-266-000005801 | to | ELP-266-000005803 |
| ELP-266-000005805 | to | ELP-266-000005805 |
| ELP-266-000005808 | to | ELP-266-000005808 |
| ELP-266-000005810 | to | ELP-266-000005812 |
| ELP-266-000005814 | to | ELP-266-000005815 |
| ELP-266-000005817 | to | ELP-266-000005819 |
| ELP-266-000005821 | to | ELP-266-000005821 |
| ELP-266-000005825 | to | ELP-266-000005825 |
| ELP-266-000005829 | to | ELP-266-000005829 |
| ELP-266-000005831 | to | ELP-266-000005832 |
| ELP-266-000005838 | to | ELP-266-000005842 |
| ELP-266-000005844 | to | ELP-266-000005846 |
| ELP-266-000005848 | to | ELP-266-000005849 |
| ELP-266-000005851 | to | ELP-266-000005851 |
| ELP-266-000005855 | to | ELP-266-000005855 |
| ELP-266-000005857 | to | ELP-266-000005861 |
| ELP-266-000005863 | to | ELP-266-000005866 |
| ELP-266-000005868 | to | ELP-266-000005871 |
| ELP-266-000005875 | to | ELP-266-000005877 |
| ELP-266-000005879 | to | ELP-266-000005880 |
| ELP-266-000005885 | to | ELP-266-000005885 |
| ELP-266-000005887 | to | ELP-266-000005887 |
| ELP-266-000005889 | to | ELP-266-000005890 |
| ELP-266-000005892 | to | ELP-266-000005895 |
| ELP-266-000005898 | to | ELP-266-000005899 |
| ELP-266-000005901 | to | ELP-266-000005901 |
| ELP-266-000005903 | to | ELP-266-000005903 |
| ELP-266-000005909 | to | ELP-266-000005910 |
| ELP-266-000005912 | to | ELP-266-000005915 |
| ELP-266-000005917 | to | ELP-266-000005917 |
| ELP-266-000005919 | to | ELP-266-000005920 |
| ELP-266-000005922 | to | ELP-266-000005922 |
| ELP-266-000005925 | to | ELP-266-000005925 |

| | | |
|---|---|---|
| ELP-266-000005928 | to | ELP-266-000005929 |
| ELP-266-000005934 | to | ELP-266-000005935 |
| ELP-266-000005937 | to | ELP-266-000005937 |
| ELP-266-000005941 | to | ELP-266-000005944 |
| ELP-266-000005947 | to | ELP-266-000005948 |
| ELP-266-000005953 | to | ELP-266-000005955 |
| ELP-266-000005957 | to | ELP-266-000005957 |
| ELP-266-000005959 | to | ELP-266-000005964 |
| ELP-266-000005966 | to | ELP-266-000005968 |
| ELP-266-000005970 | to | ELP-266-000005970 |
| ELP-266-000005973 | to | ELP-266-000005973 |
| ELP-266-000005980 | to | ELP-266-000005982 |
| ELP-266-000005984 | to | ELP-266-000005985 |
| ELP-266-000005987 | to | ELP-266-000005990 |
| ELP-266-000005992 | to | ELP-266-000005994 |
| ELP-266-000005996 | to | ELP-266-000005998 |
| ELP-266-000006000 | to | ELP-266-000006000 |
| ELP-266-000006002 | to | ELP-266-000006006 |
| ELP-266-000006009 | to | ELP-266-000006009 |
| ELP-266-000006012 | to | ELP-266-000006012 |
| ELP-266-000006015 | to | ELP-266-000006016 |
| ELP-266-000006018 | to | ELP-266-000006021 |
| ELP-266-000006024 | to | ELP-266-000006024 |
| ELP-266-000006028 | to | ELP-266-000006028 |
| ELP-266-000006030 | to | ELP-266-000006030 |
| ELP-266-000006032 | to | ELP-266-000006032 |
| ELP-266-000006037 | to | ELP-266-000006037 |
| ELP-266-000006039 | to | ELP-266-000006043 |
| ELP-266-000006046 | to | ELP-266-000006048 |
| ELP-266-000006052 | to | ELP-266-000006057 |
| ELP-266-000006059 | to | ELP-266-000006060 |
| ELP-266-000006062 | to | ELP-266-000006063 |
| ELP-266-000006068 | to | ELP-266-000006070 |
| ELP-266-000006074 | to | ELP-266-000006079 |
| ELP-266-000006081 | to | ELP-266-000006084 |
| ELP-266-000006086 | to | ELP-266-000006087 |
| ELP-266-000006090 | to | ELP-266-000006091 |
| ELP-266-000006093 | to | ELP-266-000006094 |
| ELP-266-000006096 | to | ELP-266-000006096 |
| ELP-266-000006098 | to | ELP-266-000006099 |
| ELP-266-000006101 | to | ELP-266-000006102 |
| ELP-266-000006118 | to | ELP-266-000006124 |
| ELP-266-000006128 | to | ELP-266-000006130 |
| ELP-266-000006132 | to | ELP-266-000006134 |

| | | |
|---|---|---|
| ELP-266-000006138 | to | ELP-266-000006138 |
| ELP-266-000006141 | to | ELP-266-000006141 |
| ELP-266-000006143 | to | ELP-266-000006143 |
| ELP-266-000006145 | to | ELP-266-000006146 |
| ELP-266-000006148 | to | ELP-266-000006149 |
| ELP-266-000006155 | to | ELP-266-000006155 |
| ELP-266-000006158 | to | ELP-266-000006159 |
| ELP-266-000006164 | to | ELP-266-000006164 |
| ELP-266-000006166 | to | ELP-266-000006168 |
| ELP-266-000006170 | to | ELP-266-000006170 |
| ELP-266-000006174 | to | ELP-266-000006174 |
| ELP-266-000006176 | to | ELP-266-000006176 |
| ELP-266-000006179 | to | ELP-266-000006179 |
| ELP-266-000006181 | to | ELP-266-000006182 |
| ELP-266-000006184 | to | ELP-266-000006184 |
| ELP-266-000006186 | to | ELP-266-000006186 |
| ELP-266-000006188 | to | ELP-266-000006191 |
| ELP-266-000006194 | to | ELP-266-000006199 |
| ELP-266-000006201 | to | ELP-266-000006201 |
| ELP-266-000006204 | to | ELP-266-000006205 |
| ELP-266-000006207 | to | ELP-266-000006208 |
| ELP-266-000006210 | to | ELP-266-000006210 |
| ELP-266-000006212 | to | ELP-266-000006214 |
| ELP-266-000006216 | to | ELP-266-000006216 |
| ELP-266-000006219 | to | ELP-266-000006220 |
| ELP-266-000006222 | to | ELP-266-000006222 |
| ELP-266-000006224 | to | ELP-266-000006226 |
| ELP-266-000006229 | to | ELP-266-000006230 |
| ELP-266-000006235 | to | ELP-266-000006242 |
| ELP-266-000006244 | to | ELP-266-000006250 |
| ELP-266-000006253 | to | ELP-266-000006254 |
| ELP-266-000006258 | to | ELP-266-000006260 |
| ELP-266-000006262 | to | ELP-266-000006264 |
| ELP-266-000006266 | to | ELP-266-000006268 |
| ELP-266-000006272 | to | ELP-266-000006273 |
| ELP-266-000006276 | to | ELP-266-000006277 |
| ELP-266-000006281 | to | ELP-266-000006284 |
| ELP-266-000006286 | to | ELP-266-000006286 |
| ELP-266-000006288 | to | ELP-266-000006288 |
| ELP-266-000006290 | to | ELP-266-000006291 |
| ELP-266-000006293 | to | ELP-266-000006293 |
| ELP-266-000006295 | to | ELP-266-000006299 |
| ELP-266-000006310 | to | ELP-266-000006310 |
| ELP-266-000006314 | to | ELP-266-000006314 |

| | | |
|---|---|---|
| ELP-266-000006316 | to | ELP-266-000006316 |
| ELP-266-000006319 | to | ELP-266-000006319 |
| ELP-266-000006321 | to | ELP-266-000006321 |
| ELP-266-000006323 | to | ELP-266-000006329 |
| ELP-266-000006331 | to | ELP-266-000006332 |
| ELP-266-000006334 | to | ELP-266-000006334 |
| ELP-266-000006338 | to | ELP-266-000006343 |
| ELP-266-000006345 | to | ELP-266-000006345 |
| ELP-266-000006348 | to | ELP-266-000006350 |
| ELP-266-000006352 | to | ELP-266-000006358 |
| ELP-266-000006360 | to | ELP-266-000006360 |
| ELP-266-000006362 | to | ELP-266-000006362 |
| ELP-266-000006364 | to | ELP-266-000006364 |
| ELP-266-000006367 | to | ELP-266-000006369 |
| ELP-266-000006372 | to | ELP-266-000006372 |
| ELP-266-000006377 | to | ELP-266-000006378 |
| ELP-266-000006380 | to | ELP-266-000006380 |
| ELP-266-000006382 | to | ELP-266-000006382 |
| ELP-266-000006389 | to | ELP-266-000006391 |
| ELP-266-000006393 | to | ELP-266-000006396 |
| ELP-266-000006398 | to | ELP-266-000006402 |
| ELP-266-000006404 | to | ELP-266-000006406 |
| ELP-266-000006408 | to | ELP-266-000006408 |
| ELP-266-000006410 | to | ELP-266-000006411 |
| ELP-266-000006413 | to | ELP-266-000006413 |
| ELP-266-000006415 | to | ELP-266-000006418 |
| ELP-266-000006421 | to | ELP-266-000006421 |
| ELP-266-000006425 | to | ELP-266-000006439 |
| ELP-266-000006443 | to | ELP-266-000006444 |
| ELP-266-000006446 | to | ELP-266-000006446 |
| ELP-266-000006449 | to | ELP-266-000006453 |
| ELP-266-000006455 | to | ELP-266-000006456 |
| ELP-266-000006458 | to | ELP-266-000006459 |
| ELP-266-000006461 | to | ELP-266-000006464 |
| ELP-266-000006467 | to | ELP-266-000006468 |
| ELP-266-000006472 | to | ELP-266-000006472 |
| ELP-266-000006476 | to | ELP-266-000006477 |
| ELP-266-000006479 | to | ELP-266-000006479 |
| ELP-266-000006481 | to | ELP-266-000006482 |
| ELP-266-000006484 | to | ELP-266-000006484 |
| ELP-266-000006486 | to | ELP-266-000006487 |
| ELP-266-000006490 | to | ELP-266-000006491 |
| ELP-266-000006493 | to | ELP-266-000006494 |
| ELP-266-000006496 | to | ELP-266-000006498 |

| | | |
|---|---|---|
| ELP-266-000006500 | to | ELP-266-000006500 |
| ELP-266-000006502 | to | ELP-266-000006502 |
| ELP-266-000006504 | to | ELP-266-000006507 |
| ELP-266-000006514 | to | ELP-266-000006516 |
| ELP-266-000006518 | to | ELP-266-000006522 |
| ELP-266-000006528 | to | ELP-266-000006529 |
| ELP-266-000006531 | to | ELP-266-000006533 |
| ELP-266-000006535 | to | ELP-266-000006536 |
| ELP-266-000006539 | to | ELP-266-000006542 |
| ELP-266-000006544 | to | ELP-266-000006551 |
| ELP-266-000006553 | to | ELP-266-000006556 |
| ELP-266-000006562 | to | ELP-266-000006565 |
| ELP-266-000006569 | to | ELP-266-000006572 |
| ELP-266-000006574 | to | ELP-266-000006576 |
| ELP-266-000006578 | to | ELP-266-000006583 |
| ELP-266-000006585 | to | ELP-266-000006585 |
| ELP-266-000006587 | to | ELP-266-000006587 |
| ELP-266-000006589 | to | ELP-266-000006590 |
| ELP-266-000006592 | to | ELP-266-000006602 |
| ELP-266-000006604 | to | ELP-266-000006607 |
| ELP-266-000006611 | to | ELP-266-000006611 |
| ELP-266-000006613 | to | ELP-266-000006616 |
| ELP-266-000006618 | to | ELP-266-000006618 |
| ELP-266-000006621 | to | ELP-266-000006621 |
| ELP-266-000006624 | to | ELP-266-000006624 |
| ELP-266-000006629 | to | ELP-266-000006629 |
| ELP-266-000006631 | to | ELP-266-000006634 |
| ELP-266-000006639 | to | ELP-266-000006640 |
| ELP-266-000006642 | to | ELP-266-000006644 |
| ELP-266-000006648 | to | ELP-266-000006663 |
| ELP-266-000006665 | to | ELP-266-000006672 |
| ELP-266-000006676 | to | ELP-266-000006676 |
| ELP-266-000006678 | to | ELP-266-000006678 |
| ELP-266-000006680 | to | ELP-266-000006683 |
| ELP-266-000006685 | to | ELP-266-000006685 |
| ELP-266-000006689 | to | ELP-266-000006691 |
| ELP-266-000006694 | to | ELP-266-000006695 |
| ELP-266-000006697 | to | ELP-266-000006698 |
| ELP-266-000006700 | to | ELP-266-000006700 |
| ELP-266-000006705 | to | ELP-266-000006710 |
| ELP-266-000006712 | to | ELP-266-000006713 |
| ELP-266-000006715 | to | ELP-266-000006716 |
| ELP-266-000006718 | to | ELP-266-000006720 |
| ELP-266-000006727 | to | ELP-266-000006730 |

| | | |
|---|---|---|
| ELP-266-000006732 | to | ELP-266-000006733 |
| ELP-266-000006735 | to | ELP-266-000006737 |
| ELP-266-000006740 | to | ELP-266-000006742 |
| ELP-266-000006746 | to | ELP-266-000006754 |
| ELP-266-000006756 | to | ELP-266-000006760 |
| ELP-266-000006762 | to | ELP-266-000006762 |
| ELP-266-000006764 | to | ELP-266-000006764 |
| ELP-266-000006766 | to | ELP-266-000006766 |
| ELP-266-000006768 | to | ELP-266-000006769 |
| ELP-266-000006772 | to | ELP-266-000006778 |
| ELP-266-000006780 | to | ELP-266-000006783 |
| ELP-266-000006785 | to | ELP-266-000006786 |
| ELP-266-000006788 | to | ELP-266-000006796 |
| ELP-266-000006798 | to | ELP-266-000006798 |
| ELP-266-000006801 | to | ELP-266-000006802 |
| ELP-266-000006804 | to | ELP-266-000006804 |
| ELP-266-000006807 | to | ELP-266-000006807 |
| ELP-266-000006809 | to | ELP-266-000006809 |
| ELP-266-000006811 | to | ELP-266-000006811 |
| ELP-266-000006813 | to | ELP-266-000006814 |
| ELP-266-000006817 | to | ELP-266-000006819 |
| ELP-266-000006821 | to | ELP-266-000006821 |
| ELP-266-000006824 | to | ELP-266-000006828 |
| ELP-266-000006830 | to | ELP-266-000006832 |
| ELP-266-000006834 | to | ELP-266-000006835 |
| ELP-266-000006837 | to | ELP-266-000006837 |
| ELP-266-000006839 | to | ELP-266-000006841 |
| ELP-266-000006844 | to | ELP-266-000006846 |
| ELP-266-000006848 | to | ELP-266-000006849 |
| ELP-266-000006851 | to | ELP-266-000006854 |
| ELP-266-000006856 | to | ELP-266-000006857 |
| ELP-266-000006863 | to | ELP-266-000006863 |
| ELP-266-000006865 | to | ELP-266-000006871 |
| ELP-266-000006873 | to | ELP-266-000006873 |
| ELP-266-000006875 | to | ELP-266-000006879 |
| ELP-266-000006881 | to | ELP-266-000006882 |
| ELP-266-000006885 | to | ELP-266-000006894 |
| ELP-266-000006897 | to | ELP-266-000006905 |
| ELP-266-000006907 | to | ELP-266-000006910 |
| ELP-266-000006912 | to | ELP-266-000006912 |
| ELP-266-000006914 | to | ELP-266-000006923 |
| ELP-266-000006925 | to | ELP-266-000006927 |
| ELP-266-000006930 | to | ELP-266-000006932 |
| ELP-266-000006934 | to | ELP-266-000006938 |

| | | |
|---|---|---|
| ELP-266-000006941 | to | ELP-266-000006948 |
| ELP-266-000006951 | to | ELP-266-000006963 |
| ELP-266-000006966 | to | ELP-266-000006967 |
| ELP-266-000006970 | to | ELP-266-000006974 |
| ELP-266-000006976 | to | ELP-266-000006991 |
| ELP-266-000006995 | to | ELP-266-000006995 |
| ELP-266-000006997 | to | ELP-266-000006999 |
| ELP-266-000007001 | to | ELP-266-000007001 |
| ELP-266-000007006 | to | ELP-266-000007010 |
| ELP-266-000007014 | to | ELP-266-000007014 |
| ELP-266-000007017 | to | ELP-266-000007021 |
| ELP-266-000007024 | to | ELP-266-000007026 |
| ELP-266-000007028 | to | ELP-266-000007030 |
| ELP-266-000007032 | to | ELP-266-000007042 |
| ELP-266-000007044 | to | ELP-266-000007044 |
| ELP-266-000007046 | to | ELP-266-000007059 |
| ELP-266-000007064 | to | ELP-266-000007068 |
| ELP-266-000007071 | to | ELP-266-000007072 |
| ELP-266-000007074 | to | ELP-266-000007076 |
| ELP-266-000007078 | to | ELP-266-000007078 |
| ELP-266-000007080 | to | ELP-266-000007080 |
| ELP-266-000007082 | to | ELP-266-000007082 |
| ELP-266-000007084 | to | ELP-266-000007100 |
| ELP-266-000007103 | to | ELP-266-000007103 |
| ELP-266-000007105 | to | ELP-266-000007106 |
| ELP-266-000007108 | to | ELP-266-000007108 |
| ELP-266-000007110 | to | ELP-266-000007114 |
| ELP-266-000007118 | to | ELP-266-000007119 |
| ELP-266-000007121 | to | ELP-266-000007121 |
| ELP-266-000007124 | to | ELP-266-000007125 |
| ELP-266-000007128 | to | ELP-266-000007129 |
| ELP-266-000007131 | to | ELP-266-000007131 |
| ELP-266-000007135 | to | ELP-266-000007138 |
| ELP-266-000007141 | to | ELP-266-000007146 |
| ELP-266-000007148 | to | ELP-266-000007152 |
| ELP-266-000007155 | to | ELP-266-000007156 |
| ELP-266-000007158 | to | ELP-266-000007160 |
| ELP-266-000007162 | to | ELP-266-000007162 |
| ELP-266-000007164 | to | ELP-266-000007166 |
| ELP-266-000007173 | to | ELP-266-000007174 |
| ELP-266-000007177 | to | ELP-266-000007177 |
| ELP-266-000007179 | to | ELP-266-000007179 |
| ELP-266-000007182 | to | ELP-266-000007182 |
| ELP-266-000007186 | to | ELP-266-000007188 |

| | | |
|---|---|---|
| ELP-266-000007190 | to | ELP-266-000007200 |
| ELP-266-000007202 | to | ELP-266-000007204 |
| ELP-266-000007206 | to | ELP-266-000007206 |
| ELP-266-000007208 | to | ELP-266-000007209 |
| ELP-266-000007211 | to | ELP-266-000007211 |
| ELP-266-000007213 | to | ELP-266-000007213 |
| ELP-266-000007215 | to | ELP-266-000007216 |
| ELP-266-000007219 | to | ELP-266-000007227 |
| ELP-266-000007231 | to | ELP-266-000007241 |
| ELP-266-000007244 | to | ELP-266-000007248 |
| ELP-266-000007251 | to | ELP-266-000007254 |
| ELP-266-000007257 | to | ELP-266-000007264 |
| ELP-266-000007266 | to | ELP-266-000007274 |
| ELP-266-000007277 | to | ELP-266-000007280 |
| ELP-266-000007284 | to | ELP-266-000007290 |
| ELP-266-000007292 | to | ELP-266-000007293 |
| ELP-266-000007296 | to | ELP-266-000007299 |
| ELP-266-000007301 | to | ELP-266-000007307 |
| ELP-266-000007309 | to | ELP-266-000007309 |
| ELP-266-000007311 | to | ELP-266-000007311 |
| ELP-266-000007313 | to | ELP-266-000007319 |
| ELP-266-000007321 | to | ELP-266-000007326 |
| ELP-266-000007328 | to | ELP-266-000007328 |
| ELP-266-000007330 | to | ELP-266-000007332 |
| ELP-266-000007334 | to | ELP-266-000007334 |
| ELP-266-000007336 | to | ELP-266-000007347 |
| ELP-266-000007349 | to | ELP-266-000007363 |
| ELP-266-000007365 | to | ELP-266-000007374 |
| ELP-266-000007376 | to | ELP-266-000007377 |
| ELP-266-000007379 | to | ELP-266-000007385 |
| ELP-266-000007387 | to | ELP-266-000007388 |
| ELP-266-000007391 | to | ELP-266-000007396 |
| ELP-266-000007398 | to | ELP-266-000007407 |
| ELP-266-000007409 | to | ELP-266-000007414 |
| ELP-266-000007416 | to | ELP-266-000007416 |
| ELP-266-000007419 | to | ELP-266-000007424 |
| ELP-266-000007426 | to | ELP-266-000007428 |
| ELP-266-000007430 | to | ELP-266-000007435 |
| ELP-266-000007438 | to | ELP-266-000007440 |
| ELP-266-000007442 | to | ELP-266-000007442 |
| ELP-266-000007445 | to | ELP-266-000007454 |
| ELP-266-000007456 | to | ELP-266-000007465 |
| ELP-266-000007467 | to | ELP-266-000007467 |
| ELP-266-000007469 | to | ELP-266-000007475 |

| | | |
|---|---|---|
| ELP-266-000007477 | to | ELP-266-000007481 |
| ELP-266-000007483 | to | ELP-266-000007488 |
| ELP-266-000007491 | to | ELP-266-000007491 |
| ELP-266-000007493 | to | ELP-266-000007500 |
| ELP-266-000007502 | to | ELP-266-000007504 |
| ELP-266-000007506 | to | ELP-266-000007509 |
| ELP-266-000007512 | to | ELP-266-000007513 |
| ELP-266-000007515 | to | ELP-266-000007519 |
| ELP-266-000007521 | to | ELP-266-000007521 |
| ELP-266-000007523 | to | ELP-266-000007524 |
| ELP-266-000007527 | to | ELP-266-000007527 |
| ELP-266-000007531 | to | ELP-266-000007534 |
| ELP-266-000007536 | to | ELP-266-000007536 |
| ELP-266-000007538 | to | ELP-266-000007538 |
| ELP-266-000007541 | to | ELP-266-000007541 |
| ELP-266-000007543 | to | ELP-266-000007543 |
| ELP-266-000007545 | to | ELP-266-000007553 |
| ELP-266-000007555 | to | ELP-266-000007559 |
| ELP-266-000007561 | to | ELP-266-000007561 |
| ELP-266-000007563 | to | ELP-266-000007566 |
| ELP-266-000007568 | to | ELP-266-000007572 |
| ELP-266-000007576 | to | ELP-266-000007577 |
| ELP-266-000007579 | to | ELP-266-000007600 |
| ELP-266-000007603 | to | ELP-266-000007606 |
| ELP-266-000007608 | to | ELP-266-000007612 |
| ELP-266-000007615 | to | ELP-266-000007617 |
| ELP-266-000007619 | to | ELP-266-000007619 |
| ELP-266-000007623 | to | ELP-266-000007625 |
| ELP-266-000007628 | to | ELP-266-000007628 |
| ELP-266-000007630 | to | ELP-266-000007633 |
| ELP-266-000007635 | to | ELP-266-000007635 |
| ELP-266-000007637 | to | ELP-266-000007639 |
| ELP-266-000007646 | to | ELP-266-000007652 |
| ELP-266-000007654 | to | ELP-266-000007655 |
| ELP-266-000007657 | to | ELP-266-000007664 |
| ELP-266-000007667 | to | ELP-266-000007667 |
| ELP-266-000007669 | to | ELP-266-000007669 |
| ELP-266-000007671 | to | ELP-266-000007674 |
| ELP-266-000007676 | to | ELP-266-000007676 |
| ELP-266-000007678 | to | ELP-266-000007678 |
| ELP-266-000007685 | to | ELP-266-000007686 |
| ELP-266-000007688 | to | ELP-266-000007690 |
| ELP-266-000007695 | to | ELP-266-000007696 |
| ELP-266-000007698 | to | ELP-266-000007701 |

| | | |
|---|---|---|
| ELP-266-000007703 | to | ELP-266-000007703 |
| ELP-266-000007705 | to | ELP-266-000007707 |
| ELP-266-000007709 | to | ELP-266-000007711 |
| ELP-266-000007718 | to | ELP-266-000007721 |
| ELP-266-000007723 | to | ELP-266-000007723 |
| ELP-266-000007726 | to | ELP-266-000007732 |
| ELP-266-000007734 | to | ELP-266-000007734 |
| ELP-266-000007736 | to | ELP-266-000007740 |
| ELP-266-000007742 | to | ELP-266-000007744 |
| ELP-266-000007747 | to | ELP-266-000007747 |
| ELP-266-000007749 | to | ELP-266-000007749 |
| ELP-266-000007751 | to | ELP-266-000007757 |
| ELP-266-000007760 | to | ELP-266-000007764 |
| ELP-266-000007766 | to | ELP-266-000007766 |
| ELP-266-000007768 | to | ELP-266-000007769 |
| ELP-266-000007772 | to | ELP-266-000007773 |
| ELP-266-000007775 | to | ELP-266-000007778 |
| ELP-266-000007780 | to | ELP-266-000007787 |
| ELP-266-000007789 | to | ELP-266-000007789 |
| ELP-266-000007791 | to | ELP-266-000007792 |
| ELP-266-000007794 | to | ELP-266-000007796 |
| ELP-266-000007799 | to | ELP-266-000007800 |
| ELP-266-000007803 | to | ELP-266-000007804 |
| ELP-266-000007806 | to | ELP-266-000007809 |
| ELP-266-000007811 | to | ELP-266-000007814 |
| ELP-266-000007816 | to | ELP-266-000007820 |
| ELP-266-000007822 | to | ELP-266-000007822 |
| ELP-266-000007826 | to | ELP-266-000007833 |
| ELP-266-000007837 | to | ELP-266-000007838 |
| ELP-266-000007840 | to | ELP-266-000007840 |
| ELP-266-000007842 | to | ELP-266-000007842 |
| ELP-266-000007844 | to | ELP-266-000007844 |
| ELP-266-000007847 | to | ELP-266-000007850 |
| ELP-266-000007852 | to | ELP-266-000007858 |
| ELP-266-000007860 | to | ELP-266-000007863 |
| ELP-266-000007865 | to | ELP-266-000007867 |
| ELP-266-000007869 | to | ELP-266-000007869 |
| ELP-266-000007871 | to | ELP-266-000007871 |
| ELP-266-000007873 | to | ELP-266-000007875 |
| ELP-266-000007878 | to | ELP-266-000007880 |
| ELP-266-000007883 | to | ELP-266-000007887 |
| ELP-266-000007889 | to | ELP-266-000007893 |
| ELP-266-000007895 | to | ELP-266-000007896 |
| ELP-266-000007898 | to | ELP-266-000007898 |

| | | |
|---|---|---|
| ELP-266-000007900 | to | ELP-266-000007901 |
| ELP-266-000007903 | to | ELP-266-000007903 |
| ELP-266-000007905 | to | ELP-266-000007906 |
| ELP-266-000007909 | to | ELP-266-000007909 |
| ELP-266-000007911 | to | ELP-266-000007911 |
| ELP-266-000007914 | to | ELP-266-000007914 |
| ELP-266-000007916 | to | ELP-266-000007918 |
| ELP-266-000007921 | to | ELP-266-000007928 |
| ELP-266-000007930 | to | ELP-266-000007931 |
| ELP-266-000007933 | to | ELP-266-000007934 |
| ELP-266-000007937 | to | ELP-266-000007937 |
| ELP-266-000007939 | to | ELP-266-000007942 |
| ELP-266-000007944 | to | ELP-266-000007945 |
| ELP-266-000007949 | to | ELP-266-000007949 |
| ELP-266-000007951 | to | ELP-266-000007951 |
| ELP-266-000007955 | to | ELP-266-000007957 |
| ELP-266-000007959 | to | ELP-266-000007975 |
| ELP-266-000007977 | to | ELP-266-000007978 |
| ELP-266-000007983 | to | ELP-266-000007984 |
| ELP-266-000007987 | to | ELP-266-000007990 |
| ELP-266-000007992 | to | ELP-266-000007992 |
| ELP-266-000007994 | to | ELP-266-000007994 |
| ELP-266-000007997 | to | ELP-266-000007997 |
| ELP-266-000007999 | to | ELP-266-000008003 |
| ELP-266-000008005 | to | ELP-266-000008009 |
| ELP-266-000008011 | to | ELP-266-000008012 |
| ELP-266-000008014 | to | ELP-266-000008014 |
| ELP-266-000008017 | to | ELP-266-000008017 |
| ELP-266-000008019 | to | ELP-266-000008019 |
| ELP-266-000008021 | to | ELP-266-000008026 |
| ELP-266-000008031 | to | ELP-266-000008033 |
| ELP-266-000008035 | to | ELP-266-000008036 |
| ELP-266-000008038 | to | ELP-266-000008038 |
| ELP-266-000008042 | to | ELP-266-000008042 |
| ELP-266-000008044 | to | ELP-266-000008044 |
| ELP-266-000008046 | to | ELP-266-000008046 |
| ELP-266-000008048 | to | ELP-266-000008051 |
| ELP-266-000008056 | to | ELP-266-000008058 |
| ELP-266-000008060 | to | ELP-266-000008067 |
| ELP-266-000008069 | to | ELP-266-000008076 |
| ELP-266-000008078 | to | ELP-266-000008079 |
| ELP-266-000008082 | to | ELP-266-000008088 |
| ELP-266-000008090 | to | ELP-266-000008092 |
| ELP-266-000008094 | to | ELP-266-000008094 |

| | | |
|---|---|---|
| ELP-266-000008097 | to | ELP-266-000008099 |
| ELP-266-000008101 | to | ELP-266-000008101 |
| ELP-266-000008103 | to | ELP-266-000008108 |
| ELP-266-000008110 | to | ELP-266-000008110 |
| ELP-266-000008112 | to | ELP-266-000008114 |
| ELP-266-000008116 | to | ELP-266-000008117 |
| ELP-266-000008119 | to | ELP-266-000008121 |
| ELP-266-000008123 | to | ELP-266-000008128 |
| ELP-266-000008130 | to | ELP-266-000008130 |
| ELP-266-000008133 | to | ELP-266-000008137 |
| ELP-266-000008139 | to | ELP-266-000008139 |
| ELP-266-000008142 | to | ELP-266-000008144 |
| ELP-266-000008146 | to | ELP-266-000008150 |
| ELP-266-000008153 | to | ELP-266-000008179 |
| ELP-266-000008184 | to | ELP-266-000008184 |
| ELP-266-000008187 | to | ELP-266-000008192 |
| ELP-266-000008196 | to | ELP-266-000008199 |
| ELP-266-000008201 | to | ELP-266-000008201 |
| ELP-266-000008203 | to | ELP-266-000008210 |
| ELP-266-000008212 | to | ELP-266-000008219 |
| ELP-266-000008221 | to | ELP-266-000008221 |
| ELP-266-000008224 | to | ELP-266-000008224 |
| ELP-266-000008226 | to | ELP-266-000008229 |
| ELP-266-000008231 | to | ELP-266-000008232 |
| ELP-266-000008234 | to | ELP-266-000008238 |
| ELP-266-000008242 | to | ELP-266-000008242 |
| ELP-266-000008244 | to | ELP-266-000008247 |
| ELP-266-000008249 | to | ELP-266-000008250 |
| ELP-266-000008252 | to | ELP-266-000008252 |
| ELP-266-000008255 | to | ELP-266-000008259 |
| ELP-266-000008261 | to | ELP-266-000008264 |
| ELP-266-000008266 | to | ELP-266-000008267 |
| ELP-266-000008269 | to | ELP-266-000008269 |
| ELP-266-000008271 | to | ELP-266-000008275 |
| ELP-266-000008277 | to | ELP-266-000008277 |
| ELP-266-000008279 | to | ELP-266-000008279 |
| ELP-266-000008282 | to | ELP-266-000008282 |
| ELP-266-000008285 | to | ELP-266-000008285 |
| ELP-266-000008288 | to | ELP-266-000008288 |
| ELP-266-000008290 | to | ELP-266-000008299 |
| ELP-266-000008303 | to | ELP-266-000008307 |
| ELP-266-000008309 | to | ELP-266-000008310 |
| ELP-266-000008312 | to | ELP-266-000008312 |
| ELP-266-000008314 | to | ELP-266-000008319 |

| | | |
|---|---|---|
| ELP-266-000008322 | to | ELP-266-000008322 |
| ELP-266-000008328 | to | ELP-266-000008328 |
| ELP-266-000008331 | to | ELP-266-000008334 |
| ELP-266-000008336 | to | ELP-266-000008336 |
| ELP-266-000008338 | to | ELP-266-000008338 |
| ELP-266-000008340 | to | ELP-266-000008340 |
| ELP-266-000008342 | to | ELP-266-000008343 |
| ELP-266-000008345 | to | ELP-266-000008352 |
| ELP-266-000008354 | to | ELP-266-000008356 |
| ELP-266-000008359 | to | ELP-266-000008359 |
| ELP-266-000008362 | to | ELP-266-000008364 |
| ELP-266-000008366 | to | ELP-266-000008369 |
| ELP-266-000008371 | to | ELP-266-000008376 |
| ELP-266-000008378 | to | ELP-266-000008382 |
| ELP-266-000008384 | to | ELP-266-000008388 |
| ELP-266-000008390 | to | ELP-266-000008395 |
| ELP-266-000008397 | to | ELP-266-000008397 |
| ELP-266-000008402 | to | ELP-266-000008402 |
| ELP-266-000008404 | to | ELP-266-000008407 |
| ELP-266-000008410 | to | ELP-266-000008413 |
| ELP-266-000008416 | to | ELP-266-000008418 |
| ELP-266-000008421 | to | ELP-266-000008422 |
| ELP-266-000008425 | to | ELP-266-000008430 |
| ELP-266-000008432 | to | ELP-266-000008432 |
| ELP-266-000008434 | to | ELP-266-000008434 |
| ELP-266-000008436 | to | ELP-266-000008436 |
| ELP-266-000008438 | to | ELP-266-000008438 |
| ELP-266-000008441 | to | ELP-266-000008443 |
| ELP-266-000008445 | to | ELP-266-000008448 |
| ELP-266-000008452 | to | ELP-266-000008455 |
| ELP-266-000008457 | to | ELP-266-000008468 |
| ELP-266-000008470 | to | ELP-266-000008474 |
| ELP-266-000008477 | to | ELP-266-000008478 |
| ELP-266-000008480 | to | ELP-266-000008481 |
| ELP-266-000008483 | to | ELP-266-000008483 |
| ELP-266-000008486 | to | ELP-266-000008489 |
| ELP-266-000008491 | to | ELP-266-000008496 |
| ELP-266-000008499 | to | ELP-266-000008500 |
| ELP-266-000008502 | to | ELP-266-000008502 |
| ELP-266-000008505 | to | ELP-266-000008506 |
| ELP-266-000008508 | to | ELP-266-000008508 |
| ELP-266-000008515 | to | ELP-266-000008516 |
| ELP-266-000008518 | to | ELP-266-000008520 |
| ELP-266-000008522 | to | ELP-266-000008541 |

| | | |
|---|---|---|
| ELP-266-000008543 | to | ELP-266-000008555 |
| ELP-266-000008557 | to | ELP-266-000008566 |
| ELP-266-000008569 | to | ELP-266-000008571 |
| ELP-266-000008573 | to | ELP-266-000008573 |
| ELP-266-000008575 | to | ELP-266-000008575 |
| ELP-266-000008583 | to | ELP-266-000008583 |
| ELP-266-000008585 | to | ELP-266-000008587 |
| ELP-266-000008589 | to | ELP-266-000008593 |
| ELP-266-000008595 | to | ELP-266-000008597 |
| ELP-266-000008599 | to | ELP-266-000008599 |
| ELP-266-000008601 | to | ELP-266-000008601 |
| ELP-266-000008603 | to | ELP-266-000008603 |
| ELP-266-000008606 | to | ELP-266-000008609 |
| ELP-266-000008611 | to | ELP-266-000008611 |
| ELP-266-000008613 | to | ELP-266-000008614 |
| ELP-266-000008616 | to | ELP-266-000008619 |
| ELP-266-000008621 | to | ELP-266-000008622 |
| ELP-266-000008624 | to | ELP-266-000008624 |
| ELP-266-000008626 | to | ELP-266-000008626 |
| ELP-266-000008635 | to | ELP-266-000008637 |
| ELP-266-000008642 | to | ELP-266-000008642 |
| ELP-266-000008646 | to | ELP-266-000008647 |
| ELP-266-000008649 | to | ELP-266-000008649 |
| ELP-266-000008651 | to | ELP-266-000008651 |
| ELP-266-000008653 | to | ELP-266-000008653 |
| ELP-266-000008655 | to | ELP-266-000008659 |
| ELP-266-000008661 | to | ELP-266-000008665 |
| ELP-266-000008668 | to | ELP-266-000008670 |
| ELP-266-000008672 | to | ELP-266-000008675 |
| ELP-266-000008677 | to | ELP-266-000008682 |
| ELP-266-000008688 | to | ELP-266-000008688 |
| ELP-266-000008692 | to | ELP-266-000008693 |
| ELP-266-000008695 | to | ELP-266-000008695 |
| ELP-266-000008698 | to | ELP-266-000008699 |
| ELP-266-000008703 | to | ELP-266-000008704 |
| ELP-266-000008706 | to | ELP-266-000008710 |
| ELP-266-000008712 | to | ELP-266-000008712 |
| ELP-266-000008715 | to | ELP-266-000008715 |
| ELP-266-000008718 | to | ELP-266-000008718 |
| ELP-266-000008722 | to | ELP-266-000008725 |
| ELP-266-000008727 | to | ELP-266-000008727 |
| ELP-266-000008730 | to | ELP-266-000008730 |
| ELP-266-000008734 | to | ELP-266-000008734 |
| ELP-266-000008737 | to | ELP-266-000008738 |

| | | |
|---|---|---|
| ELP-266-000008740 | to | ELP-266-000008740 |
| ELP-266-000008743 | to | ELP-266-000008743 |
| ELP-266-000008747 | to | ELP-266-000008747 |
| ELP-266-000008749 | to | ELP-266-000008749 |
| ELP-266-000008755 | to | ELP-266-000008757 |
| ELP-266-000008761 | to | ELP-266-000008766 |
| ELP-266-000008769 | to | ELP-266-000008770 |
| ELP-266-000008774 | to | ELP-266-000008774 |
| ELP-266-000008778 | to | ELP-266-000008778 |
| ELP-266-000008780 | to | ELP-266-000008780 |
| ELP-266-000008782 | to | ELP-266-000008786 |
| ELP-266-000008791 | to | ELP-266-000008794 |
| ELP-266-000008802 | to | ELP-266-000008802 |
| ELP-266-000008806 | to | ELP-266-000008806 |
| ELP-266-000008808 | to | ELP-266-000008813 |
| ELP-266-000008818 | to | ELP-266-000008826 |
| ELP-266-000008830 | to | ELP-266-000008830 |
| ELP-266-000008833 | to | ELP-266-000008834 |
| ELP-266-000008841 | to | ELP-266-000008843 |
| ELP-266-000008846 | to | ELP-266-000008846 |
| ELP-266-000008852 | to | ELP-266-000008855 |
| ELP-266-000008857 | to | ELP-266-000008859 |
| ELP-266-000008861 | to | ELP-266-000008861 |
| ELP-266-000008863 | to | ELP-266-000008863 |
| ELP-266-000008866 | to | ELP-266-000008870 |
| ELP-266-000008873 | to | ELP-266-000008888 |
| ELP-266-000008890 | to | ELP-266-000008890 |
| ELP-266-000008894 | to | ELP-266-000008894 |
| ELP-266-000008896 | to | ELP-266-000008900 |
| ELP-266-000008902 | to | ELP-266-000008907 |
| ELP-266-000008909 | to | ELP-266-000008909 |
| ELP-266-000008912 | to | ELP-266-000008912 |
| ELP-266-000008914 | to | ELP-266-000008924 |
| ELP-266-000008926 | to | ELP-266-000008927 |
| ELP-266-000008931 | to | ELP-266-000008931 |
| ELP-266-000008934 | to | ELP-266-000008944 |
| ELP-266-000008946 | to | ELP-266-000008947 |
| ELP-266-000008949 | to | ELP-266-000008949 |
| ELP-266-000008951 | to | ELP-266-000008951 |
| ELP-266-000008959 | to | ELP-266-000008977 |
| ELP-266-000008979 | to | ELP-266-000008982 |
| ELP-266-000008984 | to | ELP-266-000008990 |
| ELP-266-000008993 | to | ELP-266-000008993 |
| ELP-266-000008995 | to | ELP-266-000008995 |

| | | |
|---|---|---|
| ELP-266-000009001 | to | ELP-266-000009005 |
| ELP-266-000009010 | to | ELP-266-000009010 |
| ELP-266-000009015 | to | ELP-266-000009024 |
| ELP-266-000009026 | to | ELP-266-000009029 |
| ELP-266-000009031 | to | ELP-266-000009037 |
| ELP-266-000009039 | to | ELP-266-000009044 |
| ELP-266-000009046 | to | ELP-266-000009046 |
| ELP-266-000009050 | to | ELP-266-000009050 |
| ELP-266-000009052 | to | ELP-266-000009052 |
| ELP-266-000009054 | to | ELP-266-000009054 |
| ELP-266-000009056 | to | ELP-266-000009059 |
| ELP-266-000009062 | to | ELP-266-000009068 |
| ELP-266-000009073 | to | ELP-266-000009074 |
| ELP-266-000009076 | to | ELP-266-000009082 |
| ELP-266-000009084 | to | ELP-266-000009086 |
| ELP-266-000009088 | to | ELP-266-000009089 |
| ELP-266-000009092 | to | ELP-266-000009096 |
| ELP-266-000009098 | to | ELP-266-000009101 |
| ELP-266-000009105 | to | ELP-266-000009106 |
| ELP-266-000009109 | to | ELP-266-000009111 |
| ELP-266-000009113 | to | ELP-266-000009118 |
| ELP-266-000009121 | to | ELP-266-000009123 |
| ELP-266-000009126 | to | ELP-266-000009126 |
| ELP-266-000009128 | to | ELP-266-000009130 |
| ELP-266-000009132 | to | ELP-266-000009132 |
| ELP-266-000009134 | to | ELP-266-000009136 |
| ELP-266-000009138 | to | ELP-266-000009139 |
| ELP-266-000009144 | to | ELP-266-000009145 |
| ELP-266-000009150 | to | ELP-266-000009150 |
| ELP-266-000009154 | to | ELP-266-000009155 |
| ELP-266-000009158 | to | ELP-266-000009162 |
| ELP-266-000009164 | to | ELP-266-000009166 |
| ELP-266-000009169 | to | ELP-266-000009169 |
| ELP-266-000009171 | to | ELP-266-000009171 |
| ELP-266-000009173 | to | ELP-266-000009174 |
| ELP-266-000009179 | to | ELP-266-000009208 |
| ELP-266-000009211 | to | ELP-266-000009214 |
| ELP-266-000009216 | to | ELP-266-000009218 |
| ELP-266-000009220 | to | ELP-266-000009224 |
| ELP-266-000009226 | to | ELP-266-000009226 |
| ELP-266-000009228 | to | ELP-266-000009231 |
| ELP-266-000009234 | to | ELP-266-000009237 |
| ELP-266-000009239 | to | ELP-266-000009241 |
| ELP-266-000009243 | to | ELP-266-000009244 |

| | | |
|---|---|---|
| ELP-266-000009249 | to | ELP-266-000009249 |
| ELP-266-000009251 | to | ELP-266-000009251 |
| ELP-266-000009253 | to | ELP-266-000009253 |
| ELP-266-000009256 | to | ELP-266-000009269 |
| ELP-266-000009273 | to | ELP-266-000009275 |
| ELP-266-000009277 | to | ELP-266-000009281 |
| ELP-266-000009284 | to | ELP-266-000009286 |
| ELP-266-000009288 | to | ELP-266-000009288 |
| ELP-266-000009290 | to | ELP-266-000009290 |
| ELP-266-000009292 | to | ELP-266-000009293 |
| ELP-266-000009295 | to | ELP-266-000009296 |
| ELP-266-000009298 | to | ELP-266-000009305 |
| ELP-266-000009309 | to | ELP-266-000009309 |
| ELP-266-000009312 | to | ELP-266-000009320 |
| ELP-266-000009323 | to | ELP-266-000009327 |
| ELP-266-000009329 | to | ELP-266-000009352 |
| ELP-266-000009354 | to | ELP-266-000009354 |
| ELP-266-000009356 | to | ELP-266-000009356 |
| ELP-266-000009358 | to | ELP-266-000009358 |
| ELP-266-000009360 | to | ELP-266-000009374 |
| ELP-266-000009380 | to | ELP-266-000009385 |
| ELP-266-000009387 | to | ELP-266-000009396 |
| ELP-266-000009405 | to | ELP-266-000009412 |
| ELP-266-000009414 | to | ELP-266-000009414 |
| ELP-266-000009418 | to | ELP-266-000009418 |
| ELP-266-000009420 | to | ELP-266-000009423 |
| ELP-266-000009437 | to | ELP-266-000009437 |
| ELP-266-000009441 | to | ELP-266-000009442 |
| ELP-266-000009444 | to | ELP-266-000009445 |
| ELP-266-000009447 | to | ELP-266-000009454 |
| ELP-266-000009456 | to | ELP-266-000009456 |
| ELP-266-000009459 | to | ELP-266-000009460 |
| ELP-266-000009462 | to | ELP-266-000009463 |
| ELP-266-000009465 | to | ELP-266-000009467 |
| ELP-266-000009475 | to | ELP-266-000009478 |
| ELP-266-000009484 | to | ELP-266-000009484 |
| ELP-266-000009506 | to | ELP-266-000009510 |
| ELP-266-000009512 | to | ELP-266-000009513 |
| ELP-266-000009519 | to | ELP-266-000009520 |
| ELP-266-000009522 | to | ELP-266-000009524 |
| ELP-266-000009529 | to | ELP-266-000009529 |
| ELP-266-000009531 | to | ELP-266-000009532 |
| ELP-266-000009538 | to | ELP-266-000009541 |
| ELP-266-000009543 | to | ELP-266-000009543 |

| | | |
|---|---|---|
| ELP-266-000009549 | to | ELP-266-000009552 |
| ELP-266-000009555 | to | ELP-266-000009567 |
| ELP-266-000009569 | to | ELP-266-000009569 |
| ELP-266-000009576 | to | ELP-266-000009576 |
| ELP-266-000009579 | to | ELP-266-000009581 |
| ELP-266-000009583 | to | ELP-266-000009583 |
| ELP-266-000009586 | to | ELP-266-000009591 |
| ELP-266-000009602 | to | ELP-266-000009603 |
| ELP-266-000009607 | to | ELP-266-000009611 |
| ELP-266-000009619 | to | ELP-266-000009619 |
| ELP-266-000009622 | to | ELP-266-000009625 |
| ELP-266-000009630 | to | ELP-266-000009630 |
| ELP-266-000009649 | to | ELP-266-000009650 |
| ELP-266-000009656 | to | ELP-266-000009658 |
| ELP-266-000009660 | to | ELP-266-000009660 |
| ELP-266-000009664 | to | ELP-266-000009667 |
| ELP-266-000009669 | to | ELP-266-000009672 |
| ELP-266-000009676 | to | ELP-266-000009677 |
| ELP-266-000009679 | to | ELP-266-000009679 |
| ELP-266-000009683 | to | ELP-266-000009684 |
| ELP-266-000009686 | to | ELP-266-000009686 |
| ELP-266-000009688 | to | ELP-266-000009688 |
| ELP-266-000009691 | to | ELP-266-000009693 |
| ELP-266-000009698 | to | ELP-266-000009699 |
| ELP-266-000009701 | to | ELP-266-000009703 |
| ELP-266-000009707 | to | ELP-266-000009707 |
| ELP-266-000009709 | to | ELP-266-000009709 |
| ELP-266-000009711 | to | ELP-266-000009712 |
| ELP-266-000009715 | to | ELP-266-000009738 |
| ELP-266-000009742 | to | ELP-266-000009750 |
| ELP-266-000009752 | to | ELP-266-000009753 |
| ELP-266-000009755 | to | ELP-266-000009755 |
| ELP-266-000009759 | to | ELP-266-000009761 |
| ELP-266-000009764 | to | ELP-266-000009764 |
| ELP-266-000009766 | to | ELP-266-000009768 |
| ELP-266-000009779 | to | ELP-266-000009779 |
| ELP-266-000009783 | to | ELP-266-000009784 |
| ELP-266-000009786 | to | ELP-266-000009786 |
| ELP-266-000009789 | to | ELP-266-000009791 |
| ELP-266-000009801 | to | ELP-266-000009805 |
| ELP-266-000009807 | to | ELP-266-000009809 |
| ELP-266-000009811 | to | ELP-266-000009811 |
| ELP-266-000009815 | to | ELP-266-000009816 |
| ELP-266-000009820 | to | ELP-266-000009820 |

153

| | | |
|---|---|---|
| ELP-266-000009822 | to | ELP-266-000009823 |
| ELP-266-000009831 | to | ELP-266-000009832 |
| ELP-266-000009834 | to | ELP-266-000009842 |
| ELP-266-000009846 | to | ELP-266-000009851 |
| ELP-266-000009853 | to | ELP-266-000009858 |
| ELP-266-000009862 | to | ELP-266-000009865 |
| ELP-266-000009867 | to | ELP-266-000009867 |
| ELP-266-000009869 | to | ELP-266-000009874 |
| ELP-266-000009876 | to | ELP-266-000009876 |
| ELP-266-000009878 | to | ELP-266-000009880 |
| ELP-266-000009886 | to | ELP-266-000009886 |
| ELP-266-000009891 | to | ELP-266-000009899 |
| ELP-266-000009902 | to | ELP-266-000009902 |
| ELP-266-000009904 | to | ELP-266-000009906 |
| ELP-266-000009908 | to | ELP-266-000009919 |
| ELP-266-000009921 | to | ELP-266-000009933 |
| ELP-266-000009935 | to | ELP-266-000009938 |
| ELP-266-000009941 | to | ELP-266-000009941 |
| ELP-266-000009944 | to | ELP-266-000009945 |
| ELP-266-000009947 | to | ELP-266-000009952 |
| ELP-266-000009954 | to | ELP-266-000009956 |
| ELP-266-000009963 | to | ELP-266-000009963 |
| ELP-266-000009968 | to | ELP-266-000009969 |
| ELP-266-000009971 | to | ELP-266-000009971 |
| ELP-266-000009973 | to | ELP-266-000009975 |
| ELP-266-000009980 | to | ELP-266-000009980 |
| ELP-266-000009982 | to | ELP-266-000009985 |
| ELP-266-000009988 | to | ELP-266-000009988 |
| ELP-266-000009990 | to | ELP-266-000009990 |
| ELP-266-000010000 | to | ELP-266-000010000 |
| ELP-266-000010003 | to | ELP-266-000010003 |
| ELP-266-000010007 | to | ELP-266-000010008 |
| ELP-266-000010015 | to | ELP-266-000010015 |
| ELP-266-000010017 | to | ELP-266-000010030 |
| ELP-266-000010033 | to | ELP-266-000010035 |
| ELP-266-000010040 | to | ELP-266-000010041 |
| ELP-266-000010043 | to | ELP-266-000010045 |
| ELP-266-000010048 | to | ELP-266-000010048 |
| ELP-266-000010056 | to | ELP-266-000010056 |
| ELP-266-000010059 | to | ELP-266-000010059 |
| ELP-266-000010063 | to | ELP-266-000010063 |
| ELP-266-000010071 | to | ELP-266-000010072 |
| ELP-266-000010085 | to | ELP-266-000010085 |
| ELP-266-000010087 | to | ELP-266-000010088 |

| | | |
|---|---|---|
| ELP-266-000010091 | to | ELP-266-000010091 |
| ELP-266-000010115 | to | ELP-266-000010115 |
| ELP-266-000010117 | to | ELP-266-000010118 |
| ELP-266-000010120 | to | ELP-266-000010120 |
| ELP-266-000010125 | to | ELP-266-000010125 |
| ELP-266-000010127 | to | ELP-266-000010127 |
| ELP-266-000010133 | to | ELP-266-000010133 |
| ELP-266-000010136 | to | ELP-266-000010139 |
| ELP-266-000010144 | to | ELP-266-000010144 |
| ELP-266-000010146 | to | ELP-266-000010149 |
| ELP-266-000010152 | to | ELP-266-000010152 |
| ELP-266-000010158 | to | ELP-266-000010160 |
| ELP-266-000010164 | to | ELP-266-000010165 |
| ELP-266-000010167 | to | ELP-266-000010168 |
| ELP-266-000010179 | to | ELP-266-000010179 |
| ELP-266-000010183 | to | ELP-266-000010183 |
| ELP-266-000010186 | to | ELP-266-000010190 |
| ELP-266-000010192 | to | ELP-266-000010193 |
| ELP-266-000010195 | to | ELP-266-000010195 |
| ELP-266-000010198 | to | ELP-266-000010198 |
| ELP-266-000010202 | to | ELP-266-000010202 |
| ELP-266-000010205 | to | ELP-266-000010206 |
| ELP-266-000010209 | to | ELP-266-000010209 |
| ELP-266-000010211 | to | ELP-266-000010217 |
| ELP-266-000010219 | to | ELP-266-000010220 |
| ELP-266-000010222 | to | ELP-266-000010222 |
| ELP-266-000010224 | to | ELP-266-000010225 |
| ELP-266-000010230 | to | ELP-266-000010230 |
| ELP-266-000010233 | to | ELP-266-000010241 |
| ELP-266-000010256 | to | ELP-266-000010256 |
| ELP-266-000010258 | to | ELP-266-000010264 |
| ELP-266-000010266 | to | ELP-266-000010277 |
| ELP-266-000010280 | to | ELP-266-000010281 |
| ELP-266-000010283 | to | ELP-266-000010284 |
| ELP-266-000010289 | to | ELP-266-000010289 |
| ELP-266-000010293 | to | ELP-266-000010293 |
| ELP-266-000010296 | to | ELP-266-000010297 |
| ELP-266-000010299 | to | ELP-266-000010300 |
| ELP-266-000010306 | to | ELP-266-000010306 |
| ELP-266-000010308 | to | ELP-266-000010316 |
| ELP-266-000010318 | to | ELP-266-000010319 |
| ELP-266-000010327 | to | ELP-266-000010327 |
| ELP-266-000010329 | to | ELP-266-000010329 |
| ELP-266-000010331 | to | ELP-266-000010331 |

| | | |
|---|---|---|
| ELP-266-000010334 | to | ELP-266-000010334 |
| ELP-266-000010339 | to | ELP-266-000010340 |
| ELP-266-000010344 | to | ELP-266-000010344 |
| ELP-266-000010351 | to | ELP-266-000010351 |
| ELP-266-000010355 | to | ELP-266-000010365 |
| ELP-266-000010367 | to | ELP-266-000010367 |
| ELP-266-000010369 | to | ELP-266-000010379 |
| ELP-266-000010383 | to | ELP-266-000010397 |
| ELP-266-000010399 | to | ELP-266-000010399 |
| ELP-266-000010402 | to | ELP-266-000010403 |
| ELP-266-000010407 | to | ELP-266-000010407 |
| ELP-266-000010412 | to | ELP-266-000010413 |
| ELP-266-000010416 | to | ELP-266-000010419 |
| ELP-266-000010422 | to | ELP-266-000010427 |
| ELP-266-000010444 | to | ELP-266-000010444 |
| ELP-266-000010446 | to | ELP-266-000010446 |
| ELP-266-000010449 | to | ELP-266-000010449 |
| ELP-266-000010451 | to | ELP-266-000010451 |
| ELP-266-000010459 | to | ELP-266-000010459 |
| ELP-266-000010461 | to | ELP-266-000010461 |
| ELP-266-000010464 | to | ELP-266-000010467 |
| ELP-266-000010472 | to | ELP-266-000010473 |
| ELP-266-000010477 | to | ELP-266-000010482 |
| ELP-266-000010485 | to | ELP-266-000010488 |
| ELP-266-000010490 | to | ELP-266-000010491 |
| ELP-266-000010493 | to | ELP-266-000010494 |
| ELP-266-000010522 | to | ELP-266-000010523 |
| ELP-266-000010525 | to | ELP-266-000010525 |
| ELP-266-000010527 | to | ELP-266-000010529 |
| ELP-266-000010531 | to | ELP-266-000010532 |
| ELP-266-000010534 | to | ELP-266-000010534 |
| ELP-266-000010536 | to | ELP-266-000010539 |
| ELP-266-000010556 | to | ELP-266-000010563 |
| ELP-266-000010566 | to | ELP-266-000010566 |
| ELP-266-000010579 | to | ELP-266-000010579 |
| ELP-266-000010585 | to | ELP-266-000010587 |
| ELP-266-000010589 | to | ELP-266-000010591 |
| ELP-266-000010595 | to | ELP-266-000010596 |
| ELP-266-000010598 | to | ELP-266-000010598 |
| ELP-266-000010600 | to | ELP-266-000010600 |
| ELP-266-000010603 | to | ELP-266-000010603 |
| ELP-266-000010605 | to | ELP-266-000010606 |
| ELP-266-000010628 | to | ELP-266-000010628 |
| ELP-266-000010632 | to | ELP-266-000010632 |

| | | |
|---|---|---|
| ELP-266-000010634 | to | ELP-266-000010637 |
| ELP-266-000010639 | to | ELP-266-000010640 |
| ELP-266-000010643 | to | ELP-266-000010643 |
| ELP-266-000010646 | to | ELP-266-000010652 |
| ELP-266-000010654 | to | ELP-266-000010654 |
| ELP-266-000010657 | to | ELP-266-000010660 |
| ELP-266-000010662 | to | ELP-266-000010663 |
| ELP-266-000010667 | to | ELP-266-000010668 |
| ELP-266-000010670 | to | ELP-266-000010670 |
| ELP-266-000010672 | to | ELP-266-000010674 |
| ELP-266-000010676 | to | ELP-266-000010685 |
| ELP-266-000010687 | to | ELP-266-000010707 |
| ELP-266-000010709 | to | ELP-266-000010727 |
| ELP-266-000010729 | to | ELP-266-000010729 |
| ELP-266-000010731 | to | ELP-266-000010731 |
| ELP-266-000010733 | to | ELP-266-000010734 |
| ELP-266-000010738 | to | ELP-266-000010740 |
| ELP-266-000010742 | to | ELP-266-000010746 |
| ELP-266-000010748 | to | ELP-266-000010755 |
| ELP-266-000010760 | to | ELP-266-000010762 |
| ELP-266-000010770 | to | ELP-266-000010772 |
| ELP-266-000010775 | to | ELP-266-000010775 |
| ELP-266-000010778 | to | ELP-266-000010778 |
| ELP-266-000010786 | to | ELP-266-000010787 |
| ELP-266-000010790 | to | ELP-266-000010790 |
| ELP-266-000010796 | to | ELP-266-000010796 |
| ELP-266-000010798 | to | ELP-266-000010798 |
| ELP-266-000010808 | to | ELP-266-000010808 |
| ELP-266-000010811 | to | ELP-266-000010811 |
| ELP-266-000010813 | to | ELP-266-000010814 |
| ELP-266-000010817 | to | ELP-266-000010822 |
| ELP-266-000010825 | to | ELP-266-000010825 |
| ELP-266-000010829 | to | ELP-266-000010830 |
| ELP-266-000010836 | to | ELP-266-000010836 |
| ELP-266-000010838 | to | ELP-266-000010838 |
| ELP-266-000010840 | to | ELP-266-000010846 |
| ELP-266-000010849 | to | ELP-266-000010852 |
| ELP-266-000010854 | to | ELP-266-000010856 |
| ELP-266-000010858 | to | ELP-266-000010858 |
| ELP-266-000010862 | to | ELP-266-000010863 |
| ELP-266-000010866 | to | ELP-266-000010870 |
| ELP-266-000010886 | to | ELP-266-000010886 |
| ELP-266-000010896 | to | ELP-266-000010903 |
| ELP-266-000010906 | to | ELP-266-000010906 |

| | | |
|---|---|---|
| ELP-266-000010911 | to | ELP-266-000010913 |
| ELP-266-000010915 | to | ELP-266-000010915 |
| ELP-266-000010917 | to | ELP-266-000010917 |
| ELP-266-000010920 | to | ELP-266-000010920 |
| ELP-266-000010922 | to | ELP-266-000010923 |
| ELP-266-000010932 | to | ELP-266-000010933 |
| ELP-266-000010935 | to | ELP-266-000010939 |
| ELP-266-000010941 | to | ELP-266-000010943 |
| ELP-266-000010946 | to | ELP-266-000010946 |
| ELP-266-000010948 | to | ELP-266-000010948 |
| ELP-266-000010952 | to | ELP-266-000010955 |
| ELP-266-000010959 | to | ELP-266-000010959 |
| ELP-266-000010961 | to | ELP-266-000010961 |
| ELP-266-000010963 | to | ELP-266-000010974 |
| ELP-266-000010991 | to | ELP-266-000010994 |
| ELP-266-000010996 | to | ELP-266-000010997 |
| ELP-266-000011008 | to | ELP-266-000011008 |
| ELP-266-000011022 | to | ELP-266-000011022 |
| ELP-266-000011027 | to | ELP-266-000011027 |
| ELP-266-000011034 | to | ELP-266-000011034 |
| ELP-266-000011037 | to | ELP-266-000011037 |
| ELP-266-000011043 | to | ELP-266-000011057 |
| ELP-266-000011060 | to | ELP-266-000011060 |
| ELP-266-000011063 | to | ELP-266-000011066 |
| ELP-266-000011076 | to | ELP-266-000011077 |
| ELP-266-000011087 | to | ELP-266-000011089 |
| ELP-266-000011092 | to | ELP-266-000011108 |
| ELP-266-000011110 | to | ELP-266-000011111 |
| ELP-266-000011113 | to | ELP-266-000011114 |
| ELP-266-000011117 | to | ELP-266-000011118 |
| ELP-266-000011121 | to | ELP-266-000011122 |
| ELP-266-000011124 | to | ELP-266-000011132 |
| ELP-266-000011138 | to | ELP-266-000011156 |
| ELP-266-000011159 | to | ELP-266-000011159 |
| ELP-266-000011162 | to | ELP-266-000011164 |
| ELP-266-000011166 | to | ELP-266-000011168 |
| ELP-266-000011170 | to | ELP-266-000011171 |
| ELP-266-000011174 | to | ELP-266-000011174 |
| ELP-266-000011177 | to | ELP-266-000011177 |
| ELP-266-000011180 | to | ELP-266-000011180 |
| ELP-266-000011183 | to | ELP-266-000011185 |
| ELP-266-000011190 | to | ELP-266-000011190 |
| ELP-266-000011192 | to | ELP-266-000011192 |
| ELP-266-000011196 | to | ELP-266-000011196 |

| | | |
|---|---|---|
| ELP-266-000011198 | to | ELP-266-000011199 |
| ELP-266-000011201 | to | ELP-266-000011203 |
| ELP-266-000011206 | to | ELP-266-000011206 |
| ELP-266-000011208 | to | ELP-266-000011208 |
| ELP-266-000011210 | to | ELP-266-000011219 |
| ELP-266-000011221 | to | ELP-266-000011227 |
| ELP-266-000011237 | to | ELP-266-000011237 |
| ELP-266-000011241 | to | ELP-266-000011243 |
| ELP-266-000011245 | to | ELP-266-000011247 |
| ELP-266-000011252 | to | ELP-266-000011253 |
| ELP-266-000011255 | to | ELP-266-000011256 |
| ELP-266-000011275 | to | ELP-266-000011278 |
| ELP-266-000011280 | to | ELP-266-000011281 |
| ELP-266-000011288 | to | ELP-266-000011288 |
| ELP-266-000011290 | to | ELP-266-000011292 |
| ELP-266-000011294 | to | ELP-266-000011294 |
| ELP-266-000011297 | to | ELP-266-000011299 |
| ELP-266-000011301 | to | ELP-266-000011304 |
| ELP-266-000011307 | to | ELP-266-000011308 |
| ELP-266-000011312 | to | ELP-266-000011312 |
| ELP-266-000011314 | to | ELP-266-000011314 |
| ELP-266-000011317 | to | ELP-266-000011317 |
| ELP-266-000011319 | to | ELP-266-000011319 |
| ELP-266-000011325 | to | ELP-266-000011325 |
| ELP-266-000011327 | to | ELP-266-000011328 |
| ELP-266-000011335 | to | ELP-266-000011335 |
| ELP-266-000011337 | to | ELP-266-000011338 |
| ELP-266-000011340 | to | ELP-266-000011340 |
| ELP-266-000011342 | to | ELP-266-000011343 |
| ELP-266-000011345 | to | ELP-266-000011345 |
| ELP-266-000011348 | to | ELP-266-000011348 |
| ELP-266-000011354 | to | ELP-266-000011356 |
| ELP-266-000011358 | to | ELP-266-000011362 |
| ELP-266-000011364 | to | ELP-266-000011364 |
| ELP-266-000011366 | to | ELP-266-000011371 |
| ELP-266-000011373 | to | ELP-266-000011376 |
| ELP-266-000011380 | to | ELP-266-000011381 |
| ELP-266-000011383 | to | ELP-266-000011386 |
| ELP-266-000011388 | to | ELP-266-000011388 |
| ELP-266-000011391 | to | ELP-266-000011391 |
| ELP-266-000011404 | to | ELP-266-000011404 |
| ELP-266-000011409 | to | ELP-266-000011410 |
| ELP-266-000011413 | to | ELP-266-000011413 |
| ELP-266-000011415 | to | ELP-266-000011415 |

| | | |
|---|---|---|
| ELP-266-000011417 | to | ELP-266-000011419 |
| ELP-266-000011422 | to | ELP-266-000011429 |
| ELP-266-000011431 | to | ELP-266-000011442 |
| ELP-266-000011444 | to | ELP-266-000011455 |
| ELP-266-000011457 | to | ELP-266-000011457 |
| ELP-266-000011461 | to | ELP-266-000011461 |
| ELP-266-000011474 | to | ELP-266-000011480 |
| ELP-266-000011483 | to | ELP-266-000011483 |
| ELP-266-000011494 | to | ELP-266-000011496 |
| ELP-266-000011498 | to | ELP-266-000011498 |
| ELP-266-000011500 | to | ELP-266-000011502 |
| ELP-266-000011504 | to | ELP-266-000011508 |
| ELP-266-000011510 | to | ELP-266-000011510 |
| ELP-266-000011512 | to | ELP-266-000011514 |
| ELP-266-000011518 | to | ELP-266-000011523 |
| ELP-266-000011533 | to | ELP-266-000011533 |
| ELP-266-000011535 | to | ELP-266-000011536 |
| ELP-266-000011539 | to | ELP-266-000011551 |
| ELP-266-000011553 | to | ELP-266-000011553 |
| ELP-266-000011556 | to | ELP-266-000011557 |
| ELP-266-000011559 | to | ELP-266-000011583 |
| ELP-266-000011585 | to | ELP-266-000011585 |
| ELP-266-000011587 | to | ELP-266-000011589 |
| ELP-266-000011592 | to | ELP-266-000011593 |
| ELP-266-000011597 | to | ELP-266-000011597 |
| ELP-266-000011602 | to | ELP-266-000011602 |
| ELP-266-000011604 | to | ELP-266-000011604 |
| ELP-266-000011606 | to | ELP-266-000011607 |
| ELP-266-000011609 | to | ELP-266-000011609 |
| ELP-266-000011619 | to | ELP-266-000011620 |
| ELP-266-000011629 | to | ELP-266-000011640 |
| ELP-266-000011642 | to | ELP-266-000011642 |
| ELP-266-000011644 | to | ELP-266-000011644 |
| ELP-266-000011646 | to | ELP-266-000011656 |
| ELP-266-000011658 | to | ELP-266-000011661 |
| ELP-266-000011663 | to | ELP-266-000011671 |
| ELP-266-000011673 | to | ELP-266-000011674 |
| ELP-266-000011678 | to | ELP-266-000011678 |
| ELP-266-000011681 | to | ELP-266-000011683 |
| ELP-266-000011685 | to | ELP-266-000011688 |
| ELP-266-000011690 | to | ELP-266-000011690 |
| ELP-266-000011700 | to | ELP-266-000011700 |
| ELP-266-000011704 | to | ELP-266-000011704 |
| ELP-266-000011708 | to | ELP-266-000011709 |

| | | |
|---|---|---|
| ELP-266-000011713 | to | ELP-266-000011718 |
| ELP-266-000011720 | to | ELP-266-000011723 |
| ELP-266-000011727 | to | ELP-266-000011727 |
| ELP-266-000011729 | to | ELP-266-000011734 |
| ELP-266-000011736 | to | ELP-266-000011736 |
| ELP-266-000011745 | to | ELP-266-000011745 |
| ELP-266-000011747 | to | ELP-266-000011747 |
| ELP-266-000011755 | to | ELP-266-000011760 |
| ELP-266-000011762 | to | ELP-266-000011769 |
| ELP-266-000011774 | to | ELP-266-000011779 |
| ELP-266-000011781 | to | ELP-266-000011782 |
| ELP-266-000011786 | to | ELP-266-000011788 |
| ELP-266-000011801 | to | ELP-266-000011801 |
| ELP-266-000011803 | to | ELP-266-000011807 |
| ELP-266-000011811 | to | ELP-266-000011812 |
| ELP-266-000011820 | to | ELP-266-000011820 |
| ELP-266-000011822 | to | ELP-266-000011822 |
| ELP-266-000011826 | to | ELP-266-000011828 |
| ELP-266-000011834 | to | ELP-266-000011837 |
| ELP-266-000011839 | to | ELP-266-000011842 |
| ELP-266-000011847 | to | ELP-266-000011848 |
| ELP-266-000011852 | to | ELP-266-000011852 |
| ELP-266-000011859 | to | ELP-266-000011872 |
| ELP-266-000011875 | to | ELP-266-000011876 |
| ELP-266-000011879 | to | ELP-266-000011879 |
| ELP-266-000011883 | to | ELP-266-000011893 |
| ELP-266-000011895 | to | ELP-266-000011903 |
| ELP-266-000011905 | to | ELP-266-000011906 |
| ELP-266-000011909 | to | ELP-266-000011909 |
| ELP-266-000011914 | to | ELP-266-000011914 |
| ELP-266-000011916 | to | ELP-266-000011916 |
| ELP-266-000011921 | to | ELP-266-000011922 |
| ELP-266-000011930 | to | ELP-266-000011943 |
| ELP-266-000011945 | to | ELP-266-000011945 |
| ELP-266-000011963 | to | ELP-266-000011963 |
| ELP-266-000011967 | to | ELP-266-000011967 |
| ELP-266-000011969 | to | ELP-266-000011991 |
| ELP-266-000011993 | to | ELP-266-000011999 |
| ELP-266-000012005 | to | ELP-266-000012006 |
| ELP-266-000012013 | to | ELP-266-000012014 |
| ELP-266-000012022 | to | ELP-266-000012023 |
| ELP-266-000012035 | to | ELP-266-000012040 |
| ELP-266-000012042 | to | ELP-266-000012050 |
| ELP-266-000012055 | to | ELP-266-000012058 |

| | | |
|---|---|---|
| ELP-266-000012062 | to | ELP-266-000012062 |
| ELP-266-000012066 | to | ELP-266-000012070 |
| ELP-266-000012073 | to | ELP-266-000012077 |
| ELP-266-000012082 | to | ELP-266-000012088 |
| ELP-266-000012090 | to | ELP-266-000012093 |
| ELP-266-000012095 | to | ELP-266-000012095 |
| ELP-266-000012098 | to | ELP-266-000012100 |
| ELP-266-000012102 | to | ELP-266-000012102 |
| ELP-266-000012105 | to | ELP-266-000012105 |
| ELP-266-000012107 | to | ELP-266-000012107 |
| ELP-266-000012111 | to | ELP-266-000012113 |
| ELP-266-000012116 | to | ELP-266-000012119 |
| ELP-266-000012122 | to | ELP-266-000012130 |
| ELP-266-000012133 | to | ELP-266-000012136 |
| ELP-266-000012154 | to | ELP-266-000012155 |
| ELP-266-000012168 | to | ELP-266-000012169 |
| ELP-266-000012178 | to | ELP-266-000012178 |
| ELP-266-000012185 | to | ELP-266-000012185 |
| ELP-266-000012198 | to | ELP-266-000012209 |
| ELP-266-000012211 | to | ELP-266-000012211 |
| ELP-266-000012213 | to | ELP-266-000012217 |
| ELP-266-000012219 | to | ELP-266-000012221 |
| ELP-266-000012223 | to | ELP-266-000012223 |
| ELP-266-000012225 | to | ELP-266-000012225 |
| ELP-266-000012232 | to | ELP-266-000012232 |
| ELP-266-000012241 | to | ELP-266-000012241 |
| ELP-266-000012244 | to | ELP-266-000012244 |
| ELP-266-000012253 | to | ELP-266-000012256 |
| ELP-266-000012258 | to | ELP-266-000012258 |
| ELP-266-000012264 | to | ELP-266-000012270 |
| ELP-266-000012272 | to | ELP-266-000012272 |
| ELP-266-000012287 | to | ELP-266-000012294 |
| ELP-266-000012297 | to | ELP-266-000012297 |
| ELP-266-000012301 | to | ELP-266-000012302 |
| ELP-266-000012306 | to | ELP-266-000012307 |
| ELP-266-000012310 | to | ELP-266-000012312 |
| ELP-266-000012315 | to | ELP-266-000012315 |
| ELP-266-000012319 | to | ELP-266-000012320 |
| ELP-266-000012324 | to | ELP-266-000012326 |
| ELP-266-000012328 | to | ELP-266-000012329 |
| ELP-266-000012335 | to | ELP-266-000012339 |
| ELP-266-000012341 | to | ELP-266-000012341 |
| ELP-266-000012343 | to | ELP-266-000012343 |
| ELP-266-000012345 | to | ELP-266-000012345 |

| | | |
|---|---|---|
| ELP-266-000012349 | to | ELP-266-000012350 |
| ELP-266-000012352 | to | ELP-266-000012352 |
| ELP-266-000012361 | to | ELP-266-000012361 |
| ELP-266-000012381 | to | ELP-266-000012381 |
| ELP-266-000012383 | to | ELP-266-000012385 |
| ELP-266-000012387 | to | ELP-266-000012389 |
| ELP-266-000012398 | to | ELP-266-000012398 |
| ELP-266-000012405 | to | ELP-266-000012405 |
| ELP-266-000012410 | to | ELP-266-000012410 |
| ELP-266-000012412 | to | ELP-266-000012413 |
| ELP-266-000012415 | to | ELP-266-000012421 |
| ELP-266-000012425 | to | ELP-266-000012425 |
| ELP-266-000012443 | to | ELP-266-000012443 |
| ELP-266-000012447 | to | ELP-266-000012447 |
| ELP-266-000012449 | to | ELP-266-000012453 |
| ELP-266-000012464 | to | ELP-266-000012474 |
| ELP-266-000012476 | to | ELP-266-000012476 |
| ELP-266-000012491 | to | ELP-266-000012491 |
| ELP-266-000012494 | to | ELP-266-000012497 |
| ELP-266-000012503 | to | ELP-266-000012503 |
| ELP-266-000012511 | to | ELP-266-000012511 |
| ELP-266-000012514 | to | ELP-266-000012518 |
| ELP-266-000012520 | to | ELP-266-000012520 |
| ELP-266-000012525 | to | ELP-266-000012525 |
| ELP-266-000012528 | to | ELP-266-000012529 |
| ELP-266-000012531 | to | ELP-266-000012534 |
| ELP-266-000012536 | to | ELP-266-000012542 |
| ELP-266-000012545 | to | ELP-266-000012562 |
| ELP-266-000012564 | to | ELP-266-000012564 |
| ELP-266-000012566 | to | ELP-266-000012569 |
| ELP-266-000012573 | to | ELP-266-000012573 |
| ELP-266-000012575 | to | ELP-266-000012576 |
| ELP-266-000012579 | to | ELP-266-000012579 |
| ELP-266-000012581 | to | ELP-266-000012582 |
| ELP-266-000012589 | to | ELP-266-000012589 |
| ELP-266-000012591 | to | ELP-266-000012591 |
| ELP-266-000012594 | to | ELP-266-000012594 |
| ELP-266-000012600 | to | ELP-266-000012600 |
| ELP-266-000012605 | to | ELP-266-000012607 |
| ELP-266-000012616 | to | ELP-266-000012619 |
| ELP-266-000012621 | to | ELP-266-000012621 |
| ELP-266-000012632 | to | ELP-266-000012632 |
| ELP-266-000012639 | to | ELP-266-000012639 |
| ELP-266-000012643 | to | ELP-266-000012643 |

| | | |
|---|---|---|
| ELP-266-000012658 | to | ELP-266-000012660 |
| ELP-266-000012663 | to | ELP-266-000012665 |
| ELP-266-000012668 | to | ELP-266-000012669 |
| ELP-266-000012674 | to | ELP-266-000012676 |
| ELP-266-000012678 | to | ELP-266-000012679 |
| ELP-266-000012681 | to | ELP-266-000012686 |
| ELP-266-000012692 | to | ELP-266-000012696 |
| ELP-266-000012698 | to | ELP-266-000012698 |
| ELP-266-000012701 | to | ELP-266-000012714 |
| ELP-266-000012716 | to | ELP-266-000012718 |
| ELP-266-000012730 | to | ELP-266-000012732 |
| ELP-266-000012748 | to | ELP-266-000012754 |
| ELP-266-000012756 | to | ELP-266-000012756 |
| ELP-266-000012761 | to | ELP-266-000012763 |
| ELP-266-000012765 | to | ELP-266-000012765 |
| ELP-266-000012769 | to | ELP-266-000012769 |
| ELP-266-000012782 | to | ELP-266-000012785 |
| ELP-266-000012787 | to | ELP-266-000012794 |
| ELP-266-000012812 | to | ELP-266-000012812 |
| ELP-266-000012820 | to | ELP-266-000012824 |
| ELP-266-000012829 | to | ELP-266-000012829 |
| ELP-266-000012837 | to | ELP-266-000012851 |
| ELP-266-000012853 | to | ELP-266-000012853 |
| ELP-266-000012856 | to | ELP-266-000012856 |
| ELP-266-000012858 | to | ELP-266-000012860 |
| ELP-266-000012864 | to | ELP-266-000012864 |
| ELP-266-000012866 | to | ELP-266-000012866 |
| ELP-266-000012869 | to | ELP-266-000012878 |
| ELP-266-000012883 | to | ELP-266-000012884 |
| ELP-266-000012892 | to | ELP-266-000012892 |
| ELP-266-000012894 | to | ELP-266-000012894 |
| ELP-266-000012896 | to | ELP-266-000012900 |
| ELP-266-000012903 | to | ELP-266-000012903 |
| ELP-266-000012905 | to | ELP-266-000012906 |
| ELP-266-000012909 | to | ELP-266-000012909 |
| ELP-266-000012913 | to | ELP-266-000012913 |
| ELP-266-000012915 | to | ELP-266-000012916 |
| ELP-266-000012918 | to | ELP-266-000012918 |
| ELP-266-000012929 | to | ELP-266-000012937 |
| ELP-266-000012941 | to | ELP-266-000012941 |
| ELP-266-000012943 | to | ELP-266-000012946 |
| ELP-266-000012948 | to | ELP-266-000012951 |
| ELP-266-000012959 | to | ELP-266-000012959 |
| ELP-266-000012961 | to | ELP-266-000012961 |

| | | |
|---|---|---|
| ELP-266-000012965 | to | ELP-266-000012965 |
| ELP-266-000012967 | to | ELP-266-000012971 |
| ELP-266-000012973 | to | ELP-266-000012973 |
| ELP-266-000012978 | to | ELP-266-000012978 |
| ELP-266-000012986 | to | ELP-266-000012992 |
| ELP-266-000012994 | to | ELP-266-000012996 |
| ELP-266-000013003 | to | ELP-266-000013003 |
| ELP-266-000013009 | to | ELP-266-000013011 |
| ELP-266-000013014 | to | ELP-266-000013020 |
| ELP-266-000013022 | to | ELP-266-000013032 |
| ELP-266-000013036 | to | ELP-266-000013059 |
| ELP-266-000013063 | to | ELP-266-000013065 |
| ELP-266-000013073 | to | ELP-266-000013074 |
| ELP-266-000013076 | to | ELP-266-000013077 |
| ELP-266-000013079 | to | ELP-266-000013079 |
| ELP-266-000013085 | to | ELP-266-000013086 |
| ELP-266-000013088 | to | ELP-266-000013089 |
| ELP-266-000013091 | to | ELP-266-000013092 |
| ELP-266-000013095 | to | ELP-266-000013098 |
| ELP-266-000013101 | to | ELP-266-000013115 |
| ELP-266-000013117 | to | ELP-266-000013118 |
| ELP-266-000013127 | to | ELP-266-000013128 |
| ELP-266-000013130 | to | ELP-266-000013135 |
| ELP-266-000013137 | to | ELP-266-000013139 |
| ELP-266-000013142 | to | ELP-266-000013143 |
| ELP-266-000013145 | to | ELP-266-000013146 |
| ELP-266-000013148 | to | ELP-266-000013148 |
| ELP-266-000013150 | to | ELP-266-000013151 |
| ELP-266-000013155 | to | ELP-266-000013164 |
| ELP-266-000013166 | to | ELP-266-000013166 |
| ELP-266-000013170 | to | ELP-266-000013171 |
| ELP-266-000013175 | to | ELP-266-000013183 |
| ELP-266-000013185 | to | ELP-266-000013185 |
| ELP-266-000013187 | to | ELP-266-000013191 |
| ELP-266-000013193 | to | ELP-266-000013196 |
| ELP-266-000013198 | to | ELP-266-000013199 |
| ELP-266-000013201 | to | ELP-266-000013202 |
| ELP-266-000013204 | to | ELP-266-000013207 |
| ELP-266-000013210 | to | ELP-266-000013210 |
| ELP-266-000013213 | to | ELP-266-000013213 |
| ELP-266-000013216 | to | ELP-266-000013233 |
| ELP-266-000013235 | to | ELP-266-000013235 |
| ELP-266-000013238 | to | ELP-266-000013238 |
| ELP-266-000013244 | to | ELP-266-000013248 |

| | | |
|---|---|---|
| ELP-266-000013250 | to | ELP-266-000013250 |
| ELP-266-000013252 | to | ELP-266-000013257 |
| ELP-266-000013260 | to | ELP-266-000013260 |
| ELP-266-000013269 | to | ELP-266-000013269 |
| ELP-266-000013273 | to | ELP-266-000013273 |
| ELP-266-000013275 | to | ELP-266-000013277 |
| ELP-266-000013279 | to | ELP-266-000013280 |
| ELP-266-000013283 | to | ELP-266-000013297 |
| ELP-266-000013300 | to | ELP-266-000013303 |
| ELP-266-000013308 | to | ELP-266-000013308 |
| ELP-266-000013318 | to | ELP-266-000013323 |
| ELP-266-000013326 | to | ELP-266-000013327 |
| ELP-266-000013330 | to | ELP-266-000013330 |
| ELP-266-000013334 | to | ELP-266-000013339 |
| ELP-266-000013341 | to | ELP-266-000013341 |
| ELP-266-000013343 | to | ELP-266-000013345 |
| ELP-266-000013347 | to | ELP-266-000013350 |
| ELP-266-000013354 | to | ELP-266-000013358 |
| ELP-266-000013360 | to | ELP-266-000013367 |
| ELP-266-000013369 | to | ELP-266-000013372 |
| ELP-266-000013374 | to | ELP-266-000013376 |
| ELP-266-000013381 | to | ELP-266-000013381 |
| ELP-266-000013385 | to | ELP-266-000013385 |
| ELP-266-000013387 | to | ELP-266-000013387 |
| ELP-266-000013395 | to | ELP-266-000013396 |
| ELP-266-000013400 | to | ELP-266-000013402 |
| ELP-266-000013404 | to | ELP-266-000013415 |
| ELP-266-000013421 | to | ELP-266-000013421 |
| ELP-266-000013423 | to | ELP-266-000013423 |
| ELP-266-000013430 | to | ELP-266-000013431 |
| ELP-266-000013434 | to | ELP-266-000013437 |
| ELP-266-000013439 | to | ELP-266-000013439 |
| ELP-266-000013442 | to | ELP-266-000013443 |
| ELP-266-000013447 | to | ELP-266-000013448 |
| ELP-266-000013455 | to | ELP-266-000013455 |
| ELP-266-000013457 | to | ELP-266-000013459 |
| ELP-266-000013461 | to | ELP-266-000013462 |
| ELP-266-000013486 | to | ELP-266-000013486 |
| ELP-266-000013490 | to | ELP-266-000013490 |
| ELP-266-000013495 | to | ELP-266-000013500 |
| ELP-266-000013511 | to | ELP-266-000013512 |
| ELP-266-000013515 | to | ELP-266-000013518 |
| ELP-266-000013521 | to | ELP-266-000013522 |
| ELP-266-000013524 | to | ELP-266-000013524 |

| | | |
|---|---|---|
| ELP-266-000013526 | to | ELP-266-000013526 |
| ELP-266-000013528 | to | ELP-266-000013528 |
| ELP-266-000013530 | to | ELP-266-000013530 |
| ELP-266-000013540 | to | ELP-266-000013540 |
| ELP-266-000013542 | to | ELP-266-000013546 |
| ELP-266-000013548 | to | ELP-266-000013548 |
| ELP-266-000013550 | to | ELP-266-000013555 |
| ELP-266-000013568 | to | ELP-266-000013578 |
| ELP-266-000013580 | to | ELP-266-000013602 |
| ELP-266-000013604 | to | ELP-266-000013604 |
| ELP-266-000013606 | to | ELP-266-000013626 |
| ELP-266-000013628 | to | ELP-266-000013632 |
| ELP-266-000013635 | to | ELP-266-000013635 |
| ELP-266-000013638 | to | ELP-266-000013638 |
| ELP-266-000013641 | to | ELP-266-000013656 |
| ELP-266-000013660 | to | ELP-266-000013664 |
| ELP-266-000013667 | to | ELP-266-000013669 |
| ELP-266-000013672 | to | ELP-266-000013681 |
| ELP-266-000013683 | to | ELP-266-000013683 |
| ELP-266-000013686 | to | ELP-266-000013687 |
| ELP-266-000013690 | to | ELP-266-000013693 |
| ELP-266-000013700 | to | ELP-266-000013701 |
| ELP-266-000013731 | to | ELP-266-000013735 |
| ELP-266-000013740 | to | ELP-266-000013744 |
| ELP-266-000013749 | to | ELP-266-000013751 |
| ELP-266-000013754 | to | ELP-266-000013754 |
| ELP-266-000013756 | to | ELP-266-000013756 |
| ELP-266-000013759 | to | ELP-266-000013759 |
| ELP-266-000013762 | to | ELP-266-000013762 |
| ELP-266-000013778 | to | ELP-266-000013779 |
| ELP-266-000013781 | to | ELP-266-000013809 |
| ELP-266-000013811 | to | ELP-266-000013814 |
| ELP-266-000013817 | to | ELP-266-000013817 |
| ELP-266-000013826 | to | ELP-266-000013826 |
| ELP-266-000013840 | to | ELP-266-000013846 |
| ELP-266-000013849 | to | ELP-266-000013849 |
| ELP-266-000013858 | to | ELP-266-000013858 |
| ELP-266-000013860 | to | ELP-266-000013860 |
| ELP-266-000013863 | to | ELP-266-000013863 |
| ELP-266-000013865 | to | ELP-266-000013865 |
| ELP-266-000013867 | to | ELP-266-000013868 |
| ELP-266-000013870 | to | ELP-266-000013870 |
| ELP-266-000013878 | to | ELP-266-000013880 |
| ELP-266-000013882 | to | ELP-266-000013885 |

| | | |
|---|---|---|
| ELP-266-000013888 | to | ELP-266-000013903 |
| ELP-266-000013906 | to | ELP-266-000013906 |
| ELP-266-000013909 | to | ELP-266-000013909 |
| ELP-266-000013912 | to | ELP-266-000013914 |
| ELP-266-000013916 | to | ELP-266-000013916 |
| ELP-266-000013921 | to | ELP-266-000013921 |
| ELP-266-000013923 | to | ELP-266-000013923 |
| ELP-266-000013931 | to | ELP-266-000013931 |
| ELP-266-000013935 | to | ELP-266-000013935 |
| ELP-266-000013942 | to | ELP-266-000013942 |
| ELP-266-000013946 | to | ELP-266-000013955 |
| ELP-266-000013962 | to | ELP-266-000013968 |
| ELP-266-000013971 | to | ELP-266-000013971 |
| ELP-266-000013981 | to | ELP-266-000013983 |
| ELP-266-000013985 | to | ELP-266-000013987 |
| ELP-266-000013996 | to | ELP-266-000013997 |
| ELP-266-000013999 | to | ELP-266-000014001 |
| ELP-266-000014003 | to | ELP-266-000014003 |
| ELP-266-000014005 | to | ELP-266-000014005 |
| ELP-266-000014009 | to | ELP-266-000014010 |
| ELP-266-000014012 | to | ELP-266-000014013 |
| ELP-266-000014019 | to | ELP-266-000014020 |
| ELP-266-000014022 | to | ELP-266-000014022 |
| ELP-266-000014029 | to | ELP-266-000014031 |
| ELP-266-000014034 | to | ELP-266-000014036 |
| ELP-266-000014038 | to | ELP-266-000014044 |
| ELP-266-000014046 | to | ELP-266-000014048 |
| ELP-266-000014053 | to | ELP-266-000014067 |
| ELP-266-000014069 | to | ELP-266-000014072 |
| ELP-266-000014075 | to | ELP-266-000014075 |
| ELP-266-000014078 | to | ELP-266-000014078 |
| ELP-266-000014080 | to | ELP-266-000014085 |
| ELP-266-000014087 | to | ELP-266-000014092 |
| ELP-266-000014094 | to | ELP-266-000014094 |
| ELP-266-000014096 | to | ELP-266-000014099 |
| ELP-266-000014103 | to | ELP-266-000014103 |
| ELP-266-000014111 | to | ELP-266-000014121 |
| ELP-266-000014139 | to | ELP-266-000014140 |
| ELP-266-000014147 | to | ELP-266-000014156 |
| ELP-266-000014158 | to | ELP-266-000014171 |
| ELP-266-000014173 | to | ELP-266-000014174 |
| ELP-266-000014179 | to | ELP-266-000014179 |
| ELP-266-000014184 | to | ELP-266-000014186 |
| ELP-266-000014189 | to | ELP-266-000014197 |

168

| ELP-266-000014201 | to | ELP-266-000014202 |
|---|---|---|
| ELP-266-000014209 | to | ELP-266-000014209 |
| ELP-266-000014215 | to | ELP-266-000014228 |
| ELP-266-000014230 | to | ELP-266-000014230 |
| ELP-266-000014261 | to | ELP-266-000014263 |
| ELP-266-000014265 | to | ELP-266-000014274 |
| ELP-266-000014277 | to | ELP-266-000014277 |
| ELP-266-000014279 | to | ELP-266-000014280 |
| ELP-266-000014286 | to | ELP-266-000014287 |
| ELP-266-000014289 | to | ELP-266-000014292 |
| ELP-266-000014298 | to | ELP-266-000014303 |
| ELP-266-000014312 | to | ELP-266-000014315 |
| ELP-266-000014317 | to | ELP-266-000014317 |
| ELP-266-000014324 | to | ELP-266-000014329 |
| ELP-266-000014331 | to | ELP-266-000014338 |
| ELP-266-000014342 | to | ELP-266-000014342 |
| ELP-266-000014345 | to | ELP-266-000014351 |
| ELP-266-000014353 | to | ELP-266-000014354 |
| ELP-266-000014356 | to | ELP-266-000014358 |
| ELP-266-000014366 | to | ELP-266-000014366 |
| ELP-266-000014372 | to | ELP-266-000014377 |
| ELP-266-000014379 | to | ELP-266-000014379 |
| ELP-266-000014382 | to | ELP-266-000014382 |
| ELP-266-000014384 | to | ELP-266-000014384 |
| ELP-266-000014388 | to | ELP-266-000014389 |
| ELP-266-000014392 | to | ELP-266-000014394 |
| ELP-266-000014398 | to | ELP-266-000014399 |
| ELP-266-000014405 | to | ELP-266-000014405 |
| ELP-266-000014407 | to | ELP-266-000014407 |
| ELP-266-000014411 | to | ELP-266-000014411 |
| ELP-266-000014413 | to | ELP-266-000014415 |
| ELP-266-000014422 | to | ELP-266-000014424 |
| ELP-266-000014427 | to | ELP-266-000014441 |
| ELP-266-000014443 | to | ELP-266-000014491 |
| ELP-266-000014494 | to | ELP-266-000014505 |
| ELP-266-000014507 | to | ELP-266-000014511 |
| ELP-266-000014514 | to | ELP-266-000014514 |
| ELP-266-000014517 | to | ELP-266-000014517 |
| ELP-266-000014521 | to | ELP-266-000014522 |
| ELP-266-000014524 | to | ELP-266-000014529 |
| ELP-266-000014537 | to | ELP-266-000014537 |
| ELP-266-000014539 | to | ELP-266-000014540 |
| ELP-266-000014544 | to | ELP-266-000014545 |
| ELP-266-000014555 | to | ELP-266-000014555 |

| | | |
|---|---|---|
| ELP-266-000014563 | to | ELP-266-000014564 |
| ELP-266-000014567 | to | ELP-266-000014573 |
| ELP-266-000014575 | to | ELP-266-000014580 |
| ELP-266-000014585 | to | ELP-266-000014589 |
| ELP-266-000014592 | to | ELP-266-000014592 |
| ELP-266-000014595 | to | ELP-266-000014596 |
| ELP-266-000014599 | to | ELP-266-000014599 |
| ELP-266-000014603 | to | ELP-266-000014604 |
| ELP-266-000014606 | to | ELP-266-000014607 |
| ELP-266-000014610 | to | ELP-266-000014612 |
| ELP-266-000014614 | to | ELP-266-000014614 |
| ELP-266-000014617 | to | ELP-266-000014617 |
| ELP-266-000014621 | to | ELP-266-000014622 |
| ELP-266-000014635 | to | ELP-266-000014635 |
| ELP-266-000014638 | to | ELP-266-000014639 |
| ELP-266-000014646 | to | ELP-266-000014646 |
| ELP-266-000014658 | to | ELP-266-000014658 |
| ELP-266-000014660 | to | ELP-266-000014679 |
| ELP-266-000014682 | to | ELP-266-000014685 |
| ELP-266-000014687 | to | ELP-266-000014688 |
| ELP-266-000014695 | to | ELP-266-000014695 |
| ELP-266-000014697 | to | ELP-266-000014697 |
| ELP-266-000014706 | to | ELP-266-000014706 |
| ELP-266-000014711 | to | ELP-266-000014711 |
| ELP-266-000014713 | to | ELP-266-000014716 |
| ELP-266-000014720 | to | ELP-266-000014725 |
| ELP-266-000014728 | to | ELP-266-000014739 |
| ELP-266-000014741 | to | ELP-266-000014742 |
| ELP-266-000014744 | to | ELP-266-000014750 |
| ELP-266-000014752 | to | ELP-266-000014752 |
| ELP-266-000014760 | to | ELP-266-000014761 |
| ELP-266-000014770 | to | ELP-266-000014770 |
| ELP-266-000014781 | to | ELP-266-000014781 |
| ELP-266-000014791 | to | ELP-266-000014791 |
| ELP-266-000014793 | to | ELP-266-000014793 |
| ELP-266-000014806 | to | ELP-266-000014806 |
| ELP-266-000014849 | to | ELP-266-000014849 |
| ELP-266-000014854 | to | ELP-266-000014855 |
| ELP-266-000014857 | to | ELP-266-000014867 |
| ELP-266-000014871 | to | ELP-266-000014882 |
| ELP-266-000014884 | to | ELP-266-000014889 |
| ELP-266-000014891 | to | ELP-266-000014893 |
| ELP-266-000014896 | to | ELP-266-000014897 |
| ELP-266-000014902 | to | ELP-266-000014902 |

| | | |
|---|---|---|
| ELP-266-000014909 | to | ELP-266-000014918 |
| ELP-266-000014920 | to | ELP-266-000014920 |
| ELP-266-000014922 | to | ELP-266-000014922 |
| ELP-266-000014926 | to | ELP-266-000014927 |
| ELP-266-000014931 | to | ELP-266-000014931 |
| ELP-266-000014935 | to | ELP-266-000014935 |
| ELP-266-000014939 | to | ELP-266-000014939 |
| ELP-266-000014941 | to | ELP-266-000014942 |
| ELP-266-000014947 | to | ELP-266-000014947 |
| ELP-266-000014950 | to | ELP-266-000014959 |
| ELP-266-000014961 | to | ELP-266-000014963 |
| ELP-266-000014966 | to | ELP-266-000014967 |
| ELP-266-000014971 | to | ELP-266-000014972 |
| ELP-266-000014975 | to | ELP-266-000014976 |
| ELP-266-000014981 | to | ELP-266-000014982 |
| ELP-266-000014984 | to | ELP-266-000014984 |
| ELP-266-000014986 | to | ELP-266-000014992 |
| ELP-266-000014994 | to | ELP-266-000015009 |
| ELP-266-000015011 | to | ELP-266-000015015 |
| ELP-266-000015018 | to | ELP-266-000015018 |
| ELP-266-000015023 | to | ELP-266-000015023 |
| ELP-266-000015026 | to | ELP-266-000015028 |
| ELP-266-000015030 | to | ELP-266-000015031 |
| ELP-266-000015036 | to | ELP-266-000015036 |
| ELP-266-000015042 | to | ELP-266-000015042 |
| ELP-266-000015045 | to | ELP-266-000015046 |
| ELP-266-000015050 | to | ELP-266-000015056 |
| ELP-266-000015059 | to | ELP-266-000015064 |
| ELP-266-000015068 | to | ELP-266-000015070 |
| ELP-266-000015073 | to | ELP-266-000015074 |
| ELP-266-000015076 | to | ELP-266-000015079 |
| ELP-266-000015081 | to | ELP-266-000015082 |
| ELP-266-000015084 | to | ELP-266-000015084 |
| ELP-266-000015090 | to | ELP-266-000015094 |
| ELP-266-000015098 | to | ELP-266-000015098 |
| ELP-266-000015101 | to | ELP-266-000015101 |
| ELP-266-000015103 | to | ELP-266-000015107 |
| ELP-266-000015109 | to | ELP-266-000015110 |
| ELP-266-000015113 | to | ELP-266-000015114 |
| ELP-266-000015116 | to | ELP-266-000015116 |
| ELP-266-000015118 | to | ELP-266-000015136 |
| ELP-266-000015141 | to | ELP-266-000015145 |
| ELP-266-000015149 | to | ELP-266-000015151 |
| ELP-266-000015156 | to | ELP-266-000015157 |

| | | |
|---|---|---|
| ELP-266-000015172 | to | ELP-266-000015175 |
| ELP-266-000015177 | to | ELP-266-000015178 |
| ELP-266-000015182 | to | ELP-266-000015182 |
| ELP-266-000015188 | to | ELP-266-000015188 |
| ELP-266-000015191 | to | ELP-266-000015191 |
| ELP-266-000015196 | to | ELP-266-000015201 |
| ELP-266-000015203 | to | ELP-266-000015204 |
| ELP-266-000015206 | to | ELP-266-000015206 |
| ELP-266-000015211 | to | ELP-266-000015212 |
| ELP-266-000015215 | to | ELP-266-000015226 |
| ELP-266-000015228 | to | ELP-266-000015239 |
| ELP-266-000015241 | to | ELP-266-000015245 |
| ELP-266-000015248 | to | ELP-266-000015251 |
| ELP-266-000015253 | to | ELP-266-000015255 |
| ELP-266-000015257 | to | ELP-266-000015257 |
| ELP-266-000015266 | to | ELP-266-000015271 |
| ELP-266-000015273 | to | ELP-266-000015273 |
| ELP-266-000015275 | to | ELP-266-000015275 |
| ELP-266-000015282 | to | ELP-266-000015282 |
| ELP-266-000015297 | to | ELP-266-000015297 |
| ELP-266-000015299 | to | ELP-266-000015299 |
| ELP-266-000015305 | to | ELP-266-000015305 |
| ELP-266-000015307 | to | ELP-266-000015313 |
| ELP-266-000015315 | to | ELP-266-000015315 |
| ELP-266-000015320 | to | ELP-266-000015322 |
| ELP-266-000015325 | to | ELP-266-000015325 |
| ELP-266-000015328 | to | ELP-266-000015333 |
| ELP-266-000015337 | to | ELP-266-000015338 |
| ELP-266-000015340 | to | ELP-266-000015340 |
| ELP-266-000015342 | to | ELP-266-000015342 |
| ELP-266-000015344 | to | ELP-266-000015344 |
| ELP-266-000015346 | to | ELP-266-000015346 |
| ELP-266-000015352 | to | ELP-266-000015352 |
| ELP-266-000015355 | to | ELP-266-000015368 |
| ELP-266-000015370 | to | ELP-266-000015385 |
| ELP-266-000015388 | to | ELP-266-000015388 |
| ELP-266-000015390 | to | ELP-266-000015392 |
| ELP-266-000015394 | to | ELP-266-000015398 |
| ELP-266-000015400 | to | ELP-266-000015400 |
| ELP-266-000015402 | to | ELP-266-000015410 |
| ELP-266-000015412 | to | ELP-266-000015413 |
| ELP-266-000015420 | to | ELP-266-000015420 |
| ELP-266-000015422 | to | ELP-266-000015422 |
| ELP-266-000015424 | to | ELP-266-000015424 |

| | | |
|---|---|---|
| ELP-266-000015431 | to | ELP-266-000015432 |
| ELP-266-000015435 | to | ELP-266-000015435 |
| ELP-266-000015441 | to | ELP-266-000015441 |
| ELP-266-000015448 | to | ELP-266-000015448 |
| ELP-266-000015457 | to | ELP-266-000015465 |
| ELP-266-000015468 | to | ELP-266-000015479 |
| ELP-266-000015481 | to | ELP-266-000015481 |
| ELP-266-000015483 | to | ELP-266-000015484 |
| ELP-266-000015487 | to | ELP-266-000015487 |
| ELP-266-000015491 | to | ELP-266-000015491 |
| ELP-266-000015494 | to | ELP-266-000015494 |
| ELP-266-000015496 | to | ELP-266-000015497 |
| ELP-266-000015499 | to | ELP-266-000015499 |
| ELP-266-000015501 | to | ELP-266-000015501 |
| ELP-266-000015504 | to | ELP-266-000015504 |
| ELP-266-000015507 | to | ELP-266-000015508 |
| ELP-266-000015510 | to | ELP-266-000015518 |
| ELP-266-000015526 | to | ELP-266-000015527 |
| ELP-266-000015529 | to | ELP-266-000015530 |
| ELP-266-000015534 | to | ELP-266-000015534 |
| ELP-266-000015537 | to | ELP-266-000015541 |
| ELP-266-000015543 | to | ELP-266-000015551 |
| ELP-266-000015553 | to | ELP-266-000015554 |
| ELP-266-000015560 | to | ELP-266-000015560 |
| ELP-266-000015564 | to | ELP-266-000015564 |
| ELP-266-000015567 | to | ELP-266-000015571 |
| ELP-266-000015573 | to | ELP-266-000015574 |
| ELP-266-000015576 | to | ELP-266-000015584 |
| ELP-266-000015600 | to | ELP-266-000015600 |
| ELP-266-000015602 | to | ELP-266-000015602 |
| ELP-266-000015608 | to | ELP-266-000015620 |
| ELP-266-000015632 | to | ELP-266-000015632 |
| ELP-266-000015634 | to | ELP-266-000015637 |
| ELP-266-000015639 | to | ELP-266-000015639 |
| ELP-266-000015646 | to | ELP-266-000015646 |
| ELP-266-000015648 | to | ELP-266-000015648 |
| ELP-266-000015651 | to | ELP-266-000015658 |
| ELP-266-000015665 | to | ELP-266-000015667 |
| ELP-266-000015669 | to | ELP-266-000015675 |
| ELP-266-000015680 | to | ELP-266-000015680 |
| ELP-266-000015682 | to | ELP-266-000015682 |
| ELP-266-000015692 | to | ELP-266-000015697 |
| ELP-266-000015700 | to | ELP-266-000015700 |
| ELP-266-000015703 | to | ELP-266-000015703 |

| ELP-266-000015705 | to | ELP-266-000015714 |
| ELP-266-000015716 | to | ELP-266-000015720 |
| ELP-266-000015722 | to | ELP-266-000015723 |
| ELP-266-000015725 | to | ELP-266-000015725 |
| ELP-266-000015728 | to | ELP-266-000015728 |
| ELP-266-000015737 | to | ELP-266-000015737 |
| ELP-266-000015743 | to | ELP-266-000015745 |
| ELP-266-000015747 | to | ELP-266-000015749 |
| ELP-266-000015756 | to | ELP-266-000015757 |
| ELP-266-000015766 | to | ELP-266-000015766 |
| ELP-266-000015777 | to | ELP-266-000015780 |
| ELP-266-000015785 | to | ELP-266-000015785 |
| ELP-266-000015798 | to | ELP-266-000015798 |
| ELP-266-000015801 | to | ELP-266-000015801 |
| ELP-266-000015803 | to | ELP-266-000015803 |
| ELP-266-000015805 | to | ELP-266-000015811 |
| ELP-266-000015816 | to | ELP-266-000015816 |
| ELP-266-000015823 | to | ELP-266-000015823 |
| ELP-266-000015829 | to | ELP-266-000015836 |
| ELP-266-000015838 | to | ELP-266-000015840 |
| ELP-266-000015842 | to | ELP-266-000015843 |
| ELP-266-000015849 | to | ELP-266-000015849 |
| ELP-266-000015851 | to | ELP-266-000015852 |
| ELP-266-000015854 | to | ELP-266-000015854 |
| ELP-266-000015856 | to | ELP-266-000015856 |
| ELP-266-000015862 | to | ELP-266-000015862 |
| ELP-266-000015868 | to | ELP-266-000015869 |
| ELP-266-000015871 | to | ELP-266-000015871 |
| ELP-266-000015873 | to | ELP-266-000015881 |
| ELP-266-000015885 | to | ELP-266-000015885 |
| ELP-266-000015891 | to | ELP-266-000015891 |
| ELP-266-000015897 | to | ELP-266-000015901 |
| ELP-266-000015913 | to | ELP-266-000015913 |
| ELP-266-000015915 | to | ELP-266-000015915 |
| ELP-266-000015920 | to | ELP-266-000015920 |
| ELP-266-000015922 | to | ELP-266-000015924 |
| ELP-266-000015928 | to | ELP-266-000015931 |
| ELP-266-000015938 | to | ELP-266-000015953 |
| ELP-266-000015955 | to | ELP-266-000015955 |
| ELP-266-000015958 | to | ELP-266-000015963 |
| ELP-266-000015965 | to | ELP-266-000015965 |
| ELP-266-000015967 | to | ELP-266-000015971 |
| ELP-266-000015973 | to | ELP-266-000015973 |
| ELP-266-000015975 | to | ELP-266-000015977 |

| | | |
|---|---|---|
| ELP-266-000015979 | to | ELP-266-000015982 |
| ELP-266-000015985 | to | ELP-266-000015987 |
| ELP-266-000015990 | to | ELP-266-000015991 |
| ELP-266-000015993 | to | ELP-266-000015993 |
| ELP-266-000015995 | to | ELP-266-000015995 |
| ELP-266-000015999 | to | ELP-266-000016002 |
| ELP-266-000016004 | to | ELP-266-000016013 |
| ELP-266-000016015 | to | ELP-266-000016019 |
| ELP-266-000016021 | to | ELP-266-000016027 |
| ELP-266-000016032 | to | ELP-266-000016038 |
| ELP-266-000016040 | to | ELP-266-000016041 |
| ELP-266-000016044 | to | ELP-266-000016051 |
| ELP-266-000016054 | to | ELP-266-000016057 |
| ELP-266-000016059 | to | ELP-266-000016059 |
| ELP-266-000016061 | to | ELP-266-000016068 |
| ELP-266-000016070 | to | ELP-266-000016075 |
| ELP-266-000016084 | to | ELP-266-000016085 |
| ELP-266-000016087 | to | ELP-266-000016092 |
| ELP-266-000016094 | to | ELP-266-000016096 |
| ELP-266-000016099 | to | ELP-266-000016099 |
| ELP-266-000016101 | to | ELP-266-000016102 |
| ELP-266-000016104 | to | ELP-266-000016106 |
| ELP-266-000016108 | to | ELP-266-000016109 |
| ELP-266-000016112 | to | ELP-266-000016113 |
| ELP-266-000016115 | to | ELP-266-000016119 |
| ELP-266-000016121 | to | ELP-266-000016122 |
| ELP-266-000016126 | to | ELP-266-000016126 |
| ELP-266-000016133 | to | ELP-266-000016133 |
| ELP-266-000016139 | to | ELP-266-000016139 |
| ELP-266-000016141 | to | ELP-266-000016154 |
| ELP-266-000016161 | to | ELP-266-000016164 |
| ELP-266-000016170 | to | ELP-266-000016175 |
| ELP-266-000016179 | to | ELP-266-000016179 |
| ELP-266-000016181 | to | ELP-266-000016182 |
| ELP-266-000016194 | to | ELP-266-000016194 |
| ELP-266-000016197 | to | ELP-266-000016198 |
| ELP-266-000016200 | to | ELP-266-000016200 |
| ELP-266-000016215 | to | ELP-266-000016215 |
| ELP-266-000016224 | to | ELP-266-000016232 |
| ELP-266-000016234 | to | ELP-266-000016235 |
| ELP-266-000016244 | to | ELP-266-000016246 |
| ELP-266-000016250 | to | ELP-266-000016250 |
| ELP-266-000016252 | to | ELP-266-000016258 |
| ELP-266-000016260 | to | ELP-266-000016260 |

| | | |
|---|---|---|
| ELP-266-000016270 | to | ELP-266-000016272 |
| ELP-266-000016274 | to | ELP-266-000016275 |
| ELP-266-000016278 | to | ELP-266-000016278 |
| ELP-266-000016281 | to | ELP-266-000016281 |
| ELP-266-000016291 | to | ELP-266-000016292 |
| ELP-266-000016295 | to | ELP-266-000016296 |
| ELP-266-000016298 | to | ELP-266-000016299 |
| ELP-266-000016301 | to | ELP-266-000016304 |
| ELP-266-000016308 | to | ELP-266-000016309 |
| ELP-266-000016319 | to | ELP-266-000016319 |
| ELP-266-000016321 | to | ELP-266-000016324 |
| ELP-266-000016326 | to | ELP-266-000016330 |
| ELP-266-000016332 | to | ELP-266-000016332 |
| ELP-266-000016334 | to | ELP-266-000016337 |
| ELP-266-000016339 | to | ELP-266-000016342 |
| ELP-266-000016349 | to | ELP-266-000016358 |
| ELP-266-000016360 | to | ELP-266-000016364 |
| ELP-266-000016368 | to | ELP-266-000016368 |
| ELP-266-000016370 | to | ELP-266-000016378 |
| ELP-266-000016380 | to | ELP-266-000016380 |
| ELP-266-000016382 | to | ELP-266-000016382 |
| ELP-266-000016386 | to | ELP-266-000016387 |
| ELP-266-000016389 | to | ELP-266-000016391 |
| ELP-266-000016393 | to | ELP-266-000016395 |
| ELP-266-000016397 | to | ELP-266-000016397 |
| ELP-266-000016400 | to | ELP-266-000016400 |
| ELP-266-000016404 | to | ELP-266-000016404 |
| ELP-266-000016406 | to | ELP-266-000016415 |
| ELP-266-000016417 | to | ELP-266-000016437 |
| ELP-266-000016439 | to | ELP-266-000016439 |
| ELP-266-000016443 | to | ELP-266-000016451 |
| ELP-266-000016453 | to | ELP-266-000016453 |
| ELP-266-000016455 | to | ELP-266-000016457 |
| ELP-266-000016462 | to | ELP-266-000016463 |
| ELP-266-000016472 | to | ELP-266-000016481 |
| ELP-266-000016483 | to | ELP-266-000016483 |
| ELP-266-000016486 | to | ELP-266-000016486 |
| ELP-266-000016488 | to | ELP-266-000016497 |
| ELP-266-000016501 | to | ELP-266-000016501 |
| ELP-266-000016503 | to | ELP-266-000016503 |
| ELP-266-000016506 | to | ELP-266-000016511 |
| ELP-266-000016513 | to | ELP-266-000016513 |
| ELP-266-000016527 | to | ELP-266-000016527 |
| ELP-266-000016530 | to | ELP-266-000016530 |

| | | |
|---|---|---|
| ELP-266-000016532 | to | ELP-266-000016532 |
| ELP-266-000016535 | to | ELP-266-000016535 |
| ELP-266-000016542 | to | ELP-266-000016548 |
| ELP-266-000016550 | to | ELP-266-000016550 |
| ELP-266-000016552 | to | ELP-266-000016554 |
| ELP-266-000016556 | to | ELP-266-000016559 |
| ELP-266-000016564 | to | ELP-266-000016565 |
| ELP-266-000016567 | to | ELP-266-000016568 |
| ELP-266-000016570 | to | ELP-266-000016570 |
| ELP-266-000016573 | to | ELP-266-000016575 |
| ELP-266-000016577 | to | ELP-266-000016577 |
| ELP-266-000016580 | to | ELP-266-000016580 |
| ELP-266-000016583 | to | ELP-266-000016583 |
| ELP-266-000016591 | to | ELP-266-000016591 |
| ELP-266-000016594 | to | ELP-266-000016595 |
| ELP-266-000016598 | to | ELP-266-000016600 |
| ELP-266-000016603 | to | ELP-266-000016603 |
| ELP-266-000016621 | to | ELP-266-000016626 |
| ELP-266-000016628 | to | ELP-266-000016629 |
| ELP-266-000016631 | to | ELP-266-000016633 |
| ELP-266-000016635 | to | ELP-266-000016635 |
| ELP-266-000016637 | to | ELP-266-000016638 |
| ELP-266-000016643 | to | ELP-266-000016645 |
| ELP-266-000016654 | to | ELP-266-000016655 |
| ELP-266-000016657 | to | ELP-266-000016660 |
| ELP-266-000016662 | to | ELP-266-000016662 |
| ELP-266-000016666 | to | ELP-266-000016672 |
| ELP-266-000016674 | to | ELP-266-000016675 |
| ELP-266-000016677 | to | ELP-266-000016680 |
| ELP-266-000016682 | to | ELP-266-000016689 |
| ELP-266-000016696 | to | ELP-266-000016696 |
| ELP-266-000016698 | to | ELP-266-000016699 |
| ELP-266-000016701 | to | ELP-266-000016704 |
| ELP-266-000016706 | to | ELP-266-000016706 |
| ELP-266-000016708 | to | ELP-266-000016708 |
| ELP-266-000016710 | to | ELP-266-000016712 |
| ELP-266-000016714 | to | ELP-266-000016733 |
| ELP-266-000016735 | to | ELP-266-000016735 |
| ELP-266-000016738 | to | ELP-266-000016746 |
| ELP-266-000016748 | to | ELP-266-000016751 |
| ELP-266-000016762 | to | ELP-266-000016762 |
| ELP-266-000016764 | to | ELP-266-000016764 |
| ELP-266-000016776 | to | ELP-266-000016776 |
| ELP-266-000016788 | to | ELP-266-000016788 |

| | | |
|---|---|---|
| ELP-266-000016790 | to | ELP-266-000016791 |
| ELP-266-000016795 | to | ELP-266-000016796 |
| ELP-266-000016798 | to | ELP-266-000016799 |
| ELP-266-000016801 | to | ELP-266-000016802 |
| ELP-266-000016804 | to | ELP-266-000016804 |
| ELP-266-000016806 | to | ELP-266-000016806 |
| ELP-266-000016812 | to | ELP-266-000016812 |
| ELP-266-000016817 | to | ELP-266-000016817 |
| ELP-266-000016819 | to | ELP-266-000016821 |
| ELP-266-000016823 | to | ELP-266-000016823 |
| ELP-266-000016825 | to | ELP-266-000016825 |
| ELP-266-000016829 | to | ELP-266-000016829 |
| ELP-266-000016832 | to | ELP-266-000016832 |
| ELP-266-000016840 | to | ELP-266-000016844 |
| ELP-266-000016846 | to | ELP-266-000016850 |
| ELP-266-000016853 | to | ELP-266-000016856 |
| ELP-266-000016861 | to | ELP-266-000016861 |
| ELP-266-000016873 | to | ELP-266-000016875 |
| ELP-266-000016885 | to | ELP-266-000016886 |
| ELP-266-000016888 | to | ELP-266-000016888 |
| ELP-266-000016892 | to | ELP-266-000016892 |
| ELP-266-000016901 | to | ELP-266-000016908 |
| ELP-266-000016921 | to | ELP-266-000016922 |
| ELP-266-000016934 | to | ELP-266-000016960 |
| ELP-266-000016962 | to | ELP-266-000016962 |
| ELP-266-000016967 | to | ELP-266-000016969 |
| ELP-266-000016979 | to | ELP-266-000016982 |
| ELP-266-000016984 | to | ELP-266-000016985 |
| ELP-266-000016987 | to | ELP-266-000016991 |
| ELP-266-000017012 | to | ELP-266-000017012 |
| ELP-266-000017020 | to | ELP-266-000017025 |
| ELP-266-000017027 | to | ELP-266-000017030 |
| ELP-266-000017032 | to | ELP-266-000017032 |
| ELP-266-000017036 | to | ELP-266-000017036 |
| ELP-266-000017043 | to | ELP-266-000017052 |
| ELP-266-000017055 | to | ELP-266-000017055 |
| ELP-266-000017057 | to | ELP-266-000017057 |
| ELP-266-000017059 | to | ELP-266-000017060 |
| ELP-266-000017062 | to | ELP-266-000017068 |
| ELP-266-000017070 | to | ELP-266-000017070 |
| ELP-266-000017072 | to | ELP-266-000017072 |
| ELP-266-000017079 | to | ELP-266-000017097 |
| ELP-266-000017100 | to | ELP-266-000017103 |
| ELP-266-000017111 | to | ELP-266-000017121 |

| | | |
|---|---|---|
| ELP-266-000017123 | to | ELP-266-000017124 |
| ELP-266-000017126 | to | ELP-266-000017126 |
| ELP-266-000017129 | to | ELP-266-000017129 |
| ELP-266-000017131 | to | ELP-266-000017131 |
| ELP-266-000017133 | to | ELP-266-000017133 |
| ELP-266-000017138 | to | ELP-266-000017138 |
| ELP-266-000017141 | to | ELP-266-000017146 |
| ELP-266-000017148 | to | ELP-266-000017152 |
| ELP-266-000017155 | to | ELP-266-000017156 |
| ELP-266-000017160 | to | ELP-266-000017160 |
| ELP-266-000017166 | to | ELP-266-000017168 |
| ELP-266-000017171 | to | ELP-266-000017173 |
| ELP-266-000017178 | to | ELP-266-000017180 |
| ELP-266-000017182 | to | ELP-266-000017183 |
| ELP-266-000017185 | to | ELP-266-000017185 |
| ELP-266-000017187 | to | ELP-266-000017188 |
| ELP-266-000017190 | to | ELP-266-000017190 |
| ELP-266-000017193 | to | ELP-266-000017203 |
| ELP-266-000017206 | to | ELP-266-000017218 |
| ELP-266-000017224 | to | ELP-266-000017225 |
| ELP-266-000017228 | to | ELP-266-000017232 |
| ELP-266-000017237 | to | ELP-266-000017244 |
| ELP-266-000017248 | to | ELP-266-000017248 |
| ELP-266-000017250 | to | ELP-266-000017250 |
| ELP-266-000017252 | to | ELP-266-000017252 |
| ELP-266-000017254 | to | ELP-266-000017254 |
| ELP-266-000017263 | to | ELP-266-000017264 |
| ELP-266-000017270 | to | ELP-266-000017273 |
| ELP-266-000017275 | to | ELP-266-000017278 |
| ELP-266-000017280 | to | ELP-266-000017285 |
| ELP-266-000017294 | to | ELP-266-000017294 |
| ELP-266-000017305 | to | ELP-266-000017305 |
| ELP-266-000017308 | to | ELP-266-000017309 |
| ELP-266-000017311 | to | ELP-266-000017317 |
| ELP-266-000017319 | to | ELP-266-000017321 |
| ELP-266-000017323 | to | ELP-266-000017324 |
| ELP-266-000017326 | to | ELP-266-000017326 |
| ELP-266-000017328 | to | ELP-266-000017334 |
| ELP-266-000017336 | to | ELP-266-000017336 |
| ELP-266-000017339 | to | ELP-266-000017347 |
| ELP-266-000017352 | to | ELP-266-000017359 |
| ELP-266-000017361 | to | ELP-266-000017361 |
| ELP-266-000017363 | to | ELP-266-000017364 |
| ELP-266-000017371 | to | ELP-266-000017375 |

| | | |
|---|---|---|
| ELP-266-000017377 | to | ELP-266-000017377 |
| ELP-266-000017379 | to | ELP-266-000017385 |
| ELP-266-000017390 | to | ELP-266-000017391 |
| ELP-266-000017393 | to | ELP-266-000017393 |
| ELP-266-000017395 | to | ELP-266-000017404 |
| ELP-266-000017408 | to | ELP-266-000017411 |
| ELP-266-000017414 | to | ELP-266-000017414 |
| ELP-266-000017416 | to | ELP-266-000017416 |
| ELP-266-000017418 | to | ELP-266-000017418 |
| ELP-266-000017420 | to | ELP-266-000017422 |
| ELP-266-000017425 | to | ELP-266-000017425 |
| ELP-266-000017430 | to | ELP-266-000017431 |
| ELP-266-000017433 | to | ELP-266-000017434 |
| ELP-266-000017442 | to | ELP-266-000017444 |
| ELP-266-000017448 | to | ELP-266-000017468 |
| ELP-266-000017471 | to | ELP-266-000017474 |
| ELP-266-000017477 | to | ELP-266-000017478 |
| ELP-266-000017480 | to | ELP-266-000017493 |
| ELP-266-000017497 | to | ELP-266-000017504 |
| ELP-266-000017506 | to | ELP-266-000017515 |
| ELP-266-000017517 | to | ELP-266-000017529 |
| ELP-266-000017531 | to | ELP-266-000017534 |
| ELP-266-000017536 | to | ELP-266-000017539 |
| ELP-266-000017541 | to | ELP-266-000017562 |
| ELP-266-000017564 | to | ELP-266-000017569 |
| ELP-266-000017572 | to | ELP-266-000017573 |
| ELP-266-000017575 | to | ELP-266-000017575 |
| ELP-266-000017578 | to | ELP-266-000017578 |
| ELP-266-000017589 | to | ELP-266-000017591 |
| ELP-266-000017593 | to | ELP-266-000017594 |
| ELP-266-000017596 | to | ELP-266-000017597 |
| ELP-266-000017602 | to | ELP-266-000017607 |
| ELP-266-000017609 | to | ELP-266-000017615 |
| ELP-266-000017617 | to | ELP-266-000017620 |
| ELP-266-000017622 | to | ELP-266-000017623 |
| ELP-266-000017626 | to | ELP-266-000017627 |
| ELP-266-000017629 | to | ELP-266-000017631 |
| ELP-266-000017633 | to | ELP-266-000017634 |
| ELP-266-000017639 | to | ELP-266-000017639 |
| ELP-266-000017643 | to | ELP-266-000017645 |
| ELP-266-000017648 | to | ELP-266-000017654 |
| ELP-266-000017665 | to | ELP-266-000017668 |
| ELP-266-000017670 | to | ELP-266-000017686 |
| ELP-266-000017700 | to | ELP-266-000017702 |

| | | |
|---|---|---|
| ELP-266-000017706 | to | ELP-266-000017706 |
| ELP-266-000017713 | to | ELP-266-000017714 |
| ELP-266-000017717 | to | ELP-266-000017721 |
| ELP-266-000017729 | to | ELP-266-000017735 |
| ELP-266-000017741 | to | ELP-266-000017741 |
| ELP-266-000017746 | to | ELP-266-000017752 |
| ELP-266-000017755 | to | ELP-266-000017755 |
| ELP-266-000017757 | to | ELP-266-000017757 |
| ELP-266-000017761 | to | ELP-266-000017761 |
| ELP-266-000017764 | to | ELP-266-000017764 |
| ELP-266-000017768 | to | ELP-266-000017768 |
| ELP-266-000017780 | to | ELP-266-000017780 |
| ELP-266-000017782 | to | ELP-266-000017782 |
| ELP-266-000017785 | to | ELP-266-000017785 |
| ELP-266-000017789 | to | ELP-266-000017789 |
| ELP-266-000017793 | to | ELP-266-000017797 |
| ELP-266-000017804 | to | ELP-266-000017809 |
| ELP-266-000017812 | to | ELP-266-000017812 |
| ELP-266-000017816 | to | ELP-266-000017817 |
| ELP-266-000017821 | to | ELP-266-000017821 |
| ELP-266-000017825 | to | ELP-266-000017827 |
| ELP-266-000017845 | to | ELP-266-000017851 |
| ELP-266-000017853 | to | ELP-266-000017864 |
| ELP-266-000017866 | to | ELP-266-000017867 |
| ELP-266-000017870 | to | ELP-266-000017878 |
| ELP-266-000017880 | to | ELP-266-000017883 |
| ELP-266-000017886 | to | ELP-266-000017887 |
| ELP-266-000017889 | to | ELP-266-000017891 |
| ELP-266-000017895 | to | ELP-266-000017895 |
| ELP-266-000017897 | to | ELP-266-000017897 |
| ELP-266-000017899 | to | ELP-266-000017912 |
| ELP-266-000017915 | to | ELP-266-000017915 |
| ELP-266-000017918 | to | ELP-266-000017918 |
| ELP-266-000017920 | to | ELP-266-000017921 |
| ELP-266-000017923 | to | ELP-266-000017924 |
| ELP-266-000017926 | to | ELP-266-000017926 |
| ELP-266-000017928 | to | ELP-266-000017928 |
| ELP-266-000017934 | to | ELP-266-000017936 |
| ELP-266-000017938 | to | ELP-266-000017943 |
| ELP-266-000017948 | to | ELP-266-000017949 |
| ELP-266-000017951 | to | ELP-266-000017956 |
| ELP-266-000017959 | to | ELP-266-000017959 |
| ELP-266-000017965 | to | ELP-266-000017967 |
| ELP-266-000017969 | to | ELP-266-000017987 |

| | | |
|---|---|---|
| ELP-266-000017989 | to | ELP-266-000017991 |
| ELP-266-000017993 | to | ELP-266-000017994 |
| ELP-266-000017997 | to | ELP-266-000017997 |
| ELP-266-000018000 | to | ELP-266-000018011 |
| ELP-266-000018013 | to | ELP-266-000018015 |
| ELP-266-000018035 | to | ELP-266-000018036 |
| ELP-266-000018038 | to | ELP-266-000018039 |
| ELP-266-000018042 | to | ELP-266-000018042 |
| ELP-266-000018052 | to | ELP-266-000018052 |
| ELP-266-000018060 | to | ELP-266-000018064 |
| ELP-266-000018066 | to | ELP-266-000018073 |
| ELP-266-000018081 | to | ELP-266-000018090 |
| ELP-266-000018092 | to | ELP-266-000018099 |
| ELP-266-000018109 | to | ELP-266-000018109 |
| ELP-266-000018111 | to | ELP-266-000018114 |
| ELP-266-000018116 | to | ELP-266-000018117 |
| ELP-266-000018119 | to | ELP-266-000018131 |
| ELP-266-000018133 | to | ELP-266-000018136 |
| ELP-266-000018138 | to | ELP-266-000018148 |
| ELP-266-000018152 | to | ELP-266-000018166 |
| ELP-266-000018168 | to | ELP-266-000018168 |
| ELP-266-000018182 | to | ELP-266-000018182 |
| ELP-266-000018184 | to | ELP-266-000018186 |
| ELP-266-000018191 | to | ELP-266-000018192 |
| ELP-266-000018194 | to | ELP-266-000018194 |
| ELP-266-000018197 | to | ELP-266-000018199 |
| ELP-266-000018203 | to | ELP-266-000018203 |
| ELP-266-000018205 | to | ELP-266-000018210 |
| ELP-266-000018213 | to | ELP-266-000018239 |
| ELP-266-000018242 | to | ELP-266-000018242 |
| ELP-266-000018244 | to | ELP-266-000018244 |
| ELP-266-000018246 | to | ELP-266-000018248 |
| ELP-266-000018250 | to | ELP-266-000018250 |
| ELP-266-000018257 | to | ELP-266-000018264 |
| ELP-266-000018272 | to | ELP-266-000018275 |
| ELP-266-000018277 | to | ELP-266-000018277 |
| ELP-266-000018279 | to | ELP-266-000018294 |
| ELP-266-000018296 | to | ELP-266-000018297 |
| ELP-266-000018301 | to | ELP-266-000018304 |
| ELP-266-000018318 | to | ELP-266-000018323 |
| ELP-266-000018326 | to | ELP-266-000018327 |
| ELP-266-000018329 | to | ELP-266-000018336 |
| ELP-266-000018338 | to | ELP-266-000018344 |
| ELP-266-000018350 | to | ELP-266-000018351 |

| | | |
|---|---|---|
| ELP-266-000018353 | to | ELP-266-000018354 |
| ELP-266-000018356 | to | ELP-266-000018357 |
| ELP-266-000018360 | to | ELP-266-000018360 |
| ELP-266-000018363 | to | ELP-266-000018366 |
| ELP-266-000018368 | to | ELP-266-000018369 |
| ELP-266-000018371 | to | ELP-266-000018372 |
| ELP-266-000018374 | to | ELP-266-000018374 |
| ELP-266-000018376 | to | ELP-266-000018377 |
| ELP-266-000018379 | to | ELP-266-000018380 |
| ELP-266-000018385 | to | ELP-266-000018388 |
| ELP-266-000018390 | to | ELP-266-000018402 |
| ELP-266-000018405 | to | ELP-266-000018408 |
| ELP-266-000018411 | to | ELP-266-000018411 |
| ELP-266-000018425 | to | ELP-266-000018425 |
| ELP-266-000018427 | to | ELP-266-000018430 |
| ELP-266-000018432 | to | ELP-266-000018433 |
| ELP-266-000018435 | to | ELP-266-000018436 |
| ELP-266-000018438 | to | ELP-266-000018438 |
| ELP-266-000018442 | to | ELP-266-000018448 |
| ELP-266-000018451 | to | ELP-266-000018452 |
| ELP-266-000018455 | to | ELP-266-000018461 |
| ELP-266-000018463 | to | ELP-266-000018463 |
| ELP-266-000018466 | to | ELP-266-000018466 |
| ELP-266-000018469 | to | ELP-266-000018469 |
| ELP-266-000018471 | to | ELP-266-000018473 |
| ELP-266-000018475 | to | ELP-266-000018475 |
| ELP-266-000018478 | to | ELP-266-000018484 |
| ELP-266-000018486 | to | ELP-266-000018487 |
| ELP-266-000018492 | to | ELP-266-000018496 |
| ELP-266-000018498 | to | ELP-266-000018505 |
| ELP-266-000018507 | to | ELP-266-000018512 |
| ELP-266-000018514 | to | ELP-266-000018518 |
| ELP-266-000018521 | to | ELP-266-000018521 |
| ELP-266-000018523 | to | ELP-266-000018529 |
| ELP-266-000018531 | to | ELP-266-000018540 |
| ELP-266-000018543 | to | ELP-266-000018544. |

This Notice of Production is respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 24, 2008

184

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on April 24, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


   s/ James F. McConnon, Jr.
   JAMES F. McCONNON, JR.