**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000015570 | ELP-359-000015570 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015579 | ELP-359-000015579 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015602 | ELP-359-000015602 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015606 | ELP-359-000015607 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015614 | ELP-359-000015624 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015626 | ELP-359-000015629 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015632 | ELP-359-000015632 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015635 | ELP-359-000015636 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000015640 | ELP-359-000015640 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015643 | ELP-359-000015643 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015647 | ELP-359-000015652 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015654 | ELP-359-000015654 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015657 | ELP-359-000015660 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015662 | ELP-359-000015662 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015665 | ELP-359-000015665 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015670 | ELP-359-000015674 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000015676 | ELP-359-000015682 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015684 | ELP-359-000015684 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015686 | ELP-359-000015698 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015701 | ELP-359-000015712 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015714 | ELP-359-000015714 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015716 | ELP-359-000015716 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015718 | ELP-359-000015720 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015728 | ELP-359-000015733 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000015735 | ELP-359-000015735 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015739 | ELP-359-000015739 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015743 | ELP-359-000015745 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015747 | ELP-359-000015748 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015750 | ELP-359-000015750 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015754 | ELP-359-000015765 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015772 | ELP-359-000015775 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015777 | ELP-359-000015777 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000015779 | ELP-359-000015779 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015781 | ELP-359-000015782 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015786 | ELP-359-000015786 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015789 | ELP-359-000015790 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015794 | ELP-359-000015797 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015799 | ELP-359-000015799 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015801 | ELP-359-000015801 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015803 | ELP-359-000015803 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000015805 | ELP-359-000015806 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015808 | ELP-359-000015827 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015829 | ELP-359-000015829 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015834 | ELP-359-000015840 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015842 | ELP-359-000015846 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015848 | ELP-359-000015849 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015851 | ELP-359-000015854 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015856 | ELP-359-000015857 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000015859 | ELP-359-000015859 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015861 | ELP-359-000015874 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015876 | ELP-359-000015878 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015880 | ELP-359-000015887 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015890 | ELP-359-000015890 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015892 | ELP-359-000015902 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015907 | ELP-359-000015919 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015923 | ELP-359-000015924 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000015927 | ELP-359-000015929 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015935 | ELP-359-000015935 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015937 | ELP-359-000015937 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015940 | ELP-359-000015943 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015945 | ELP-359-000015945 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015947 | ELP-359-000015961 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015963 | ELP-359-000015970 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015973 | ELP-359-000015975 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000015977 | ELP-359-000015981 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015984 | ELP-359-000015994 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016020 | ELP-359-000016020 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016022 | ELP-359-000016024 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016026 | ELP-359-000016026 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016028 | ELP-359-000016028 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016036 | ELP-359-000016037 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016043 | ELP-359-000016045 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000016052 | ELP-359-000016052 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016054 | ELP-359-000016059 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016062 | ELP-359-000016062 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016065 | ELP-359-000016065 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016068 | ELP-359-000016085 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016090 | ELP-359-000016123 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016125 | ELP-359-000016139 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016145 | ELP-359-000016148 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000016150 | ELP-359-000016151 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016153 | ELP-359-000016156 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016158 | ELP-359-000016161 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016168 | ELP-359-000016168 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016171 | ELP-359-000016174 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016176 | ELP-359-000016180 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016183 | ELP-359-000016185 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016187 | ELP-359-000016187 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000016190 | ELP-359-000016190 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016192 | ELP-359-000016199 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016201 | ELP-359-000016208 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016210 | ELP-359-000016216 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016221 | ELP-359-000016221 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016223 | ELP-359-000016238 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016241 | ELP-359-000016245 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016248 | ELP-359-000016255 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000016257 | ELP-359-000016258 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016261 | ELP-359-000016270 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016272 | ELP-359-000016274 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016276 | ELP-359-000016279 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016282 | ELP-359-000016294 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016296 | ELP-359-000016312 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016314 | ELP-359-000016314 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016316 | ELP-359-000016316 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000016319 | ELP-359-000016324 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016326 | ELP-359-000016329 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016334 | ELP-359-000016337 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016339 | ELP-359-000016344 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016346 | ELP-359-000016346 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016348 | ELP-359-000016350 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016352 | ELP-359-000016352 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016354 | ELP-359-000016365 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000016367 | ELP-359-000016367 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016370 | ELP-359-000016373 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016375 | ELP-359-000016377 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016379 | ELP-359-000016391 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016394 | ELP-359-000016394 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016396 | ELP-359-000016396 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016398 | ELP-359-000016398 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016400 | ELP-359-000016411 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000016415 | ELP-359-000016420 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016423 | ELP-359-000016428 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016430 | ELP-359-000016438 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016442 | ELP-359-000016443 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016449 | ELP-359-000016450 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016452 | ELP-359-000016456 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016459 | ELP-359-000016459 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016461 | ELP-359-000016461 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000016463 | ELP-359-000016464 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016466 | ELP-359-000016469 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016473 | ELP-359-000016473 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016475 | ELP-359-000016479 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016482 | ELP-359-000016516 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016527 | ELP-359-000016531 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016533 | ELP-359-000016540 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016542 | ELP-359-000016548 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000016552 | ELP-359-000016556 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016558 | ELP-359-000016560 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016562 | ELP-359-000016562 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016580 | ELP-359-000016587 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016589 | ELP-359-000016589 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016591 | ELP-359-000016592 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016594 | ELP-359-000016599 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016603 | ELP-359-000016603 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000016606 | ELP-359-000016606 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016608 | ELP-359-000016608 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016611 | ELP-359-000016619 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016621 | ELP-359-000016622 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016628 | ELP-359-000016632 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016634 | ELP-359-000016638 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016641 | ELP-359-000016641 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016645 | ELP-359-000016646 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000016648 | ELP-359-000016649 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016651 | ELP-359-000016661 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016663 | ELP-359-000016667 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016671 | ELP-359-000016671 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016677 | ELP-359-000016681 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016683 | ELP-359-000016685 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016689 | ELP-359-000016701 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016703 | ELP-359-000016703 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000016706 | ELP-359-000016721 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016724 | ELP-359-000016728 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016733 | ELP-359-000016733 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016743 | ELP-359-000016743 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016745 | ELP-359-000016753 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016755 | ELP-359-000016764 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016767 | ELP-359-000016769 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016771 | ELP-359-000016773 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000016776 | ELP-359-000016777 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016785 | ELP-359-000016788 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016790 | ELP-359-000016792 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016794 | ELP-359-000016801 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016803 | ELP-359-000016803 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016808 | ELP-359-000016842 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016848 | ELP-359-000016853 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016855 | ELP-359-000016859 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000016861 | ELP-359-000016861 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016863 | ELP-359-000016864 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016873 | ELP-359-000016873 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016875 | ELP-359-000016876 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016878 | ELP-359-000016892 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016896 | ELP-359-000016906 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016908 | ELP-359-000016908 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016916 | ELP-359-000016919 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000016921 | ELP-359-000016921 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016925 | ELP-359-000016927 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016930 | ELP-359-000016934 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016936 | ELP-359-000016938 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016940 | ELP-359-000016941 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016943 | ELP-359-000016955 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016958 | ELP-359-000016959 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016967 | ELP-359-000016970 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000016974 | ELP-359-000016977 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016980 | ELP-359-000016980 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016982 | ELP-359-000016984 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016986 | ELP-359-000016990 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016995 | ELP-359-000016997 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016999 | ELP-359-000017003 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017006 | ELP-359-000017016 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017019 | ELP-359-000017020 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000017026 | ELP-359-000017039 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017041 | ELP-359-000017049 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017052 | ELP-359-000017054 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017057 | ELP-359-000017066 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017068 | ELP-359-000017068 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017070 | ELP-359-000017073 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017075 | ELP-359-000017075 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017077 | ELP-359-000017082 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000017084 | ELP-359-000017096 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017098 | ELP-359-000017119 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017121 | ELP-359-000017121 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017123 | ELP-359-000017123 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017126 | ELP-359-000017126 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017128 | ELP-359-000017130 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017133 | ELP-359-000017138 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017141 | ELP-359-000017150 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000017152 | ELP-359-000017152 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017157 | ELP-359-000017158 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017160 | ELP-359-000017162 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017164 | ELP-359-000017164 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017168 | ELP-359-000017168 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017170 | ELP-359-000017173 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017175 | ELP-359-000017177 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017180 | ELP-359-000017184 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000017186 | ELP-359-000017189 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017194 | ELP-359-000017194 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017200 | ELP-359-000017207 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017210 | ELP-359-000017211 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017214 | ELP-359-000017215 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017217 | ELP-359-000017218 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017220 | ELP-359-000017220 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017223 | ELP-359-000017223 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000017227 | ELP-359-000017230 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017232 | ELP-359-000017235 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017237 | ELP-359-000017237 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017239 | ELP-359-000017243 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017255 | ELP-359-000017258 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017260 | ELP-359-000017260 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017262 | ELP-359-000017262 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017264 | ELP-359-000017266 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000017268 | ELP-359-000017270 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017277 | ELP-359-000017277 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017280 | ELP-359-000017280 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017282 | ELP-359-000017293 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017296 | ELP-359-000017297 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017301 | ELP-359-000017301 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017304 | ELP-359-000017316 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017320 | ELP-359-000017323 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000017325 | ELP-359-000017338 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017340 | ELP-359-000017343 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017347 | ELP-359-000017349 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017351 | ELP-359-000017354 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017356 | ELP-359-000017356 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017361 | ELP-359-000017365 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017367 | ELP-359-000017367 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017369 | ELP-359-000017371 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000017373 | ELP-359-000017373 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017375 | ELP-359-000017376 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017378 | ELP-359-000017378 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017380 | ELP-359-000017382 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017385 | ELP-359-000017385 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017387 | ELP-359-000017387 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017390 | ELP-359-000017393 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017401 | ELP-359-000017401 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000017412 | ELP-359-000017431 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017433 | ELP-359-000017435 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017441 | ELP-359-000017444 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017449 | ELP-359-000017451 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017453 | ELP-359-000017455 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017457 | ELP-359-000017478 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017480 | ELP-359-000017480 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017483 | ELP-359-000017488 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000017491 | ELP-359-000017491 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017493 | ELP-359-000017494 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017496 | ELP-359-000017500 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017502 | ELP-359-000017505 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017511 | ELP-359-000017517 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017519 | ELP-359-000017535 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017537 | ELP-359-000017539 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017541 | ELP-359-000017542 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000017545 | ELP-359-000017552 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017554 | ELP-359-000017556 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017558 | ELP-359-000017558 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017564 | ELP-359-000017566 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017568 | ELP-359-000017582 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017586 | ELP-359-000017588 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017597 | ELP-359-000017603 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017605 | ELP-359-000017606 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000017610 | ELP-359-000017612 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017615 | ELP-359-000017615 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017617 | ELP-359-000017617 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017624 | ELP-359-000017633 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017636 | ELP-359-000017642 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017645 | ELP-359-000017645 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017648 | ELP-359-000017648 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017651 | ELP-359-000017654 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000017657 | ELP-359-000017657 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017660 | ELP-359-000017664 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017666 | ELP-359-000017667 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017669 | ELP-359-000017671 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017673 | ELP-359-000017678 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017680 | ELP-359-000017680 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017682 | ELP-359-000017682 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017684 | ELP-359-000017684 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000017691 | ELP-359-000017698 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017700 | ELP-359-000017704 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017706 | ELP-359-000017709 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017711 | ELP-359-000017711 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017715 | ELP-359-000017726 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017728 | ELP-359-000017735 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017739 | ELP-359-000017744 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017746 | ELP-359-000017746 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000017750 | ELP-359-000017750 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017753 | ELP-359-000017754 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017759 | ELP-359-000017763 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017768 | ELP-359-000017777 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017780 | ELP-359-000017792 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017795 | ELP-359-000017796 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017798 | ELP-359-000017800 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017802 | ELP-359-000017804 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000017807 | ELP-359-000017815 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017817 | ELP-359-000017817 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017820 | ELP-359-000017842 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017848 | ELP-359-000017848 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017851 | ELP-359-000017851 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017853 | ELP-359-000017855 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017857 | ELP-359-000017857 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017859 | ELP-359-000017859 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000017874 | ELP-359-000017875 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017879 | ELP-359-000017880 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017883 | ELP-359-000017885 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017890 | ELP-359-000017892 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017894 | ELP-359-000017896 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017898 | ELP-359-000017905 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017907 | ELP-359-000017907 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017909 | ELP-359-000017911 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000017914 | ELP-359-000017914 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017916 | ELP-359-000017918 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017923 | ELP-359-000017929 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017933 | ELP-359-000017940 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017943 | ELP-359-000017945 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017951 | ELP-359-000017954 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017959 | ELP-359-000017959 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017962 | ELP-359-000017972 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000017974 | ELP-359-000017974 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017976 | ELP-359-000017976 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017978 | ELP-359-000017979 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017982 | ELP-359-000017982 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017984 | ELP-359-000017988 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017991 | ELP-359-000017991 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017993 | ELP-359-000017993 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017996 | ELP-359-000017996 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000017998 | ELP-359-000017998 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018003 | ELP-359-000018003 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018005 | ELP-359-000018041 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018044 | ELP-359-000018044 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018051 | ELP-359-000018070 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018072 | ELP-359-000018093 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018096 | ELP-359-000018097 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018100 | ELP-359-000018100 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000018102 | ELP-359-000018109 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018111 | ELP-359-000018111 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018113 | ELP-359-000018124 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018126 | ELP-359-000018134 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018139 | ELP-359-000018142 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018144 | ELP-359-000018146 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018148 | ELP-359-000018163 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018165 | ELP-359-000018173 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000018175 | ELP-359-000018182 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018188 | ELP-359-000018189 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018191 | ELP-359-000018191 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018194 | ELP-359-000018194 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018197 | ELP-359-000018197 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018203 | ELP-359-000018203 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018205 | ELP-359-000018206 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018210 | ELP-359-000018212 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000018215 | ELP-359-000018220 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018223 | ELP-359-000018232 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018236 | ELP-359-000018237 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018240 | ELP-359-000018242 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018247 | ELP-359-000018248 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018257 | ELP-359-000018260 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018264 | ELP-359-000018269 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018271 | ELP-359-000018271 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000018274 | ELP-359-000018276 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018278 | ELP-359-000018278 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018281 | ELP-359-000018285 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018287 | ELP-359-000018288 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018290 | ELP-359-000018290 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018292 | ELP-359-000018292 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018294 | ELP-359-000018296 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018298 | ELP-359-000018307 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000018311 | ELP-359-000018321 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018324 | ELP-359-000018324 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018326 | ELP-359-000018326 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018328 | ELP-359-000018330 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018332 | ELP-359-000018338 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018340 | ELP-359-000018351 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018354 | ELP-359-000018357 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018361 | ELP-359-000018361 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000018364 | ELP-359-000018364 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018366 | ELP-359-000018367 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018369 | ELP-359-000018369 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018372 | ELP-359-000018372 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018405 | ELP-359-000018412 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018415 | ELP-359-000018416 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018422 | ELP-359-000018426 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018428 | ELP-359-000018429 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000018431 | ELP-359-000018436 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018438 | ELP-359-000018446 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018448 | ELP-359-000018449 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018455 | ELP-359-000018455 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018458 | ELP-359-000018458 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018460 | ELP-359-000018470 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018472 | ELP-359-000018472 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018474 | ELP-359-000018480 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000018482 | ELP-359-000018496 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018502 | ELP-359-000018502 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018505 | ELP-359-000018505 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018507 | ELP-359-000018516 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018521 | ELP-359-000018528 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018535 | ELP-359-000018535 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018537 | ELP-359-000018540 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018547 | ELP-359-000018554 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000018572 | ELP-359-000018577 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018579 | ELP-359-000018580 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018583 | ELP-359-000018583 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018585 | ELP-359-000018585 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018590 | ELP-359-000018600 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018603 | ELP-359-000018614 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018620 | ELP-359-000018620 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018625 | ELP-359-000018625 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000018627 | ELP-359-000018630 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018633 | ELP-359-000018633 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018636 | ELP-359-000018636 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018639 | ELP-359-000018640 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018642 | ELP-359-000018651 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018654 | ELP-359-000018654 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018656 | ELP-359-000018656 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018658 | ELP-359-000018658 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000018660 | ELP-359-000018683 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018686 | ELP-359-000018687 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018691 | ELP-359-000018695 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018697 | ELP-359-000018710 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018715 | ELP-359-000018715 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018720 | ELP-359-000018743 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018745 | ELP-359-000018753 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018755 | ELP-359-000018755 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000018760 | ELP-359-000018760 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018762 | ELP-359-000018764 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018766 | ELP-359-000018773 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018775 | ELP-359-000018783 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018785 | ELP-359-000018792 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018796 | ELP-359-000018799 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018803 | ELP-359-000018804 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018806 | ELP-359-000018806 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000018808 | ELP-359-000018812 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018815 | ELP-359-000018823 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018825 | ELP-359-000018840 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018842 | ELP-359-000018854 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018858 | ELP-359-000018894 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018896 | ELP-359-000018932 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018934 | ELP-359-000018940 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018942 | ELP-359-000018949 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000018952 | ELP-359-000018978 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018981 | ELP-359-000018994 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018996 | ELP-359-000018998 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019001 | ELP-359-000019161 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019163 | ELP-359-000019166 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019168 | ELP-359-000019183 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019187 | ELP-359-000019197 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019199 | ELP-359-000019217 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000019219 | ELP-359-000019220 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019222 | ELP-359-000019223 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019225 | ELP-359-000019226 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019228 | ELP-359-000019232 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019234 | ELP-359-000019251 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019253 | ELP-359-000019257 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019259 | ELP-359-000019268 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019270 | ELP-359-000019272 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000019275 | ELP-359-000019277 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019280 | ELP-359-000019288 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019290 | ELP-359-000019294 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019297 | ELP-359-000019300 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019303 | ELP-359-000019303 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019305 | ELP-359-000019311 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019313 | ELP-359-000019323 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019325 | ELP-359-000019328 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000019330 | ELP-359-000019341 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019343 | ELP-359-000019346 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019348 | ELP-359-000019356 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019358 | ELP-359-000019358 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019361 | ELP-359-000019367 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019369 | ELP-359-000019379 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019381 | ELP-359-000019384 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019387 | ELP-359-000019391 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000019393 | ELP-359-000019400 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019402 | ELP-359-000019403 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019405 | ELP-359-000019410 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019412 | ELP-359-000019418 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019420 | ELP-359-000019420 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019422 | ELP-359-000019428 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019430 | ELP-359-000019439 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019443 | ELP-359-000019445 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000019447 | ELP-359-000019470 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019475 | ELP-359-000019479 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019481 | ELP-359-000019490 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019492 | ELP-359-000019492 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019494 | ELP-359-000019498 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019500 | ELP-359-000019512 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019514 | ELP-359-000019517 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019520 | ELP-359-000019520 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000019522 | ELP-359-000019532 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019534 | ELP-359-000019539 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019541 | ELP-359-000019581 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019583 | ELP-359-000019585 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019587 | ELP-359-000019595 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019598 | ELP-359-000019602 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019604 | ELP-359-000019604 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019607 | ELP-359-000019607 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000019609 | ELP-359-000019611 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019614 | ELP-359-000019621 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019623 | ELP-359-000019623 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019625 | ELP-359-000019628 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019630 | ELP-359-000019634 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019637 | ELP-359-000019649 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019652 | ELP-359-000019659 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019661 | ELP-359-000019695 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000019698 | ELP-359-000019711 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019713 | ELP-359-000019719 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019721 | ELP-359-000019723 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019727 | ELP-359-000019728 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019730 | ELP-359-000019731 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019733 | ELP-359-000019751 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019753 | ELP-359-000019754 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019756 | ELP-359-000019765 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000019767 | ELP-359-000019767 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019772 | ELP-359-000019774 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019776 | ELP-359-000019785 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019787 | ELP-359-000019787 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019789 | ELP-359-000019793 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019795 | ELP-359-000019795 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019798 | ELP-359-000019806 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019810 | ELP-359-000019812 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000019816 | ELP-359-000019829 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019831 | ELP-359-000019833 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019835 | ELP-359-000019837 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019839 | ELP-359-000019845 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019847 | ELP-359-000019847 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019849 | ELP-359-000019851 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019853 | ELP-359-000019853 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019855 | ELP-359-000019855 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000019857 | ELP-359-000019857 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019860 | ELP-359-000019866 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019868 | ELP-359-000019868 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019870 | ELP-359-000019878 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019881 | ELP-359-000019882 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019885 | ELP-359-000019886 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019888 | ELP-359-000019889 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019891 | ELP-359-000019899 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000019902 | ELP-359-000019905 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019907 | ELP-359-000019908 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019910 | ELP-359-000019912 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019916 | ELP-359-000019917 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019919 | ELP-359-000019919 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019922 | ELP-359-000019922 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019925 | ELP-359-000019930 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019932 | ELP-359-000019961 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000019963 | ELP-359-000019964 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019966 | ELP-359-000019970 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019972 | ELP-359-000019973 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019975 | ELP-359-000019977 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019979 | ELP-359-000019986 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019988 | ELP-359-000019989 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019991 | ELP-359-000019994 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019996 | ELP-359-000020004 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000020006 | ELP-359-000020013 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020016 | ELP-359-000020023 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020025 | ELP-359-000020036 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020038 | ELP-359-000020038 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020040 | ELP-359-000020045 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020047 | ELP-359-000020057 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020060 | ELP-359-000020061 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020064 | ELP-359-000020068 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000020070 | ELP-359-000020071 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020073 | ELP-359-000020073 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020075 | ELP-359-000020075 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020077 | ELP-359-000020088 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020090 | ELP-359-000020092 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020094 | ELP-359-000020097 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020099 | ELP-359-000020117 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020119 | ELP-359-000020124 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000020126 | ELP-359-000020127 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020134 | ELP-359-000020135 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020139 | ELP-359-000020139 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020141 | ELP-359-000020147 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020149 | ELP-359-000020155 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020157 | ELP-359-000020159 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020162 | ELP-359-000020176 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020178 | ELP-359-000020180 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000020183 | ELP-359-000020183 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020187 | ELP-359-000020187 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020189 | ELP-359-000020192 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020194 | ELP-359-000020194 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020197 | ELP-359-000020198 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020200 | ELP-359-000020209 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020211 | ELP-359-000020217 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020219 | ELP-359-000020222 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000020224 | ELP-359-000020233 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020235 | ELP-359-000020236 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020238 | ELP-359-000020238 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020241 | ELP-359-000020241 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020243 | ELP-359-000020244 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020246 | ELP-359-000020247 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020249 | ELP-359-000020267 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020269 | ELP-359-000020270 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000020272 | ELP-359-000020293 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020295 | ELP-359-000020312 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020314 | ELP-359-000020314 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020316 | ELP-359-000020317 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020320 | ELP-359-000020320 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020322 | ELP-359-000020324 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020326 | ELP-359-000020327 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020329 | ELP-359-000020329 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000020331 | ELP-359-000020334 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020336 | ELP-359-000020345 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020347 | ELP-359-000020352 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020355 | ELP-359-000020359 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020361 | ELP-359-000020375 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020377 | ELP-359-000020377 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020380 | ELP-359-000020386 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020390 | ELP-359-000020397 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000020399 | ELP-359-000020399 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020405 | ELP-359-000020419 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020421 | ELP-359-000020422 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020424 | ELP-359-000020437 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020439 | ELP-359-000020444 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020446 | ELP-359-000020449 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020452 | ELP-359-000020454 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020456 | ELP-359-000020458 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000020461 | ELP-359-000020461 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020463 | ELP-359-000020463 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020466 | ELP-359-000020471 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020474 | ELP-359-000020477 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020481 | ELP-359-000020482 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020485 | ELP-359-000020486 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020489 | ELP-359-000020490 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020494 | ELP-359-000020495 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000020499 | ELP-359-000020513 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020515 | ELP-359-000020548 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020550 | ELP-359-000020550 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020552 | ELP-359-000020556 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020558 | ELP-359-000020558 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020560 | ELP-359-000020568 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020571 | ELP-359-000020583 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020585 | ELP-359-000020587 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000020589 | ELP-359-000020614 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020616 | ELP-359-000020623 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020625 | ELP-359-000020626 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020628 | ELP-359-000020630 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020632 | ELP-359-000020634 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020637 | ELP-359-000020654 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020656 | ELP-359-000020658 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020660 | ELP-359-000020661 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000020663 | ELP-359-000020670 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020674 | ELP-359-000020679 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020681 | ELP-359-000020681 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020684 | ELP-359-000020715 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020720 | ELP-359-000020724 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020726 | ELP-359-000020726 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020728 | ELP-359-000020728 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020730 | ELP-359-000020730 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000020736 | ELP-359-000020743 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020745 | ELP-359-000020747 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020749 | ELP-359-000020751 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020753 | ELP-359-000020755 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020758 | ELP-359-000020767 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020769 | ELP-359-000020770 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020772 | ELP-359-000020772 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020774 | ELP-359-000020778 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000020780 | ELP-359-000020781 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020783 | ELP-359-000020787 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020791 | ELP-359-000020806 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020810 | ELP-359-000020811 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020815 | ELP-359-000020819 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020821 | ELP-359-000020821 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020825 | ELP-359-000020826 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020828 | ELP-359-000020830 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000020832 | ELP-359-000020834 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020836 | ELP-359-000020840 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020845 | ELP-359-000020853 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020855 | ELP-359-000020855 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020857 | ELP-359-000020858 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020860 | ELP-359-000020863 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020866 | ELP-359-000020866 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020868 | ELP-359-000020871 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000020873 | ELP-359-000020879 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020881 | ELP-359-000020884 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020886 | ELP-359-000020888 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020890 | ELP-359-000020892 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020894 | ELP-359-000020895 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020898 | ELP-359-000020912 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020914 | ELP-359-000020917 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020919 | ELP-359-000020919 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000020921 | ELP-359-000020931 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020933 | ELP-359-000020933 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020935 | ELP-359-000020935 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020938 | ELP-359-000020938 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020940 | ELP-359-000020943 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020945 | ELP-359-000020945 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020947 | ELP-359-000020950 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020952 | ELP-359-000020962 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000020968 | ELP-359-000020968 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020970 | ELP-359-000020970 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020972 | ELP-359-000020975 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020978 | ELP-359-000020978 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020982 | ELP-359-000020982 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020985 | ELP-359-000020988 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020993 | ELP-359-000020995 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020997 | ELP-359-000020997 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000020999 | ELP-359-000020999 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021002 | ELP-359-000021005 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021008 | ELP-359-000021010 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021013 | ELP-359-000021019 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021021 | ELP-359-000021023 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021025 | ELP-359-000021030 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021036 | ELP-359-000021037 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021039 | ELP-359-000021039 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000021042 | ELP-359-000021047 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021051 | ELP-359-000021052 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021054 | ELP-359-000021059 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021061 | ELP-359-000021064 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021067 | ELP-359-000021067 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021069 | ELP-359-000021069 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021073 | ELP-359-000021073 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021077 | ELP-359-000021078 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000021080 | ELP-359-000021080 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021082 | ELP-359-000021090 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021092 | ELP-359-000021095 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021098 | ELP-359-000021098 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021103 | ELP-359-000021108 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021110 | ELP-359-000021110 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021112 | ELP-359-000021115 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021117 | ELP-359-000021117 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000021119 | ELP-359-000021119 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021141 | ELP-359-000021141 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021143 | ELP-359-000021143 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021145 | ELP-359-000021145 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021148 | ELP-359-000021149 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021151 | ELP-359-000021158 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021161 | ELP-359-000021162 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021164 | ELP-359-000021176 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000021181 | ELP-359-000021181 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021185 | ELP-359-000021185 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021188 | ELP-359-000021189 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021192 | ELP-359-000021194 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021197 | ELP-359-000021198 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021201 | ELP-359-000021202 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021208 | ELP-359-000021208 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021211 | ELP-359-000021212 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000021214 | ELP-359-000021215 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021222 | ELP-359-000021223 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021225 | ELP-359-000021226 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021228 | ELP-359-000021228 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021230 | ELP-359-000021230 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021232 | ELP-359-000021235 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021237 | ELP-359-000021238 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021240 | ELP-359-000021243 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000021245 | ELP-359-000021247 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021251 | ELP-359-000021251 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021264 | ELP-359-000021267 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021269 | ELP-359-000021269 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021271 | ELP-359-000021271 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021273 | ELP-359-000021280 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021283 | ELP-359-000021283 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021286 | ELP-359-000021286 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000021288 | ELP-359-000021289 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021291 | ELP-359-000021300 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021302 | ELP-359-000021302 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021304 | ELP-359-000021310 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021313 | ELP-359-000021314 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021317 | ELP-359-000021320 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021323 | ELP-359-000021330 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021332 | ELP-359-000021338 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000021340 | ELP-359-000021340 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021342 | ELP-359-000021359 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021361 | ELP-359-000021367 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021369 | ELP-359-000021371 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021373 | ELP-359-000021375 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021377 | ELP-359-000021380 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021383 | ELP-359-000021389 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021391 | ELP-359-000021392 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000021394 | ELP-359-000021396 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021398 | ELP-359-000021407 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021409 | ELP-359-000021409 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021415 | ELP-359-000021415 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021417 | ELP-359-000021420 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021424 | ELP-359-000021426 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021429 | ELP-359-000021432 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021437 | ELP-359-000021437 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000021439 | ELP-359-000021439 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021441 | ELP-359-000021443 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021448 | ELP-359-000021448 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021458 | ELP-359-000021458 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021463 | ELP-359-000021463 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021470 | ELP-359-000021470 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021474 | ELP-359-000021491 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021493 | ELP-359-000021493 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000021496 | ELP-359-000021497 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021499 | ELP-359-000021499 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021501 | ELP-359-000021502 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021505 | ELP-359-000021508 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021510 | ELP-359-000021519 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021521 | ELP-359-000021522 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021524 | ELP-359-000021527 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021529 | ELP-359-000021540 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000021543 | ELP-359-000021543 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021545 | ELP-359-000021565 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021567 | ELP-359-000021571 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021573 | ELP-359-000021574 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021577 | ELP-359-000021577 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021580 | ELP-359-000021580 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021586 | ELP-359-000021588 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021590 | ELP-359-000021591 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000021594 | ELP-359-000021594 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021597 | ELP-359-000021601 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021604 | ELP-359-000021621 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021623 | ELP-359-000021623 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021626 | ELP-359-000021627 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021629 | ELP-359-000021639 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021641 | ELP-359-000021651 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021653 | ELP-359-000021665 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000021667 | ELP-359-000021668 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021670 | ELP-359-000021670 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021674 | ELP-359-000021703 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021705 | ELP-359-000021705 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021707 | ELP-359-000021707 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021709 | ELP-359-000021709 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021715 | ELP-359-000021716 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021718 | ELP-359-000021727 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000021731 | ELP-359-000021733 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021735 | ELP-359-000021752 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021754 | ELP-359-000021757 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021759 | ELP-359-000021759 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021761 | ELP-359-000021762 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021765 | ELP-359-000021766 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021768 | ELP-359-000021771 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021773 | ELP-359-000021774 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000021776 | ELP-359-000021779 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021782 | ELP-359-000021783 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021785 | ELP-359-000021785 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021791 | ELP-359-000021792 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021795 | ELP-359-000021795 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021799 | ELP-359-000021799 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021806 | ELP-359-000021807 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021809 | ELP-359-000021809 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000021811 | ELP-359-000021811 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021813 | ELP-359-000021823 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021825 | ELP-359-000021829 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021832 | ELP-359-000021834 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021838 | ELP-359-000021839 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021843 | ELP-359-000021849 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021851 | ELP-359-000021863 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021865 | ELP-359-000021875 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000021877 | ELP-359-000021885 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021887 | ELP-359-000021887 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021889 | ELP-359-000021889 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021891 | ELP-359-000021894 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021896 | ELP-359-000021896 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021898 | ELP-359-000021911 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021913 | ELP-359-000021932 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021940 | ELP-359-000021940 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000021943 | ELP-359-000021943 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021953 | ELP-359-000021953 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021955 | ELP-359-000021955 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021957 | ELP-359-000021964 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021966 | ELP-359-000021967 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021969 | ELP-359-000021975 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021977 | ELP-359-000021982 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021984 | ELP-359-000022000 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000022011 | ELP-359-000022011 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022016 | ELP-359-000022019 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022022 | ELP-359-000022022 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022024 | ELP-359-000022026 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022028 | ELP-359-000022028 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022030 | ELP-359-000022033 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022035 | ELP-359-000022036 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022038 | ELP-359-000022038 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000022040 | ELP-359-000022044 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022048 | ELP-359-000022048 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022052 | ELP-359-000022054 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022056 | ELP-359-000022060 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022062 | ELP-359-000022067 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022069 | ELP-359-000022073 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022075 | ELP-359-000022075 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022077 | ELP-359-000022080 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000022083 | ELP-359-000022085 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022090 | ELP-359-000022090 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022095 | ELP-359-000022104 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022106 | ELP-359-000022108 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022110 | ELP-359-000022110 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022112 | ELP-359-000022123 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022128 | ELP-359-000022129 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022133 | ELP-359-000022135 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000022138 | ELP-359-000022139 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022142 | ELP-359-000022147 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022150 | ELP-359-000022151 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022153 | ELP-359-000022153 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022155 | ELP-359-000022158 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022162 | ELP-359-000022166 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022169 | ELP-359-000022170 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022173 | ELP-359-000022182 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000022184 | ELP-359-000022208 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022210 | ELP-359-000022210 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022212 | ELP-359-000022212 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022214 | ELP-359-000022238 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022240 | ELP-359-000022245 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022247 | ELP-359-000022248 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022250 | ELP-359-000022250 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022256 | ELP-359-000022259 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000022262 | ELP-359-000022264 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022266 | ELP-359-000022268 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022270 | ELP-359-000022272 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022274 | ELP-359-000022274 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022277 | ELP-359-000022301 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022303 | ELP-359-000022307 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022309 | ELP-359-000022316 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022318 | ELP-359-000022326 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000022328 | ELP-359-000022333 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022335 | ELP-359-000022335 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022337 | ELP-359-000022341 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022343 | ELP-359-000022345 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022347 | ELP-359-000022348 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022350 | ELP-359-000022359 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022361 | ELP-359-000022362 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022364 | ELP-359-000022364 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000022367 | ELP-359-000022369 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022371 | ELP-359-000022372 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022375 | ELP-359-000022384 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022386 | ELP-359-000022388 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022390 | ELP-359-000022390 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022392 | ELP-359-000022393 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022395 | ELP-359-000022395 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022397 | ELP-359-000022401 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000022403 | ELP-359-000022410 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022412 | ELP-359-000022415 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022419 | ELP-359-000022419 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022421 | ELP-359-000022434 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022436 | ELP-359-000022456 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022458 | ELP-359-000022460 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022466 | ELP-359-000022467 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022472 | ELP-359-000022476 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000022478 | ELP-359-000022481 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022483 | ELP-359-000022484 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022486 | ELP-359-000022494 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022496 | ELP-359-000022496 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022498 | ELP-359-000022499 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022502 | ELP-359-000022502 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022504 | ELP-359-000022506 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022510 | ELP-359-000022515 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000022520 | ELP-359-000022520 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022523 | ELP-359-000022523 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022525 | ELP-359-000022525 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022527 | ELP-359-000022528 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022530 | ELP-359-000022533 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022535 | ELP-359-000022537 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022540 | ELP-359-000022542 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022544 | ELP-359-000022544 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000022546 | ELP-359-000022546 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022548 | ELP-359-000022548 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022551 | ELP-359-000022553 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022555 | ELP-359-000022559 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022561 | ELP-359-000022567 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022569 | ELP-359-000022569 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022571 | ELP-359-000022574 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022577 | ELP-359-000022613 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000022616 | ELP-359-000022617 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022619 | ELP-359-000022645 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022647 | ELP-359-000022647 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022649 | ELP-359-000022649 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022652 | ELP-359-000022653 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022656 | ELP-359-000022659 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022662 | ELP-359-000022663 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022666 | ELP-359-000022668 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000022673 | ELP-359-000022673 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022675 | ELP-359-000022682 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022685 | ELP-359-000022686 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022688 | ELP-359-000022704 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022708 | ELP-359-000022713 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022715 | ELP-359-000022723 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022725 | ELP-359-000022725 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022727 | ELP-359-000022732 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000022734 | ELP-359-000022737 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022739 | ELP-359-000022743 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022746 | ELP-359-000022747 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022749 | ELP-359-000022752 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022754 | ELP-359-000022757 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022759 | ELP-359-000022761 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022763 | ELP-359-000022770 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022772 | ELP-359-000022780 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000022783 | ELP-359-000022783 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022785 | ELP-359-000022785 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022787 | ELP-359-000022794 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022796 | ELP-359-000022796 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022799 | ELP-359-000022799 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022801 | ELP-359-000022801 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022803 | ELP-359-000022804 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022807 | ELP-359-000022812 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000022814 | ELP-359-000022822 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022824 | ELP-359-000022824 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022828 | ELP-359-000022836 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022838 | ELP-359-000022838 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022840 | ELP-359-000022848 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022850 | ELP-359-000022908 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022910 | ELP-359-000022913 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022916 | ELP-359-000022919 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000022921 | ELP-359-000022931 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022935 | ELP-359-000022947 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022950 | ELP-359-000022957 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022959 | ELP-359-000022965 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022967 | ELP-359-000022968 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022970 | ELP-359-000022978 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022980 | ELP-359-000022980 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022982 | ELP-359-000022993 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000022995 | ELP-359-000023013 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023015 | ELP-359-000023023 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023025 | ELP-359-000023027 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023029 | ELP-359-000023033 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023035 | ELP-359-000023045 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023047 | ELP-359-000023055 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023057 | ELP-359-000023060 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023062 | ELP-359-000023069 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000023072 | ELP-359-000023074 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023077 | ELP-359-000023077 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023081 | ELP-359-000023083 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023085 | ELP-359-000023085 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023090 | ELP-359-000023095 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023097 | ELP-359-000023098 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023102 | ELP-359-000023102 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023105 | ELP-359-000023112 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000023114 | ELP-359-000023116 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023120 | ELP-359-000023133 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023135 | ELP-359-000023137 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023140 | ELP-359-000023141 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023143 | ELP-359-000023153 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023155 | ELP-359-000023155 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023158 | ELP-359-000023158 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023165 | ELP-359-000023166 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000023168 | ELP-359-000023170 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023172 | ELP-359-000023183 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023185 | ELP-359-000023185 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023187 | ELP-359-000023190 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023192 | ELP-359-000023192 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023196 | ELP-359-000023224 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023226 | ELP-359-000023227 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023229 | ELP-359-000023229 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000023231 | ELP-359-000023231 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023234 | ELP-359-000023235 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023237 | ELP-359-000023239 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023242 | ELP-359-000023246 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023248 | ELP-359-000023248 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023250 | ELP-359-000023251 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023253 | ELP-359-000023253 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023255 | ELP-359-000023255 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000023257 | ELP-359-000023261 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023263 | ELP-359-000023264 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023266 | ELP-359-000023267 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023272 | ELP-359-000023274 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023276 | ELP-359-000023276 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023278 | ELP-359-000023278 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023280 | ELP-359-000023280 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023283 | ELP-359-000023292 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000023298 | ELP-359-000023317 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023319 | ELP-359-000023325 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023327 | ELP-359-000023334 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023336 | ELP-359-000023340 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023342 | ELP-359-000023346 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023349 | ELP-359-000023356 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023358 | ELP-359-000023359 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023362 | ELP-359-000023362 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000023364 | ELP-359-000023370 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023372 | ELP-359-000023376 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023380 | ELP-359-000023380 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023386 | ELP-359-000023394 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023398 | ELP-359-000023399 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023401 | ELP-359-000023401 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023403 | ELP-359-000023408 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023413 | ELP-359-000023413 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000023415 | ELP-359-000023418 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023420 | ELP-359-000023420 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023423 | ELP-359-000023423 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023426 | ELP-359-000023431 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023434 | ELP-359-000023440 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023442 | ELP-359-000023463 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023465 | ELP-359-000023465 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023469 | ELP-359-000023473 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000023478 | ELP-359-000023480 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023482 | ELP-359-000023487 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023489 | ELP-359-000023489 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023492 | ELP-359-000023497 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023499 | ELP-359-000023506 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023509 | ELP-359-000023510 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023512 | ELP-359-000023512 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023514 | ELP-359-000023517 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000023519 | ELP-359-000023523 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023528 | ELP-359-000023531 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023535 | ELP-359-000023535 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023539 | ELP-359-000023539 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023546 | ELP-359-000023547 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023551 | ELP-359-000023552 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023555 | ELP-359-000023555 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023557 | ELP-359-000023572 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000023576 | ELP-359-000023583 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023585 | ELP-359-000023586 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023588 | ELP-359-000023591 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023593 | ELP-359-000023621 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023623 | ELP-359-000023628 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023631 | ELP-359-000023637 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023639 | ELP-359-000023649 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023651 | ELP-359-000023652 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000023655 | ELP-359-000023655 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023659 | ELP-359-000023659 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023665 | ELP-359-000023665 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023675 | ELP-359-000023675 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023679 | ELP-359-000023680 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023682 | ELP-359-000023683 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023685 | ELP-359-000023691 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023693 | ELP-359-000023693 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000023695 | ELP-359-000023695 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023697 | ELP-359-000023698 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023700 | ELP-359-000023705 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023707 | ELP-359-000023719 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023721 | ELP-359-000023724 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023727 | ELP-359-000023727 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023729 | ELP-359-000023749 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023755 | ELP-359-000023755 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000023757 | ELP-359-000023763 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023765 | ELP-359-000023774 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023776 | ELP-359-000023780 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023782 | ELP-359-000023787 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023790 | ELP-359-000023790 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023792 | ELP-359-000023792 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023795 | ELP-359-000023800 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023802 | ELP-359-000023804 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000023806 | ELP-359-000023807 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023809 | ELP-359-000023811 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023814 | ELP-359-000023814 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023816 | ELP-359-000023818 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023820 | ELP-359-000023828 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023830 | ELP-359-000023830 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023832 | ELP-359-000023833 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023837 | ELP-359-000023843 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000023845 | ELP-359-000023848 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023850 | ELP-359-000023850 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023856 | ELP-359-000023857 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023859 | ELP-359-000023864 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023866 | ELP-359-000023876 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023878 | ELP-359-000023881 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023883 | ELP-359-000023895 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023897 | ELP-359-000023898 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000023900 | ELP-359-000023904 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023906 | ELP-359-000023917 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023919 | ELP-359-000023931 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023933 | ELP-359-000023935 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023937 | ELP-359-000023940 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023942 | ELP-359-000023947 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023949 | ELP-359-000023955 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023958 | ELP-359-000023965 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000023967 | ELP-359-000023969 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023971 | ELP-359-000023979 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023981 | ELP-359-000023990 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023992 | ELP-359-000023994 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023996 | ELP-359-000023997 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024003 | ELP-359-000024005 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024007 | ELP-359-000024019 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024021 | ELP-359-000024035 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000024037 | ELP-359-000024045 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024047 | ELP-359-000024048 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024050 | ELP-359-000024056 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024058 | ELP-359-000024060 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024062 | ELP-359-000024067 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024069 | ELP-359-000024070 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024073 | ELP-359-000024078 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024080 | ELP-359-000024081 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000024084 | ELP-359-000024085 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024091 | ELP-359-000024093 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024095 | ELP-359-000024098 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024100 | ELP-359-000024118 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024120 | ELP-359-000024124 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024127 | ELP-359-000024136 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024138 | ELP-359-000024141 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024143 | ELP-359-000024145 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000024150 | ELP-359-000024150 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024153 | ELP-359-000024154 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024156 | ELP-359-000024156 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024158 | ELP-359-000024160 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024162 | ELP-359-000024170 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024172 | ELP-359-000024196 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024198 | ELP-359-000024202 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024204 | ELP-359-000024213 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000024215 | ELP-359-000024217 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024219 | ELP-359-000024220 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024222 | ELP-359-000024245 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024247 | ELP-359-000024253 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024256 | ELP-359-000024256 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024259 | ELP-359-000024308 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024310 | ELP-359-000024332 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024335 | ELP-359-000024362 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000024364 | ELP-359-000024368 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024370 | ELP-359-000024371 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024373 | ELP-359-000024375 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024377 | ELP-359-000024385 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024388 | ELP-359-000024403 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024405 | ELP-359-000024408 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024410 | ELP-359-000024412 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024414 | ELP-359-000024414 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000024416 | ELP-359-000024416 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024419 | ELP-359-000024419 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024424 | ELP-359-000024424 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024428 | ELP-359-000024428 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024431 | ELP-359-000024431 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024435 | ELP-359-000024435 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024437 | ELP-359-000024449 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024451 | ELP-359-000024452 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000024455 | ELP-359-000024464 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024466 | ELP-359-000024467 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024471 | ELP-359-000024476 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024478 | ELP-359-000024483 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024485 | ELP-359-000024487 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024490 | ELP-359-000024494 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024496 | ELP-359-000024503 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024505 | ELP-359-000024523 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000024525 | ELP-359-000024541 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024543 | ELP-359-000024545 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024548 | ELP-359-000024549 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024551 | ELP-359-000024561 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024564 | ELP-359-000024581 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024583 | ELP-359-000024583 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024585 | ELP-359-000024591 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024593 | ELP-359-000024594 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000024597 | ELP-359-000024600 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024602 | ELP-359-000024614 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024616 | ELP-359-000024619 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024621 | ELP-359-000024621 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024627 | ELP-359-000024639 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024645 | ELP-359-000024646 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024648 | ELP-359-000024658 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024660 | ELP-359-000024662 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000024664 | ELP-359-000024672 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024674 | ELP-359-000024690 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024692 | ELP-359-000024697 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024699 | ELP-359-000024701 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024703 | ELP-359-000024710 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024712 | ELP-359-000024718 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024720 | ELP-359-000024724 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024726 | ELP-359-000024730 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000024732 | ELP-359-000024737 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024739 | ELP-359-000024748 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024751 | ELP-359-000024753 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024755 | ELP-359-000024763 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024765 | ELP-359-000024768 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024771 | ELP-359-000024771 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024773 | ELP-359-000024782 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024784 | ELP-359-000024788 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000024790 | ELP-359-000024795 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024798 | ELP-359-000024802 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024804 | ELP-359-000024810 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024812 | ELP-359-000024814 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024816 | ELP-359-000024818 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024820 | ELP-359-000024854 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024856 | ELP-359-000024868 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024870 | ELP-359-000024873 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000024875 | ELP-359-000024875 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024877 | ELP-359-000024878 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024880 | ELP-359-000024891 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024893 | ELP-359-000024894 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024898 | ELP-359-000024900 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024902 | ELP-359-000024903 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024905 | ELP-359-000024905 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024907 | ELP-359-000024907 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000024912 | ELP-359-000024924 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024927 | ELP-359-000024927 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024930 | ELP-359-000024937 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024939 | ELP-359-000024953 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024955 | ELP-359-000024955 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024958 | ELP-359-000024959 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024962 | ELP-359-000024964 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024966 | ELP-359-000024966 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000024968 | ELP-359-000024972 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024974 | ELP-359-000024985 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024987 | ELP-359-000024987 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024989 | ELP-359-000024990 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024994 | ELP-359-000024998 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025000 | ELP-359-000025004 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025006 | ELP-359-000025016 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025019 | ELP-359-000025019 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000025021 | ELP-359-000025025 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025027 | ELP-359-000025028 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025031 | ELP-359-000025032 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025034 | ELP-359-000025042 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025044 | ELP-359-000025049 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025051 | ELP-359-000025052 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025054 | ELP-359-000025068 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025070 | ELP-359-000025070 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000025073 | ELP-359-000025073 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025078 | ELP-359-000025086 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025088 | ELP-359-000025105 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025107 | ELP-359-000025112 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025114 | ELP-359-000025119 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025121 | ELP-359-000025121 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025123 | ELP-359-000025129 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025131 | ELP-359-000025132 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000025134 | ELP-359-000025136 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025138 | ELP-359-000025148 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025150 | ELP-359-000025151 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025153 | ELP-359-000025163 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025165 | ELP-359-000025173 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025176 | ELP-359-000025181 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025185 | ELP-359-000025185 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025188 | ELP-359-000025191 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000025193 | ELP-359-000025201 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025203 | ELP-359-000025203 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025205 | ELP-359-000025205 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025207 | ELP-359-000025210 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025213 | ELP-359-000025215 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025218 | ELP-359-000025218 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025221 | ELP-359-000025223 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025225 | ELP-359-000025229 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000025231 | ELP-359-000025236 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025238 | ELP-359-000025240 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025242 | ELP-359-000025242 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025244 | ELP-359-000025244 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025246 | ELP-359-000025249 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025251 | ELP-359-000025258 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025260 | ELP-359-000025270 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025272 | ELP-359-000025273 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000025275 | ELP-359-000025283 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025285 | ELP-359-000025293 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025295 | ELP-359-000025304 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025306 | ELP-359-000025311 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025313 | ELP-359-000025336 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025338 | ELP-359-000025343 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025345 | ELP-359-000025346 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025349 | ELP-359-000025351 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000025353 | ELP-359-000025355 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025357 | ELP-359-000025357 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025359 | ELP-359-000025364 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025366 | ELP-359-000025367 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025369 | ELP-359-000025369 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025371 | ELP-359-000025375 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025377 | ELP-359-000025377 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025379 | ELP-359-000025382 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000025384 | ELP-359-000025389 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025391 | ELP-359-000025394 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025396 | ELP-359-000025398 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025400 | ELP-359-000025404 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025406 | ELP-359-000025407 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025409 | ELP-359-000025413 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025415 | ELP-359-000025416 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025418 | ELP-359-000025427 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000025429 | ELP-359-000025431 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025433 | ELP-359-000025434 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025436 | ELP-359-000025436 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025438 | ELP-359-000025446 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025448 | ELP-359-000025448 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025450 | ELP-359-000025457 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025460 | ELP-359-000025460 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025463 | ELP-359-000025463 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000025466 | ELP-359-000025469 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025471 | ELP-359-000025472 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025474 | ELP-359-000025478 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025480 | ELP-359-000025481 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025483 | ELP-359-000025493 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025495 | ELP-359-000025499 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025501 | ELP-359-000025506 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025508 | ELP-359-000025510 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000025512 | ELP-359-000025522 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025524 | ELP-359-000025524 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025526 | ELP-359-000025553 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025555 | ELP-359-000025574 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025576 | ELP-359-000025576 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025578 | ELP-359-000025590 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025592 | ELP-359-000025604 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025606 | ELP-359-000025606 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000025608 | ELP-359-000025611 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025613 | ELP-359-000025625 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025627 | ELP-359-000025627 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025635 | ELP-359-000025639 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025641 | ELP-359-000025655 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025657 | ELP-359-000025661 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025663 | ELP-359-000025678 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025683 | ELP-359-000025686 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000025688 | ELP-359-000025698 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025700 | ELP-359-000025703 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025705 | ELP-359-000025721 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025723 | ELP-359-000025729 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025731 | ELP-359-000025731 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025733 | ELP-359-000025742 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025745 | ELP-359-000025746 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025749 | ELP-359-000025754 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000025756 | ELP-359-000025756 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025758 | ELP-359-000025763 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025765 | ELP-359-000025769 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025771 | ELP-359-000025775 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025777 | ELP-359-000025790 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025792 | ELP-359-000025792 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025795 | ELP-359-000025797 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025799 | ELP-359-000025801 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000025803 | ELP-359-000025805 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025808 | ELP-359-000025808 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025811 | ELP-359-000025817 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025820 | ELP-359-000025825 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025827 | ELP-359-000025845 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025848 | ELP-359-000025848 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025850 | ELP-359-000025851 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025853 | ELP-359-000025854 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000025856 | ELP-359-000025860 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025863 | ELP-359-000025881 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025883 | ELP-359-000025884 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025886 | ELP-359-000025887 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025889 | ELP-359-000025889 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025891 | ELP-359-000025905 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025907 | ELP-359-000025910 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025912 | ELP-359-000025925 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000025927 | ELP-359-000025930 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025932 | ELP-359-000025970 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025973 | ELP-359-000025995 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025997 | ELP-359-000026005 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026007 | ELP-359-000026008 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026012 | ELP-359-000026019 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026021 | ELP-359-000026021 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026023 | ELP-359-000026027 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000026029 | ELP-359-000026036 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026038 | ELP-359-000026041 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026043 | ELP-359-000026046 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026048 | ELP-359-000026050 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026052 | ELP-359-000026053 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026055 | ELP-359-000026056 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026059 | ELP-359-000026060 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026062 | ELP-359-000026078 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000026080 | ELP-359-000026114 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026116 | ELP-359-000026116 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026118 | ELP-359-000026121 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026123 | ELP-359-000026128 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026130 | ELP-359-000026149 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026151 | ELP-359-000026160 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026163 | ELP-359-000026163 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026165 | ELP-359-000026169 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000026171 | ELP-359-000026173 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026175 | ELP-359-000026185 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026188 | ELP-359-000026194 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026196 | ELP-359-000026197 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026201 | ELP-359-000026202 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026204 | ELP-359-000026210 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026212 | ELP-359-000026212 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026217 | ELP-359-000026217 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000026222 | ELP-359-000026229 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026231 | ELP-359-000026231 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026233 | ELP-359-000026235 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026237 | ELP-359-000026241 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026243 | ELP-359-000026244 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026246 | ELP-359-000026246 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026249 | ELP-359-000026249 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026251 | ELP-359-000026251 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000026253 | ELP-359-000026260 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026262 | ELP-359-000026322 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026324 | ELP-359-000026325 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026327 | ELP-359-000026332 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026334 | ELP-359-000026334 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026336 | ELP-359-000026337 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026339 | ELP-359-000026346 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026349 | ELP-359-000026350 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000026352 | ELP-359-000026371 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026373 | ELP-359-000026395 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026397 | ELP-359-000026411 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026413 | ELP-359-000026413 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026415 | ELP-359-000026419 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026421 | ELP-359-000026423 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026426 | ELP-359-000026426 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026428 | ELP-359-000026432 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000026438 | ELP-359-000026438 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026440 | ELP-359-000026440 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026442 | ELP-359-000026442 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026444 | ELP-359-000026444 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026446 | ELP-359-000026446 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026449 | ELP-359-000026459 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026461 | ELP-359-000026465 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026469 | ELP-359-000026469 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000026472 | ELP-359-000026484 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026486 | ELP-359-000026509 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026511 | ELP-359-000026517 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026519 | ELP-359-000026523 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026525 | ELP-359-000026531 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026533 | ELP-359-000026537 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026539 | ELP-359-000026551 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026556 | ELP-359-000026556 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000026558 | ELP-359-000026566 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026568 | ELP-359-000026569 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026571 | ELP-359-000026574 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026576 | ELP-359-000026580 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026582 | ELP-359-000026585 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026587 | ELP-359-000026591 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026593 | ELP-359-000026603 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026607 | ELP-359-000026607 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000026613 | ELP-359-000026623 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026625 | ELP-359-000026631 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026633 | ELP-359-000026635 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026638 | ELP-359-000026640 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026642 | ELP-359-000026643 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026645 | ELP-359-000026648 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026651 | ELP-359-000026658 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026662 | ELP-359-000026664 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000026668 | ELP-359-000026668 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026672 | ELP-359-000026683 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026686 | ELP-359-000026691 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026693 | ELP-359-000026701 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026703 | ELP-359-000026705 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026709 | ELP-359-000026711 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026717 | ELP-359-000026723 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026725 | ELP-359-000026726 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000026730 | ELP-359-000026730 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026733 | ELP-359-000026740 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026742 | ELP-359-000026744 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026748 | ELP-359-000026748 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026750 | ELP-359-000026750 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026754 | ELP-359-000026754 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026757 | ELP-359-000026758 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026761 | ELP-359-000026763 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000026765 | ELP-359-000026772 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026774 | ELP-359-000026781 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026783 | ELP-359-000026785 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026787 | ELP-359-000026791 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026793 | ELP-359-000026794 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026799 | ELP-359-000026808 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026810 | ELP-359-000026819 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026821 | ELP-359-000026830 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000026832 | ELP-359-000026841 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026843 | ELP-359-000026843 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026845 | ELP-359-000026847 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026853 | ELP-359-000026854 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026856 | ELP-359-000026859 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026861 | ELP-359-000026864 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026866 | ELP-359-000026867 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026870 | ELP-359-000026874 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000026878 | ELP-359-000026883 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026885 | ELP-359-000026887 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026889 | ELP-359-000026889 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026891 | ELP-359-000026893 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026895 | ELP-359-000026895 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026897 | ELP-359-000026901 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026903 | ELP-359-000026903 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026905 | ELP-359-000026907 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000026909 | ELP-359-000026912 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026915 | ELP-359-000026916 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026918 | ELP-359-000026918 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026920 | ELP-359-000026921 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026924 | ELP-359-000026924 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026926 | ELP-359-000026927 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026930 | ELP-359-000026933 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026935 | ELP-359-000026935 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000026939 | ELP-359-000026940 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026942 | ELP-359-000026943 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026945 | ELP-359-000026952 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026954 | ELP-359-000026954 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026956 | ELP-359-000026956 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026958 | ELP-359-000026959 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026961 | ELP-359-000026962 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026964 | ELP-359-000026967 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000026969 | ELP-359-000026975 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026977 | ELP-359-000026985 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026989 | ELP-359-000026989 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026991 | ELP-359-000026993 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026995 | ELP-359-000027005 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027008 | ELP-359-000027013 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027015 | ELP-359-000027025 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027027 | ELP-359-000027029 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000027031 | ELP-359-000027039 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027041 | ELP-359-000027045 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027047 | ELP-359-000027054 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027056 | ELP-359-000027060 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027062 | ELP-359-000027065 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027068 | ELP-359-000027078 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027080 | ELP-359-000027081 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027083 | ELP-359-000027086 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000027088 | ELP-359-000027095 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027097 | ELP-359-000027098 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027101 | ELP-359-000027131 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027133 | ELP-359-000027151 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027153 | ELP-359-000027173 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027175 | ELP-359-000027179 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027181 | ELP-359-000027189 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027191 | ELP-359-000027197 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000027199 | ELP-359-000027209 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027211 | ELP-359-000027215 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027218 | ELP-359-000027218 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027223 | ELP-359-000027230 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027233 | ELP-359-000027239 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027241 | ELP-359-000027242 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027244 | ELP-359-000027262 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027264 | ELP-359-000027268 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000027270 | ELP-359-000027270 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027272 | ELP-359-000027279 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027282 | ELP-359-000027282 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027284 | ELP-359-000027285 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027291 | ELP-359-000027291 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027294 | ELP-359-000027294 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027297 | ELP-359-000027299 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027301 | ELP-359-000027306 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000027308 | ELP-359-000027308 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027311 | ELP-359-000027311 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027313 | ELP-359-000027315 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027317 | ELP-359-000027321 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027324 | ELP-359-000027326 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027331 | ELP-359-000027333 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027336 | ELP-359-000027339 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027341 | ELP-359-000027342 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000027345 | ELP-359-000027350 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027352 | ELP-359-000027352 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027354 | ELP-359-000027354 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027356 | ELP-359-000027367 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027369 | ELP-359-000027369 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027371 | ELP-359-000027372 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027374 | ELP-359-000027375 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027377 | ELP-359-000027377 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000027379 | ELP-359-000027388 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027390 | ELP-359-000027413 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027415 | ELP-359-000027416 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027418 | ELP-359-000027448 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027450 | ELP-359-000027458 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027460 | ELP-359-000027461 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027463 | ELP-359-000027469 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027471 | ELP-359-000027474 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000027476 | ELP-359-000027476 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027478 | ELP-359-000027478 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027480 | ELP-359-000027488 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027490 | ELP-359-000027493 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027495 | ELP-359-000027502 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027504 | ELP-359-000027510 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027512 | ELP-359-000027524 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027526 | ELP-359-000027531 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000027533 | ELP-359-000027537 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027539 | ELP-359-000027544 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027546 | ELP-359-000027547 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027549 | ELP-359-000027561 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027563 | ELP-359-000027566 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027568 | ELP-359-000027577 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027580 | ELP-359-000027583 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027585 | ELP-359-000027586 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000027588 | ELP-359-000027591 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027593 | ELP-359-000027627 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027629 | ELP-359-000027652 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027654 | ELP-359-000027662 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027664 | ELP-359-000027671 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027673 | ELP-359-000027685 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027687 | ELP-359-000027690 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027692 | ELP-359-000027697 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000027699 | ELP-359-000027700 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027702 | ELP-359-000027703 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027705 | ELP-359-000027718 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027721 | ELP-359-000027721 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027723 | ELP-359-000027745 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027747 | ELP-359-000027750 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027752 | ELP-359-000027756 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027759 | ELP-359-000027764 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000027766 | ELP-359-000027782 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027784 | ELP-359-000027785 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027789 | ELP-359-000027794 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027796 | ELP-359-000027802 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027805 | ELP-359-000027808 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027810 | ELP-359-000027832 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027834 | ELP-359-000027834 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027837 | ELP-359-000027840 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000027842 | ELP-359-000027849 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027854 | ELP-359-000027854 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027856 | ELP-359-000027856 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027861 | ELP-359-000027861 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027863 | ELP-359-000027863 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027867 | ELP-359-000027868 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027870 | ELP-359-000027882 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027884 | ELP-359-000027894 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000027897 | ELP-359-000027912 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027914 | ELP-359-000027924 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027926 | ELP-359-000027926 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027928 | ELP-359-000027931 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027933 | ELP-359-000027934 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027936 | ELP-359-000027940 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027942 | ELP-359-000027949 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027952 | ELP-359-000027973 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000027975 | ELP-359-000027980 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027982 | ELP-359-000027986 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027988 | ELP-359-000027988 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027990 | ELP-359-000027993 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027995 | ELP-359-000028000 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028002 | ELP-359-000028005 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028007 | ELP-359-000028011 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028015 | ELP-359-000028023 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000028025 | ELP-359-000028025 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028028 | ELP-359-000028029 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028031 | ELP-359-000028031 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028033 | ELP-359-000028045 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028047 | ELP-359-000028050 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028053 | ELP-359-000028062 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028064 | ELP-359-000028085 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028088 | ELP-359-000028088 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000028090 | ELP-359-000028094 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028098 | ELP-359-000028101 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028106 | ELP-359-000028106 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028108 | ELP-359-000028109 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028111 | ELP-359-000028117 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028120 | ELP-359-000028121 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028123 | ELP-359-000028144 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028146 | ELP-359-000028150 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000028153 | ELP-359-000028156 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028159 | ELP-359-000028160 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028162 | ELP-359-000028162 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028164 | ELP-359-000028166 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028168 | ELP-359-000028174 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028176 | ELP-359-000028179 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028182 | ELP-359-000028182 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028189 | ELP-359-000028190 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000028192 | ELP-359-000028194 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028196 | ELP-359-000028197 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028199 | ELP-359-000028217 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028220 | ELP-359-000028221 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028224 | ELP-359-000028224 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028226 | ELP-359-000028228 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028230 | ELP-359-000028230 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028232 | ELP-359-000028235 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000028237 | ELP-359-000028237 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028240 | ELP-359-000028249 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028251 | ELP-359-000028256 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028258 | ELP-359-000028258 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028261 | ELP-359-000028261 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028263 | ELP-359-000028265 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028267 | ELP-359-000028275 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028277 | ELP-359-000028277 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000028279 | ELP-359-000028279 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028281 | ELP-359-000028285 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028287 | ELP-359-000028299 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028302 | ELP-359-000028302 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028305 | ELP-359-000028310 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028314 | ELP-359-000028315 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028321 | ELP-359-000028327 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028329 | ELP-359-000028356 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000028358 | ELP-359-000028369 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028371 | ELP-359-000028379 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028381 | ELP-359-000028384 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028386 | ELP-359-000028392 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028394 | ELP-359-000028395 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028397 | ELP-359-000028397 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028399 | ELP-359-000028404 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028406 | ELP-359-000028410 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000028412 | ELP-359-000028417 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028419 | ELP-359-000028429 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028431 | ELP-359-000028436 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028438 | ELP-359-000028443 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028445 | ELP-359-000028452 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028456 | ELP-359-000028463 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028467 | ELP-359-000028475 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028477 | ELP-359-000028483 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000028485 | ELP-359-000028487 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028489 | ELP-359-000028495 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028501 | ELP-359-000028502 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028506 | ELP-359-000028508 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028510 | ELP-359-000028517 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028519 | ELP-359-000028532 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028534 | ELP-359-000028534 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028537 | ELP-359-000028537 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000028539 | ELP-359-000028542 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028544 | ELP-359-000028548 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028550 | ELP-359-000028557 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028565 | ELP-359-000028566 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028570 | ELP-359-000028570 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028573 | ELP-359-000028573 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028575 | ELP-359-000028580 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028582 | ELP-359-000028588 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000028590 | ELP-359-000028595 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028597 | ELP-359-000028597 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028599 | ELP-359-000028599 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028602 | ELP-359-000028602 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028604 | ELP-359-000028604 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028606 | ELP-359-000028607 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028610 | ELP-359-000028610 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028612 | ELP-359-000028618 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000028620 | ELP-359-000028630 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028632 | ELP-359-000028635 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028637 | ELP-359-000028641 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028644 | ELP-359-000028647 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028649 | ELP-359-000028650 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028652 | ELP-359-000028655 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028658 | ELP-359-000028660 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028663 | ELP-359-000028665 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000028668 | ELP-359-000028670 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028672 | ELP-359-000028676 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028681 | ELP-359-000028683 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028685 | ELP-359-000028692 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028694 | ELP-359-000028696 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028698 | ELP-359-000028710 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028712 | ELP-359-000028720 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028722 | ELP-359-000028722 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000028724 | ELP-359-000028743 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028746 | ELP-359-000028750 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028752 | ELP-359-000028755 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028757 | ELP-359-000028763 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028766 | ELP-359-000028777 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028780 | ELP-359-000028780 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028782 | ELP-359-000028782 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028784 | ELP-359-000028792 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000028794 | ELP-359-000028815 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028817 | ELP-359-000028817 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028819 | ELP-359-000028819 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028821 | ELP-359-000028824 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028826 | ELP-359-000028829 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028832 | ELP-359-000028837 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028842 | ELP-359-000028842 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028845 | ELP-359-000028852 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000028854 | ELP-359-000028856 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028860 | ELP-359-000028861 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028863 | ELP-359-000028863 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028865 | ELP-359-000028875 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028877 | ELP-359-000028877 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028879 | ELP-359-000028881 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028884 | ELP-359-000028884 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028886 | ELP-359-000028888 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000028890 | ELP-359-000028893 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028895 | ELP-359-000028900 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028902 | ELP-359-000028910 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028912 | ELP-359-000028914 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028916 | ELP-359-000028926 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028929 | ELP-359-000028950 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028952 | ELP-359-000028952 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028954 | ELP-359-000028956 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000028959 | ELP-359-000028959 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028963 | ELP-359-000028965 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028967 | ELP-359-000028981 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028988 | ELP-359-000028992 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028994 | ELP-359-000029000 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029002 | ELP-359-000029014 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029016 | ELP-359-000029025 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029028 | ELP-359-000029034 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000029038 | ELP-359-000029038 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029040 | ELP-359-000029040 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029043 | ELP-359-000029052 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029054 | ELP-359-000029061 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029064 | ELP-359-000029065 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029067 | ELP-359-000029067 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029070 | ELP-359-000029070 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029074 | ELP-359-000029083 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000029085 | ELP-359-000029093 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029097 | ELP-359-000029111 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029114 | ELP-359-000029119 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029121 | ELP-359-000029125 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029127 | ELP-359-000029129 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029132 | ELP-359-000029132 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029137 | ELP-359-000029137 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029139 | ELP-359-000029139 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000029141 | ELP-359-000029151 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029153 | ELP-359-000029172 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029174 | ELP-359-000029177 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029179 | ELP-359-000029183 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029185 | ELP-359-000029217 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029219 | ELP-359-000029239 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029242 | ELP-359-000029243 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029246 | ELP-359-000029248 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000029251 | ELP-359-000029253 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029255 | ELP-359-000029256 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029260 | ELP-359-000029260 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029263 | ELP-359-000029264 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029266 | ELP-359-000029271 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029273 | ELP-359-000029275 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029278 | ELP-359-000029279 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029285 | ELP-359-000029291 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000029293 | ELP-359-000029307 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029311 | ELP-359-000029311 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029313 | ELP-359-000029313 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029315 | ELP-359-000029318 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029321 | ELP-359-000029321 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029325 | ELP-359-000029329 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029331 | ELP-359-000029342 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029346 | ELP-359-000029349 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000029353 | ELP-359-000029375 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029377 | ELP-359-000029377 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029382 | ELP-359-000029383 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029388 | ELP-359-000029388 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029390 | ELP-359-000029390 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029392 | ELP-359-000029394 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029396 | ELP-359-000029396 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029398 | ELP-359-000029398 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000029400 | ELP-359-000029403 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029408 | ELP-359-000029409 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029411 | ELP-359-000029412 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029414 | ELP-359-000029414 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029417 | ELP-359-000029419 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029421 | ELP-359-000029432 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029435 | ELP-359-000029437 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029439 | ELP-359-000029447 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000029449 | ELP-359-000029451 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029454 | ELP-359-000029457 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029460 | ELP-359-000029502 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029504 | ELP-359-000029504 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029507 | ELP-359-000029507 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029510 | ELP-359-000029511 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029513 | ELP-359-000029523 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029525 | ELP-359-000029526 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000029528 | ELP-359-000029536 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029538 | ELP-359-000029538 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029541 | ELP-359-000029546 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029548 | ELP-359-000029551 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029553 | ELP-359-000029566 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029568 | ELP-359-000029581 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029583 | ELP-359-000029589 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029591 | ELP-359-000029594 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000029596 | ELP-359-000029596 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029599 | ELP-359-000029608 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029610 | ELP-359-000029616 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029618 | ELP-359-000029636 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029638 | ELP-359-000029647 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029649 | ELP-359-000029651 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029653 | ELP-359-000029654 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029656 | ELP-359-000029664 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000029666 | ELP-359-000029666 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029669 | ELP-359-000029672 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029675 | ELP-359-000029675 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029677 | ELP-359-000029685 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029687 | ELP-359-000029697 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029699 | ELP-359-000029711 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029713 | ELP-359-000029716 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029718 | ELP-359-000029724 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000029726 | ELP-359-000029738 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029740 | ELP-359-000029742 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029745 | ELP-359-000029771 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029773 | ELP-359-000029774 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029776 | ELP-359-000029777 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029784 | ELP-359-000029785 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029787 | ELP-359-000029787 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029793 | ELP-359-000029794 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000029796 | ELP-359-000029803 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029807 | ELP-359-000029807 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029809 | ELP-359-000029817 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029821 | ELP-359-000029821 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029823 | ELP-359-000029823 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029825 | ELP-359-000029848 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029850 | ELP-359-000029851 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029853 | ELP-359-000029853 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000029855 | ELP-359-000029864 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029866 | ELP-359-000029867 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029870 | ELP-359-000029881 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029883 | ELP-359-000029885 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029887 | ELP-359-000029891 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029893 | ELP-359-000029900 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029902 | ELP-359-000029904 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029907 | ELP-359-000029912 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000029918 | ELP-359-000029919 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029921 | ELP-359-000029922 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029924 | ELP-359-000029933 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029938 | ELP-359-000029940 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029942 | ELP-359-000029944 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029946 | ELP-359-000029950 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029953 | ELP-359-000029955 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029957 | ELP-359-000029958 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000029961 | ELP-359-000029963 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029966 | ELP-359-000029976 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029979 | ELP-359-000029979 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029985 | ELP-359-000029989 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029991 | ELP-359-000029991 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029993 | ELP-359-000029994 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029996 | ELP-359-000029999 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030001 | ELP-359-000030002 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

    4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000030004 | ELP-359-000030029 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030031 | ELP-359-000030035 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030037 | ELP-359-000030037 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030040 | ELP-359-000030041 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030043 | ELP-359-000030044 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030046 | ELP-359-000030046 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030048 | ELP-359-000030061 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030063 | ELP-359-000030066 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000030068 | ELP-359-000030068 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030070 | ELP-359-000030070 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030072 | ELP-359-000030076 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030078 | ELP-359-000030078 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030080 | ELP-359-000030107 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030113 | ELP-359-000030113 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030116 | ELP-359-000030117 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030119 | ELP-359-000030136 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000030138 | ELP-359-000030188 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030191 | ELP-359-000030198 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030200 | ELP-359-000030209 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030211 | ELP-359-000030212 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030217 | ELP-359-000030220 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030223 | ELP-359-000030242 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030244 | ELP-359-000030244 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030247 | ELP-359-000030250 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000030252 | ELP-359-000030256 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030258 | ELP-359-000030261 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030268 | ELP-359-000030273 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030277 | ELP-359-000030278 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030280 | ELP-359-000030280 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030284 | ELP-359-000030287 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030290 | ELP-359-000030304 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030306 | ELP-359-000030306 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000030328 | ELP-359-000030330 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030332 | ELP-359-000030335 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030338 | ELP-359-000030338 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030345 | ELP-359-000030348 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030352 | ELP-359-000030362 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030365 | ELP-359-000030426 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030428 | ELP-359-000030428 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030433 | ELP-359-000030433 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000030437 | ELP-359-000030448 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030451 | ELP-359-000030452 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030454 | ELP-359-000030455 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030458 | ELP-359-000030462 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030464 | ELP-359-000030464 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030466 | ELP-359-000030470 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030472 | ELP-359-000030475 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030483 | ELP-359-000030484 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000030486 | ELP-359-000030496 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030498 | ELP-359-000030499 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030505 | ELP-359-000030510 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030514 | ELP-359-000030514 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030516 | ELP-359-000030519 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030522 | ELP-359-000030522 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030525 | ELP-359-000030527 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030533 | ELP-359-000030533 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000030539 | ELP-359-000030539 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030543 | ELP-359-000030543 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030545 | ELP-359-000030546 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030548 | ELP-359-000030551 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030553 | ELP-359-000030553 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030555 | ELP-359-000030560 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030562 | ELP-359-000030563 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030565 | ELP-359-000030565 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000030567 | ELP-359-000030572 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030574 | ELP-359-000030574 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030577 | ELP-359-000030577 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030579 | ELP-359-000030579 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030583 | ELP-359-000030583 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030585 | ELP-359-000030587 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030590 | ELP-359-000030591 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030593 | ELP-359-000030593 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000030598 | ELP-359-000030604 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030607 | ELP-359-000030613 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030616 | ELP-359-000030617 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030623 | ELP-359-000030628 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030630 | ELP-359-000030634 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030636 | ELP-359-000030640 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030642 | ELP-359-000030652 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030657 | ELP-359-000030657 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000030659 | ELP-359-000030659 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030662 | ELP-359-000030662 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030664 | ELP-359-000030664 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030668 | ELP-359-000030669 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030671 | ELP-359-000030671 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030675 | ELP-359-000030681 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030683 | ELP-359-000030683 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030685 | ELP-359-000030686 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000030688 | ELP-359-000030695 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030697 | ELP-359-000030699 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030701 | ELP-359-000030702 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030706 | ELP-359-000030707 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030713 | ELP-359-000030721 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030736 | ELP-359-000030739 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030743 | ELP-359-000030743 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030746 | ELP-359-000030746 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000030749 | ELP-359-000030752 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030755 | ELP-359-000030757 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030759 | ELP-359-000030767 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030769 | ELP-359-000030769 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030771 | ELP-359-000030774 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030778 | ELP-359-000030778 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030780 | ELP-359-000030781 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030783 | ELP-359-000030783 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000030787 | ELP-359-000030791 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030793 | ELP-359-000030798 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030800 | ELP-359-000030804 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030806 | ELP-359-000030809 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030811 | ELP-359-000030822 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030824 | ELP-359-000030831 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030833 | ELP-359-000030841 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030843 | ELP-359-000030866 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000030868 | ELP-359-000030868 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030871 | ELP-359-000030871 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030876 | ELP-359-000030884 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030889 | ELP-359-000030889 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030894 | ELP-359-000030895 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030897 | ELP-359-000030898 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030900 | ELP-359-000030900 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030902 | ELP-359-000030902 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000030904 | ELP-359-000030908 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030911 | ELP-359-000030911 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030914 | ELP-359-000030917 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030920 | ELP-359-000030932 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030942 | ELP-359-000030944 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030946 | ELP-359-000030947 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030951 | ELP-359-000030957 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030959 | ELP-359-000030977 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000030982 | ELP-359-000030983 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030987 | ELP-359-000030987 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030991 | ELP-359-000030995 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030998 | ELP-359-000030998 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031001 | ELP-359-000031003 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031006 | ELP-359-000031006 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031008 | ELP-359-000031008 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031010 | ELP-359-000031023 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000031025 | ELP-359-000031025 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031027 | ELP-359-000031027 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031029 | ELP-359-000031031 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031035 | ELP-359-000031035 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031037 | ELP-359-000031037 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031039 | ELP-359-000031040 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031045 | ELP-359-000031047 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031049 | ELP-359-000031087 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000031092 | ELP-359-000031096 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031107 | ELP-359-000031112 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031115 | ELP-359-000031115 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031117 | ELP-359-000031117 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031119 | ELP-359-000031119 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031122 | ELP-359-000031130 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031134 | ELP-359-000031134 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031136 | ELP-359-000031141 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000031144 | ELP-359-000031146 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031149 | ELP-359-000031167 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031174 | ELP-359-000031175 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031177 | ELP-359-000031177 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031179 | ELP-359-000031179 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031181 | ELP-359-000031185 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031187 | ELP-359-000031191 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031194 | ELP-359-000031194 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000031196 | ELP-359-000031198 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031200 | ELP-359-000031202 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031204 | ELP-359-000031206 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031208 | ELP-359-000031208 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031210 | ELP-359-000031211 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031213 | ELP-359-000031213 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031215 | ELP-359-000031215 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031219 | ELP-359-000031219 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000031221 | ELP-359-000031254 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031256 | ELP-359-000031260 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031262 | ELP-359-000031269 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031271 | ELP-359-000031271 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031273 | ELP-359-000031273 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031275 | ELP-359-000031282 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031284 | ELP-359-000031293 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031295 | ELP-359-000031299 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000031302 | ELP-359-000031302 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031305 | ELP-359-000031313 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031316 | ELP-359-000031316 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031326 | ELP-359-000031326 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031328 | ELP-359-000031328 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031330 | ELP-359-000031340 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031343 | ELP-359-000031350 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031352 | ELP-359-000031353 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000031355 | ELP-359-000031362 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031365 | ELP-359-000031366 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031368 | ELP-359-000031371 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031373 | ELP-359-000031374 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031376 | ELP-359-000031377 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031379 | ELP-359-000031381 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031384 | ELP-359-000031386 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031389 | ELP-359-000031390 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000031395 | ELP-359-000031401 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031403 | ELP-359-000031404 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031406 | ELP-359-000031407 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031409 | ELP-359-000031409 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031411 | ELP-359-000031417 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031420 | ELP-359-000031420 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031425 | ELP-359-000031429 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031431 | ELP-359-000031439 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000031441 | ELP-359-000031441 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031443 | ELP-359-000031450 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031452 | ELP-359-000031453 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031455 | ELP-359-000031455 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031457 | ELP-359-000031460 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031463 | ELP-359-000031465 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031467 | ELP-359-000031468 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031470 | ELP-359-000031472 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000031474 | ELP-359-000031478 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031481 | ELP-359-000031484 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031487 | ELP-359-000031492 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031495 | ELP-359-000031501 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031505 | ELP-359-000031509 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031512 | ELP-359-000031512 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031520 | ELP-359-000031520 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031523 | ELP-359-000031523 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000031526 | ELP-359-000031526 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031528 | ELP-359-000031544 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031546 | ELP-359-000031547 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031549 | ELP-359-000031551 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031554 | ELP-359-000031554 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031556 | ELP-359-000031559 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031564 | ELP-359-000031564 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031569 | ELP-359-000031569 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000031575 | ELP-359-000031575 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031577 | ELP-359-000031581 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031584 | ELP-359-000031588 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031590 | ELP-359-000031601 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031606 | ELP-359-000031623 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031625 | ELP-359-000031636 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031639 | ELP-359-000031641 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031643 | ELP-359-000031645 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000031647 | ELP-359-000031651 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031655 | ELP-359-000031655 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031659 | ELP-359-000031662 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031665 | ELP-359-000031668 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031671 | ELP-359-000031677 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031679 | ELP-359-000031680 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031682 | ELP-359-000031682 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031689 | ELP-359-000031694 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000031696 | ELP-359-000031696 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031699 | ELP-359-000031700 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031702 | ELP-359-000031702 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031707 | ELP-359-000031707 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031714 | ELP-359-000031714 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031720 | ELP-359-000031720 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031729 | ELP-359-000031737 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031743 | ELP-359-000031745 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000031748 | ELP-359-000031753 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031755 | ELP-359-000031755 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031760 | ELP-359-000031760 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031762 | ELP-359-000031763 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031765 | ELP-359-000031765 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031767 | ELP-359-000031772 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031774 | ELP-359-000031774 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031776 | ELP-359-000031776 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000031778 | ELP-359-000031778 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031780 | ELP-359-000031780 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031783 | ELP-359-000031783 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031785 | ELP-359-000031787 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031789 | ELP-359-000031789 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031791 | ELP-359-000031792 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031796 | ELP-359-000031801 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031803 | ELP-359-000031812 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000031815 | ELP-359-000031819 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031822 | ELP-359-000031822 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031825 | ELP-359-000031825 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031827 | ELP-359-000031828 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031831 | ELP-359-000031838 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031842 | ELP-359-000031850 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031853 | ELP-359-000031863 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031865 | ELP-359-000031868 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000031871 | ELP-359-000031873 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031876 | ELP-359-000031876 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031878 | ELP-359-000031879 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031882 | ELP-359-000031882 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031884 | ELP-359-000031887 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031890 | ELP-359-000031903 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031905 | ELP-359-000031906 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031908 | ELP-359-000031916 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000031918 | ELP-359-000031920 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031923 | ELP-359-000031933 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031935 | ELP-359-000031935 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031937 | ELP-359-000031941 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031943 | ELP-359-000031943 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031945 | ELP-359-000031948 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031952 | ELP-359-000031952 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031954 | ELP-359-000031954 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000031956 | ELP-359-000031971 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031973 | ELP-359-000031973 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031975 | ELP-359-000031975 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031978 | ELP-359-000031980 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031982 | ELP-359-000031983 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031985 | ELP-359-000031988 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031990 | ELP-359-000031992 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031995 | ELP-359-000031996 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000032003 | ELP-359-000032005 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032007 | ELP-359-000032008 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032010 | ELP-359-000032013 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032017 | ELP-359-000032017 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032019 | ELP-359-000032025 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032027 | ELP-359-000032031 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032033 | ELP-359-000032039 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032042 | ELP-359-000032043 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000032045 | ELP-359-000032046 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032049 | ELP-359-000032053 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032055 | ELP-359-000032055 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032057 | ELP-359-000032061 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032063 | ELP-359-000032065 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032071 | ELP-359-000032080 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032082 | ELP-359-000032087 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032089 | ELP-359-000032089 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000032096 | ELP-359-000032098 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032101 | ELP-359-000032118 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032122 | ELP-359-000032122 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032127 | ELP-359-000032134 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032137 | ELP-359-000032139 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032141 | ELP-359-000032141 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032143 | ELP-359-000032143 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032147 | ELP-359-000032150 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000032154 | ELP-359-000032155 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032157 | ELP-359-000032163 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032165 | ELP-359-000032178 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032182 | ELP-359-000032182 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032190 | ELP-359-000032192 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032194 | ELP-359-000032206 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032208 | ELP-359-000032210 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032212 | ELP-359-000032216 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000032218 | ELP-359-000032226 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032228 | ELP-359-000032228 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032233 | ELP-359-000032235 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032237 | ELP-359-000032237 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032240 | ELP-359-000032243 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032245 | ELP-359-000032252 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032260 | ELP-359-000032265 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032267 | ELP-359-000032282 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000032286 | ELP-359-000032286 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032288 | ELP-359-000032310 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032312 | ELP-359-000032312 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032314 | ELP-359-000032317 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032321 | ELP-359-000032323 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032325 | ELP-359-000032325 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032328 | ELP-359-000032329 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032332 | ELP-359-000032350 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000032358 | ELP-359-000032358 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032362 | ELP-359-000032363 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032366 | ELP-359-000032366 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032372 | ELP-359-000032373 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032387 | ELP-359-000032388 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032391 | ELP-359-000032391 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032393 | ELP-359-000032406 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032408 | ELP-359-000032408 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000032410 | ELP-359-000032412 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032418 | ELP-359-000032422 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032424 | ELP-359-000032431 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032433 | ELP-359-000032434 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032436 | ELP-359-000032436 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032439 | ELP-359-000032439 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032441 | ELP-359-000032443 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032446 | ELP-359-000032449 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000032451 | ELP-359-000032451 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032453 | ELP-359-000032453 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032463 | ELP-359-000032471 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032473 | ELP-359-000032488 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032490 | ELP-359-000032490 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032492 | ELP-359-000032492 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032497 | ELP-359-000032499 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032503 | ELP-359-000032505 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000032509 | ELP-359-000032509 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032511 | ELP-359-000032515 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032519 | ELP-359-000032521 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032525 | ELP-359-000032533 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032535 | ELP-359-000032536 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032538 | ELP-359-000032538 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032543 | ELP-359-000032543 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032551 | ELP-359-000032561 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000032563 | ELP-359-000032563 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032565 | ELP-359-000032565 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032573 | ELP-359-000032573 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032575 | ELP-359-000032575 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032577 | ELP-359-000032577 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032580 | ELP-359-000032580 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032584 | ELP-359-000032585 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032587 | ELP-359-000032590 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000032592 | ELP-359-000032592 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032596 | ELP-359-000032599 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032602 | ELP-359-000032605 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032607 | ELP-359-000032607 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032609 | ELP-359-000032614 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032617 | ELP-359-000032617 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032621 | ELP-359-000032623 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032626 | ELP-359-000032629 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000032631 | ELP-359-000032633 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032636 | ELP-359-000032637 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032640 | ELP-359-000032648 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032651 | ELP-359-000032652 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032654 | ELP-359-000032654 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032656 | ELP-359-000032658 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032662 | ELP-359-000032664 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032666 | ELP-359-000032671 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000032674 | ELP-359-000032676 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032678 | ELP-359-000032682 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032684 | ELP-359-000032684 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032686 | ELP-359-000032686 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032688 | ELP-359-000032688 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032691 | ELP-359-000032714 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032717 | ELP-359-000032717 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032719 | ELP-359-000032721 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000032726 | ELP-359-000032726 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032732 | ELP-359-000032733 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032735 | ELP-359-000032735 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032737 | ELP-359-000032742 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032744 | ELP-359-000032744 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032747 | ELP-359-000032753 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032758 | ELP-359-000032777 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032779 | ELP-359-000032785 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000032788 | ELP-359-000032789 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032792 | ELP-359-000032793 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032797 | ELP-359-000032797 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032799 | ELP-359-000032799 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032803 | ELP-359-000032803 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032805 | ELP-359-000032805 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032807 | ELP-359-000032813 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032815 | ELP-359-000032815 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000032818 | ELP-359-000032818 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032820 | ELP-359-000032821 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032823 | ELP-359-000032826 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032830 | ELP-359-000032841 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032844 | ELP-359-000032845 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032847 | ELP-359-000032847 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032849 | ELP-359-000032853 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032855 | ELP-359-000032862 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000032864 | ELP-359-000032869 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032871 | ELP-359-000032871 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032875 | ELP-359-000032876 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032878 | ELP-359-000032884 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032886 | ELP-359-000032886 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032888 | ELP-359-000032897 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032899 | ELP-359-000032903 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032905 | ELP-359-000032906 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000032908 | ELP-359-000032910 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032912 | ELP-359-000032912 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032914 | ELP-359-000032919 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032921 | ELP-359-000032935 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032938 | ELP-359-000032976 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032978 | ELP-359-000032984 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032986 | ELP-359-000033018 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033022 | ELP-359-000033023 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000033030 | ELP-359-000033037 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033041 | ELP-359-000033041 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033043 | ELP-359-000033043 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033045 | ELP-359-000033049 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033051 | ELP-359-000033052 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033054 | ELP-359-000033056 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033058 | ELP-359-000033090 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033093 | ELP-359-000033097 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000033105 | ELP-359-000033105 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033107 | ELP-359-000033115 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033118 | ELP-359-000033118 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033120 | ELP-359-000033120 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033122 | ELP-359-000033126 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033130 | ELP-359-000033133 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033136 | ELP-359-000033137 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033148 | ELP-359-000033150 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000033152 | ELP-359-000033153 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033155 | ELP-359-000033157 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033159 | ELP-359-000033159 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033163 | ELP-359-000033165 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033168 | ELP-359-000033181 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033183 | ELP-359-000033194 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033197 | ELP-359-000033218 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033220 | ELP-359-000033222 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000033224 | ELP-359-000033226 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033228 | ELP-359-000033239 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033243 | ELP-359-000033245 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033249 | ELP-359-000033249 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033253 | ELP-359-000033253 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033261 | ELP-359-000033264 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033266 | ELP-359-000033269 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033271 | ELP-359-000033271 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000033273 | ELP-359-000033277 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033279 | ELP-359-000033280 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033284 | ELP-359-000033284 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033297 | ELP-359-000033297 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033303 | ELP-359-000033303 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033308 | ELP-359-000033311 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033314 | ELP-359-000033322 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033325 | ELP-359-000033325 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000033330 | ELP-359-000033330 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033333 | ELP-359-000033333 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033339 | ELP-359-000033339 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033341 | ELP-359-000033345 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033349 | ELP-359-000033350 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033352 | ELP-359-000033355 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033357 | ELP-359-000033358 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033360 | ELP-359-000033361 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000033363 | ELP-359-000033365 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033369 | ELP-359-000033379 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033381 | ELP-359-000033381 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033383 | ELP-359-000033417 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033420 | ELP-359-000033425 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033427 | ELP-359-000033439 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033441 | ELP-359-000033441 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033444 | ELP-359-000033454 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000033458 | ELP-359-000033469 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033471 | ELP-359-000033472 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033474 | ELP-359-000033476 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033480 | ELP-359-000033481 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033488 | ELP-359-000033489 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033491 | ELP-359-000033514 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033516 | ELP-359-000033517 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033519 | ELP-359-000033521 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000033523 | ELP-359-000033525 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033532 | ELP-359-000033548 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033550 | ELP-359-000033551 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033554 | ELP-359-000033563 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033568 | ELP-359-000033568 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033570 | ELP-359-000033575 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033578 | ELP-359-000033581 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033583 | ELP-359-000033590 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000033592 | ELP-359-000033593 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033595 | ELP-359-000033595 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033598 | ELP-359-000033603 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033611 | ELP-359-000033617 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033622 | ELP-359-000033636 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033641 | ELP-359-000033648 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033652 | ELP-359-000033656 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033658 | ELP-359-000033662 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000033664 | ELP-359-000033668 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033672 | ELP-359-000033683 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033685 | ELP-359-000033690 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033692 | ELP-359-000033695 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033697 | ELP-359-000033702 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033704 | ELP-359-000033711 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033713 | ELP-359-000033713 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033719 | ELP-359-000033733 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000033735 | ELP-359-000033741 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033744 | ELP-359-000033758 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033761 | ELP-359-000033761 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033763 | ELP-359-000033765 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033767 | ELP-359-000033770 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033774 | ELP-359-000033780 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033782 | ELP-359-000033782 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033784 | ELP-359-000033786 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000033788 | ELP-359-000033790 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033792 | ELP-359-000033798 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033800 | ELP-359-000033800 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033803 | ELP-359-000033806 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033808 | ELP-359-000033813 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033815 | ELP-359-000033815 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033817 | ELP-359-000033817 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033819 | ELP-359-000033825 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000033827 | ELP-359-000033829 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033831 | ELP-359-000033831 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033842 | ELP-359-000033842 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033847 | ELP-359-000033853 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033855 | ELP-359-000033858 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033860 | ELP-359-000033861 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033864 | ELP-359-000033864 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033866 | ELP-359-000033866 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000033870 | ELP-359-000033876 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033880 | ELP-359-000033880 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033882 | ELP-359-000033896 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033898 | ELP-359-000033905 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033908 | ELP-359-000033908 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033910 | ELP-359-000033916 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033918 | ELP-359-000033923 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033925 | ELP-359-000033929 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000033931 | ELP-359-000033931 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033934 | ELP-359-000033934 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033939 | ELP-359-000033954 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033956 | ELP-359-000033956 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033959 | ELP-359-000033959 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033961 | ELP-359-000033963 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033965 | ELP-359-000033967 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033971 | ELP-359-000033978 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000033980 | ELP-359-000033990 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033992 | ELP-359-000033993 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033996 | ELP-359-000033996 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033998 | ELP-359-000034004 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034013 | ELP-359-000034013 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034015 | ELP-359-000034023 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034027 | ELP-359-000034054 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034060 | ELP-359-000034060 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000034062 | ELP-359-000034062 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034065 | ELP-359-000034067 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034069 | ELP-359-000034078 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034080 | ELP-359-000034085 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034088 | ELP-359-000034088 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034090 | ELP-359-000034090 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034093 | ELP-359-000034093 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034096 | ELP-359-000034096 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000034100 | ELP-359-000034100 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034103 | ELP-359-000034109 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034111 | ELP-359-000034112 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034114 | ELP-359-000034118 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034120 | ELP-359-000034120 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034124 | ELP-359-000034125 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034128 | ELP-359-000034129 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034134 | ELP-359-000034134 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000034136 | ELP-359-000034136 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034138 | ELP-359-000034138 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034140 | ELP-359-000034140 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034146 | ELP-359-000034148 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034154 | ELP-359-000034155 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034157 | ELP-359-000034167 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034169 | ELP-359-000034169 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034174 | ELP-359-000034177 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000034179 | ELP-359-000034181 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034184 | ELP-359-000034184 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034186 | ELP-359-000034208 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034213 | ELP-359-000034219 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034222 | ELP-359-000034224 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034229 | ELP-359-000034229 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034234 | ELP-359-000034240 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034242 | ELP-359-000034242 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000034244 | ELP-359-000034247 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034252 | ELP-359-000034252 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034254 | ELP-359-000034259 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034263 | ELP-359-000034263 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034265 | ELP-359-000034265 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034267 | ELP-359-000034267 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034271 | ELP-359-000034275 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034277 | ELP-359-000034280 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000034282 | ELP-359-000034283 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034286 | ELP-359-000034286 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034289 | ELP-359-000034290 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034295 | ELP-359-000034295 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034298 | ELP-359-000034300 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034303 | ELP-359-000034304 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034306 | ELP-359-000034306 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034308 | ELP-359-000034308 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000034311 | ELP-359-000034312 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034314 | ELP-359-000034321 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034328 | ELP-359-000034329 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034331 | ELP-359-000034336 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034341 | ELP-359-000034344 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034346 | ELP-359-000034349 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034352 | ELP-359-000034352 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034356 | ELP-359-000034356 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000034361 | ELP-359-000034361 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034364 | ELP-359-000034369 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034372 | ELP-359-000034374 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034376 | ELP-359-000034383 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034385 | ELP-359-000034390 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034393 | ELP-359-000034393 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034399 | ELP-359-000034399 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034402 | ELP-359-000034411 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000034413 | ELP-359-000034414 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034416 | ELP-359-000034416 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034421 | ELP-359-000034421 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034425 | ELP-359-000034427 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034429 | ELP-359-000034443 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034447 | ELP-359-000034456 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034468 | ELP-359-000034468 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034470 | ELP-359-000034471 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000034474 | ELP-359-000034474 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034477 | ELP-359-000034479 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034482 | ELP-359-000034482 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034484 | ELP-359-000034485 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034488 | ELP-359-000034488 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034490 | ELP-359-000034500 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034503 | ELP-359-000034511 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034514 | ELP-359-000034521 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000034523 | ELP-359-000034523 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034525 | ELP-359-000034540 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034543 | ELP-359-000034544 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034553 | ELP-359-000034558 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034560 | ELP-359-000034560 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034563 | ELP-359-000034563 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034569 | ELP-359-000034569 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034573 | ELP-359-000034573 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000034576 | ELP-359-000034577 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034580 | ELP-359-000034582 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034584 | ELP-359-000034584 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034586 | ELP-359-000034601 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034603 | ELP-359-000034603 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034606 | ELP-359-000034606 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034608 | ELP-359-000034608 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034611 | ELP-359-000034613 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000034617 | ELP-359-000034617 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034620 | ELP-359-000034620 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034622 | ELP-359-000034637 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034639 | ELP-359-000034639 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034641 | ELP-359-000034641 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034645 | ELP-359-000034645 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034648 | ELP-359-000034648 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034650 | ELP-359-000034650 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000034653 | ELP-359-000034658 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034662 | ELP-359-000034665 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034667 | ELP-359-000034667 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034669 | ELP-359-000034680 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034682 | ELP-359-000034683 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034690 | ELP-359-000034690 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034692 | ELP-359-000034696 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034698 | ELP-359-000034698 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000034703 | ELP-359-000034703 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034708 | ELP-359-000034709 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034711 | ELP-359-000034715 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034718 | ELP-359-000034718 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034720 | ELP-359-000034725 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034727 | ELP-359-000034727 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034729 | ELP-359-000034729 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034731 | ELP-359-000034743 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000034745 | ELP-359-000034746 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034751 | ELP-359-000034753 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034755 | ELP-359-000034757 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034760 | ELP-359-000034765 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034768 | ELP-359-000034778 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034780 | ELP-359-000034781 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034785 | ELP-359-000034790 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034793 | ELP-359-000034801 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000034803 | ELP-359-000034820 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034822 | ELP-359-000034824 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034826 | ELP-359-000034829 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034831 | ELP-359-000034832 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034834 | ELP-359-000034839 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034841 | ELP-359-000034845 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034849 | ELP-359-000034853 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034855 | ELP-359-000034855 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000034857 | ELP-359-000034857 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034866 | ELP-359-000034868 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034872 | ELP-359-000034872 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034876 | ELP-359-000034878 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034880 | ELP-359-000034882 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034884 | ELP-359-000034884 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034886 | ELP-359-000034887 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034889 | ELP-359-000034890 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000034892 | ELP-359-000034892 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034894 | ELP-359-000034894 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034896 | ELP-359-000034897 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034899 | ELP-359-000034907 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034910 | ELP-359-000034911 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034913 | ELP-359-000034915 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034917 | ELP-359-000034917 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034919 | ELP-359-000034919 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000034922 | ELP-359-000034922 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034929 | ELP-359-000034929 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034933 | ELP-359-000034933 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034935 | ELP-359-000034938 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034940 | ELP-359-000034940 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034945 | ELP-359-000034947 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034952 | ELP-359-000034952 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034955 | ELP-359-000034961 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000034963 | ELP-359-000034964 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034967 | ELP-359-000034967 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034969 | ELP-359-000034969 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034971 | ELP-359-000034973 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034976 | ELP-359-000034981 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034983 | ELP-359-000034983 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034985 | ELP-359-000034986 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034988 | ELP-359-000034990 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000034992 | ELP-359-000034993 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034996 | ELP-359-000034996 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034998 | ELP-359-000034998 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035006 | ELP-359-000035011 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035013 | ELP-359-000035016 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035018 | ELP-359-000035018 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035020 | ELP-359-000035026 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035033 | ELP-359-000035036 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000035038 | ELP-359-000035043 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035045 | ELP-359-000035045 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035047 | ELP-359-000035049 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035053 | ELP-359-000035053 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035055 | ELP-359-000035057 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035060 | ELP-359-000035061 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035063 | ELP-359-000035079 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035081 | ELP-359-000035081 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000035083 | ELP-359-000035091 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035101 | ELP-359-000035118 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035121 | ELP-359-000035121 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035123 | ELP-359-000035124 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035126 | ELP-359-000035126 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035128 | ELP-359-000035169 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035171 | ELP-359-000035176 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035178 | ELP-359-000035194 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000035196 | ELP-359-000035199 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035201 | ELP-359-000035228 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035230 | ELP-359-000035234 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035238 | ELP-359-000035238 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035242 | ELP-359-000035246 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035248 | ELP-359-000035249 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035252 | ELP-359-000035256 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035258 | ELP-359-000035258 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000035261 | ELP-359-000035263 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035265 | ELP-359-000035279 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035281 | ELP-359-000035286 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035288 | ELP-359-000035289 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035291 | ELP-359-000035308 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035311 | ELP-359-000035312 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035314 | ELP-359-000035314 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035316 | ELP-359-000035316 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000035323 | ELP-359-000035323 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035327 | ELP-359-000035332 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035338 | ELP-359-000035340 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035342 | ELP-359-000035346 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035348 | ELP-359-000035351 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035356 | ELP-359-000035365 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035367 | ELP-359-000035378 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035382 | ELP-359-000035387 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000035389 | ELP-359-000035400 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035403 | ELP-359-000035403 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035405 | ELP-359-000035411 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035413 | ELP-359-000035413 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035415 | ELP-359-000035416 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035419 | ELP-359-000035426 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035428 | ELP-359-000035428 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035431 | ELP-359-000035432 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000035434 | ELP-359-000035441 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035443 | ELP-359-000035444 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035446 | ELP-359-000035447 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035449 | ELP-359-000035449 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035454 | ELP-359-000035454 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035456 | ELP-359-000035456 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035460 | ELP-359-000035460 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035463 | ELP-359-000035463 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000035465 | ELP-359-000035465 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035471 | ELP-359-000035475 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035477 | ELP-359-000035477 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035484 | ELP-359-000035484 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035492 | ELP-359-000035492 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035499 | ELP-359-000035499 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035502 | ELP-359-000035506 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035509 | ELP-359-000035512 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000035514 | ELP-359-000035515 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035517 | ELP-359-000035520 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035525 | ELP-359-000035525 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035528 | ELP-359-000035550 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035552 | ELP-359-000035556 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035558 | ELP-359-000035558 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035560 | ELP-359-000035560 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035563 | ELP-359-000035564 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000035572 | ELP-359-000035572 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035576 | ELP-359-000035577 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035579 | ELP-359-000035585 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035587 | ELP-359-000035590 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035593 | ELP-359-000035597 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035599 | ELP-359-000035601 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035603 | ELP-359-000035606 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035620 | ELP-359-000035621 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000035624 | ELP-359-000035638 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035640 | ELP-359-000035654 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035656 | ELP-359-000035656 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035662 | ELP-359-000035662 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035664 | ELP-359-000035664 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035666 | ELP-359-000035666 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035669 | ELP-359-000035686 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035689 | ELP-359-000035693 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000035695 | ELP-359-000035696 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035699 | ELP-359-000035700 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035714 | ELP-359-000035714 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035716 | ELP-359-000035717 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035720 | ELP-359-000035721 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035724 | ELP-359-000035727 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035729 | ELP-359-000035732 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035734 | ELP-359-000035734 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000035736 | ELP-359-000035743 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035745 | ELP-359-000035745 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035747 | ELP-359-000035749 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035751 | ELP-359-000035751 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035754 | ELP-359-000035754 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035756 | ELP-359-000035770 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035772 | ELP-359-000035772 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035774 | ELP-359-000035774 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000035778 | ELP-359-000035784 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035790 | ELP-359-000035790 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035792 | ELP-359-000035795 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035797 | ELP-359-000035801 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035803 | ELP-359-000035809 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035811 | ELP-359-000035811 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035814 | ELP-359-000035814 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035816 | ELP-359-000035831 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000035835 | ELP-359-000035838 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035840 | ELP-359-000035845 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035847 | ELP-359-000035857 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035859 | ELP-359-000035879 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035881 | ELP-359-000035881 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035883 | ELP-359-000035886 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035888 | ELP-359-000035888 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035890 | ELP-359-000035891 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000035893 | ELP-359-000035894 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035896 | ELP-359-000035897 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035903 | ELP-359-000035911 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035913 | ELP-359-000035918 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035921 | ELP-359-000035924 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035926 | ELP-359-000035941 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035945 | ELP-359-000035961 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035964 | ELP-359-000035968 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000035971 | ELP-359-000035972 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035976 | ELP-359-000035977 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035979 | ELP-359-000035987 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035989 | ELP-359-000035991 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035996 | ELP-359-000036004 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036006 | ELP-359-000036009 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036016 | ELP-359-000036025 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036027 | ELP-359-000036034 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000036039 | ELP-359-000036045 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036047 | ELP-359-000036048 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036050 | ELP-359-000036050 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036052 | ELP-359-000036052 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036054 | ELP-359-000036054 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036056 | ELP-359-000036076 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036078 | ELP-359-000036078 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036080 | ELP-359-000036080 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000036082 | ELP-359-000036087 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036089 | ELP-359-000036091 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036093 | ELP-359-000036102 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036105 | ELP-359-000036119 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036121 | ELP-359-000036131 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036133 | ELP-359-000036139 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036141 | ELP-359-000036142 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036165 | ELP-359-000036165 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000036167 | ELP-359-000036167 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036169 | ELP-359-000036169 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036171 | ELP-359-000036171 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036173 | ELP-359-000036173 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036175 | ELP-359-000036175 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036178 | ELP-359-000036179 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036206 | ELP-359-000036213 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036217 | ELP-359-000036218 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000036220 | ELP-359-000036220 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036222 | ELP-359-000036227 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036229 | ELP-359-000036232 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036234 | ELP-359-000036238 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036245 | ELP-359-000036249 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036252 | ELP-359-000036252 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036255 | ELP-359-000036257 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036259 | ELP-359-000036265 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000036267 | ELP-359-000036276 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036279 | ELP-359-000036281 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036283 | ELP-359-000036288 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036291 | ELP-359-000036298 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036306 | ELP-359-000036307 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036309 | ELP-359-000036312 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036314 | ELP-359-000036326 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036328 | ELP-359-000036340 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000036342 | ELP-359-000036349 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036351 | ELP-359-000036354 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036361 | ELP-359-000036363 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036365 | ELP-359-000036367 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036369 | ELP-359-000036369 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036371 | ELP-359-000036387 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036389 | ELP-359-000036389 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036391 | ELP-359-000036393 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000036396 | ELP-359-000036397 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036399 | ELP-359-000036403 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036406 | ELP-359-000036409 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036413 | ELP-359-000036413 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036415 | ELP-359-000036420 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036422 | ELP-359-000036423 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036425 | ELP-359-000036426 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036430 | ELP-359-000036445 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000036449 | ELP-359-000036452 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036454 | ELP-359-000036454 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036456 | ELP-359-000036460 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036462 | ELP-359-000036462 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036468 | ELP-359-000036468 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036470 | ELP-359-000036477 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036480 | ELP-359-000036486 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036488 | ELP-359-000036490 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000036492 | ELP-359-000036503 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036507 | ELP-359-000036507 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036509 | ELP-359-000036509 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036513 | ELP-359-000036513 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036515 | ELP-359-000036515 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036518 | ELP-359-000036522 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036524 | ELP-359-000036524 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036526 | ELP-359-000036526 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000036528 | ELP-359-000036528 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036530 | ELP-359-000036530 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036532 | ELP-359-000036532 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036534 | ELP-359-000036543 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036545 | ELP-359-000036547 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036549 | ELP-359-000036549 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036551 | ELP-359-000036551 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036553 | ELP-359-000036557 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000036559 | ELP-359-000036561 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036563 | ELP-359-000036576 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036579 | ELP-359-000036579 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036582 | ELP-359-000036587 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036591 | ELP-359-000036591 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036594 | ELP-359-000036599 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036601 | ELP-359-000036601 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036603 | ELP-359-000036603 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000036607 | ELP-359-000036607 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036610 | ELP-359-000036610 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036615 | ELP-359-000036617 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036620 | ELP-359-000036626 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036629 | ELP-359-000036630 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036632 | ELP-359-000036634 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036636 | ELP-359-000036643 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036646 | ELP-359-000036653 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000036656 | ELP-359-000036657 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036659 | ELP-359-000036662 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036665 | ELP-359-000036665 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036670 | ELP-359-000036670 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036672 | ELP-359-000036672 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036674 | ELP-359-000036677 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036679 | ELP-359-000036687 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036694 | ELP-359-000036694 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000036698 | ELP-359-000036700 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036702 | ELP-359-000036703 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036705 | ELP-359-000036705 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036707 | ELP-359-000036711 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036713 | ELP-359-000036715 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036717 | ELP-359-000036726 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036728 | ELP-359-000036730 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036732 | ELP-359-000036732 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000036739 | ELP-359-000036741 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036743 | ELP-359-000036744 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036746 | ELP-359-000036776 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036778 | ELP-359-000036779 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036783 | ELP-359-000036784 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036787 | ELP-359-000036796 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036799 | ELP-359-000036800 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036805 | ELP-359-000036808 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000036810 | ELP-359-000036811 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036813 | ELP-359-000036814 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036816 | ELP-359-000036817 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036819 | ELP-359-000036819 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036821 | ELP-359-000036821 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036825 | ELP-359-000036831 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036834 | ELP-359-000036834 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036837 | ELP-359-000036842 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000036845 | ELP-359-000036847 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036849 | ELP-359-000036856 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036859 | ELP-359-000036866 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036869 | ELP-359-000036870 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036875 | ELP-359-000036875 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036878 | ELP-359-000036880 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036882 | ELP-359-000036883 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036888 | ELP-359-000036891 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000036894 | ELP-359-000036895 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036899 | ELP-359-000036902 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036905 | ELP-359-000036905 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036909 | ELP-359-000036915 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036918 | ELP-359-000036927 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036929 | ELP-359-000036929 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036931 | ELP-359-000036935 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036938 | ELP-359-000036939 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000036943 | ELP-359-000036943 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036945 | ELP-359-000036952 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036954 | ELP-359-000036961 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036963 | ELP-359-000036970 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036972 | ELP-359-000036972 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036974 | ELP-359-000036979 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036983 | ELP-359-000036983 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036985 | ELP-359-000036987 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000036989 | ELP-359-000036990 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036994 | ELP-359-000036995 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036998 | ELP-359-000036999 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037002 | ELP-359-000037017 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037019 | ELP-359-000037027 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037029 | ELP-359-000037029 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037032 | ELP-359-000037036 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037038 | ELP-359-000037038 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000037040 | ELP-359-000037041 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037044 | ELP-359-000037049 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037051 | ELP-359-000037055 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037058 | ELP-359-000037067 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037070 | ELP-359-000037075 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037077 | ELP-359-000037077 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037079 | ELP-359-000037107 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037109 | ELP-359-000037121 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000037125 | ELP-359-000037125 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037127 | ELP-359-000037144 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037146 | ELP-359-000037149 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037154 | ELP-359-000037163 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037167 | ELP-359-000037175 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037177 | ELP-359-000037177 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037180 | ELP-359-000037182 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037190 | ELP-359-000037190 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000037193 | ELP-359-000037216 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037220 | ELP-359-000037220 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037225 | ELP-359-000037244 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037247 | ELP-359-000037248 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037250 | ELP-359-000037251 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037254 | ELP-359-000037279 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037281 | ELP-359-000037281 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037283 | ELP-359-000037287 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000037289 | ELP-359-000037289 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037292 | ELP-359-000037292 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037298 | ELP-359-000037298 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037302 | ELP-359-000037302 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037305 | ELP-359-000037308 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037311 | ELP-359-000037311 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037313 | ELP-359-000037314 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037316 | ELP-359-000037325 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000037327 | ELP-359-000037328 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037331 | ELP-359-000037332 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037334 | ELP-359-000037335 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037337 | ELP-359-000037337 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037339 | ELP-359-000037342 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037345 | ELP-359-000037373 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037381 | ELP-359-000037386 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037388 | ELP-359-000037388 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000037392 | ELP-359-000037401 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037403 | ELP-359-000037403 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037405 | ELP-359-000037405 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037407 | ELP-359-000037412 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037417 | ELP-359-000037419 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037422 | ELP-359-000037422 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037424 | ELP-359-000037424 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037426 | ELP-359-000037434 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000037437 | ELP-359-000037437 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037440 | ELP-359-000037445 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037447 | ELP-359-000037448 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037452 | ELP-359-000037455 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037460 | ELP-359-000037474 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037477 | ELP-359-000037479 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037488 | ELP-359-000037488 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037493 | ELP-359-000037495 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000037499 | ELP-359-000037499 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037504 | ELP-359-000037505 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037507 | ELP-359-000037507 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037509 | ELP-359-000037510 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037512 | ELP-359-000037512 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037515 | ELP-359-000037515 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037517 | ELP-359-000037518 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037520 | ELP-359-000037522 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000037524 | ELP-359-000037526 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037528 | ELP-359-000037535 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037539 | ELP-359-000037541 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037543 | ELP-359-000037544 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037546 | ELP-359-000037567 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037569 | ELP-359-000037573 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037575 | ELP-359-000037576 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037578 | ELP-359-000037578 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000037581 | ELP-359-000037585 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037587 | ELP-359-000037593 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037595 | ELP-359-000037621 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037627 | ELP-359-000037629 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037631 | ELP-359-000037638 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037640 | ELP-359-000037641 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037643 | ELP-359-000037644 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037646 | ELP-359-000037649 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000037653 | ELP-359-000037657 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037659 | ELP-359-000037659 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037665 | ELP-359-000037667 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037669 | ELP-359-000037674 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037679 | ELP-359-000037681 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037683 | ELP-359-000037685 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037687 | ELP-359-000037688 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037690 | ELP-359-000037700 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000037702 | ELP-359-000037702 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037705 | ELP-359-000037707 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037709 | ELP-359-000037709 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037711 | ELP-359-000037718 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037721 | ELP-359-000037725 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037728 | ELP-359-000037753 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037755 | ELP-359-000037756 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037758 | ELP-359-000037776 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000037778 | ELP-359-000037781 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037787 | ELP-359-000037787 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037796 | ELP-359-000037796 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037799 | ELP-359-000037800 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037802 | ELP-359-000037802 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037804 | ELP-359-000037807 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037809 | ELP-359-000037815 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037818 | ELP-359-000037821 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000037824 | ELP-359-000037824 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037829 | ELP-359-000037830 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037833 | ELP-359-000037837 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037840 | ELP-359-000037840 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037842 | ELP-359-000037845 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037847 | ELP-359-000037848 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037850 | ELP-359-000037851 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037855 | ELP-359-000037855 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000037859 | ELP-359-000037863 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037865 | ELP-359-000037865 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037868 | ELP-359-000037870 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037872 | ELP-359-000037872 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037874 | ELP-359-000037879 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037882 | ELP-359-000037890 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037894 | ELP-359-000037904 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037906 | ELP-359-000037906 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000037908 | ELP-359-000037908 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037915 | ELP-359-000037916 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037920 | ELP-359-000037927 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037934 | ELP-359-000037935 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037938 | ELP-359-000037940 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037942 | ELP-359-000037949 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037951 | ELP-359-000037952 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037955 | ELP-359-000037963 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000037965 | ELP-359-000037965 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037967 | ELP-359-000037968 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037974 | ELP-359-000037974 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037977 | ELP-359-000037980 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037982 | ELP-359-000037982 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037984 | ELP-359-000037984 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037988 | ELP-359-000037988 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037990 | ELP-359-000037990 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000037993 | ELP-359-000037997 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037999 | ELP-359-000037999 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038002 | ELP-359-000038003 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038005 | ELP-359-000038008 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038011 | ELP-359-000038012 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038014 | ELP-359-000038021 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038023 | ELP-359-000038031 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038034 | ELP-359-000038034 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000038036 | ELP-359-000038036 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038038 | ELP-359-000038038 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038042 | ELP-359-000038068 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038075 | ELP-359-000038076 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038078 | ELP-359-000038086 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038090 | ELP-359-000038097 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038100 | ELP-359-000038104 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038106 | ELP-359-000038106 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000038108 | ELP-359-000038112 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038114 | ELP-359-000038119 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038123 | ELP-359-000038124 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038126 | ELP-359-000038126 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038138 | ELP-359-000038138 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038140 | ELP-359-000038155 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038157 | ELP-359-000038162 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038164 | ELP-359-000038166 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000038168 | ELP-359-000038177 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038179 | ELP-359-000038181 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038183 | ELP-359-000038183 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038186 | ELP-359-000038191 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038193 | ELP-359-000038193 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038196 | ELP-359-000038200 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038202 | ELP-359-000038204 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038206 | ELP-359-000038223 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000038226 | ELP-359-000038233 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038245 | ELP-359-000038256 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038259 | ELP-359-000038273 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038275 | ELP-359-000038282 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038284 | ELP-359-000038284 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038287 | ELP-359-000038287 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038289 | ELP-359-000038293 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038296 | ELP-359-000038303 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000038305 | ELP-359-000038305 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038307 | ELP-359-000038307 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038312 | ELP-359-000038318 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038321 | ELP-359-000038324 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038327 | ELP-359-000038336 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038338 | ELP-359-000038339 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038341 | ELP-359-000038341 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038343 | ELP-359-000038343 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000038346 | ELP-359-000038346 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038348 | ELP-359-000038357 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038359 | ELP-359-000038361 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038363 | ELP-359-000038364 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038366 | ELP-359-000038366 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038369 | ELP-359-000038369 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038371 | ELP-359-000038378 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038389 | ELP-359-000038393 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000038408 | ELP-359-000038408 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038411 | ELP-359-000038411 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038414 | ELP-359-000038414 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038418 | ELP-359-000038418 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038421 | ELP-359-000038421 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038423 | ELP-359-000038424 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038427 | ELP-359-000038427 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038429 | ELP-359-000038431 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000038433 | ELP-359-000038433 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038435 | ELP-359-000038435 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038437 | ELP-359-000038437 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038439 | ELP-359-000038440 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038442 | ELP-359-000038442 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038444 | ELP-359-000038445 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038447 | ELP-359-000038448 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038450 | ELP-359-000038450 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000038453 | ELP-359-000038453 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038457 | ELP-359-000038458 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038468 | ELP-359-000038468 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038473 | ELP-359-000038473 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038477 | ELP-359-000038477 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038479 | ELP-359-000038479 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038481 | ELP-359-000038481 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038488 | ELP-359-000038488 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000038497 | ELP-359-000038497 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038504 | ELP-359-000038504 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038506 | ELP-359-000038507 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038515 | ELP-359-000038520 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038523 | ELP-359-000038527 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038529 | ELP-359-000038532 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038534 | ELP-359-000038538 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038541 | ELP-359-000038541 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000038543 | ELP-359-000038544 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038549 | ELP-359-000038550 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038552 | ELP-359-000038552 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038556 | ELP-359-000038569 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038571 | ELP-359-000038571 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038573 | ELP-359-000038577 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038579 | ELP-359-000038579 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038581 | ELP-359-000038582 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000038585 | ELP-359-000038587 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038589 | ELP-359-000038589 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038591 | ELP-359-000038594 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038597 | ELP-359-000038598 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038600 | ELP-359-000038602 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038605 | ELP-359-000038608 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038610 | ELP-359-000038610 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038615 | ELP-359-000038615 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000038620 | ELP-359-000038620 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038623 | ELP-359-000038625 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038629 | ELP-359-000038630 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038632 | ELP-359-000038636 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038638 | ELP-359-000038652 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038654 | ELP-359-000038662 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038664 | ELP-359-000038664 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038668 | ELP-359-000038668 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000038670 | ELP-359-000038678 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038680 | ELP-359-000038680 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038682 | ELP-359-000038682 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038684 | ELP-359-000038684 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038687 | ELP-359-000038687 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038689 | ELP-359-000038690 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038692 | ELP-359-000038692 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038695 | ELP-359-000038695 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000038697 | ELP-359-000038698 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038700 | ELP-359-000038708 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038710 | ELP-359-000038710 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038713 | ELP-359-000038717 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038722 | ELP-359-000038724 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038726 | ELP-359-000038733 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038735 | ELP-359-000038735 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038739 | ELP-359-000038739 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000038741 | ELP-359-000038753 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038755 | ELP-359-000038763 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038766 | ELP-359-000038766 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038768 | ELP-359-000038774 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038777 | ELP-359-000038778 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038780 | ELP-359-000038780 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038782 | ELP-359-000038784 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038788 | ELP-359-000038791 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000038794 | ELP-359-000038794 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038797 | ELP-359-000038797 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038799 | ELP-359-000038799 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038801 | ELP-359-000038803 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038805 | ELP-359-000038806 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038809 | ELP-359-000038809 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038811 | ELP-359-000038813 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038815 | ELP-359-000038825 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000038828 | ELP-359-000038829 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038832 | ELP-359-000038833 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038836 | ELP-359-000038844 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038846 | ELP-359-000038847 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038849 | ELP-359-000038853 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038856 | ELP-359-000038856 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038860 | ELP-359-000038861 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038863 | ELP-359-000038863 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000038865 | ELP-359-000038867 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038869 | ELP-359-000038877 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038879 | ELP-359-000038879 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038881 | ELP-359-000038883 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038890 | ELP-359-000038891 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038893 | ELP-359-000038893 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038895 | ELP-359-000038911 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038914 | ELP-359-000038919 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000038921 | ELP-359-000038930 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038933 | ELP-359-000038935 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038938 | ELP-359-000038966 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038968 | ELP-359-000038977 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038979 | ELP-359-000039052 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000039054 | ELP-359-000039064 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000039068 | ELP-359-000039081 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000039083 | ELP-359-000039083 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000039085 | ELP-359-000039086 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000039089 | ELP-359-000039098 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000039101 | ELP-359-000039106 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000039114 | ELP-359-000039123 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000039127 | ELP-359-000039285 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000039290 | ELP-359-000039320 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000039326 | ELP-359-000039348 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000039350 | ELP-359-000039791 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000039793 | ELP-359-000039801 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000039804 | ELP-359-000039981 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000039987 | ELP-359-000040358 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000040360 | ELP-359-000040536 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000040539 | ELP-359-000040945 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000040947 | ELP-359-000041943 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000041946 | ELP-359-000041946 | USACE; ERDC; CHL | Donald T Resio | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 358 | ELP-358-000000004 | ELP-358-000000005 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 358 | ELP-358-000000008 | ELP-358-000000008 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000021 | ELP-358-000000021 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000023 | ELP-358-000000023 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000028 | ELP-358-000000029 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000032 | ELP-358-000000033 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000035 | ELP-358-000000035 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000040 | ELP-358-000000041 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000048 | ELP-358-000000048 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 358 | ELP-358-000000064 | ELP-358-000000064 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000072 | ELP-358-000000072 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000083 | ELP-358-000000085 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000087 | ELP-358-000000087 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000093 | ELP-358-000000098 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000100 | ELP-358-000000100 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000103 | ELP-358-000000107 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000109 | ELP-358-000000109 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 358 | ELP-358-000000112 | ELP-358-000000112 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000115 | ELP-358-000000116 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000119 | ELP-358-000000119 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000134 | ELP-358-000000134 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000139 | ELP-358-000000139 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000147 | ELP-358-000000147 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000149 | ELP-358-000000149 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000160 | ELP-358-000000160 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 358 | ELP-358-000000163 | ELP-358-000000164 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000175 | ELP-358-000000175 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000178 | ELP-358-000000178 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000185 | ELP-358-000000185 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000188 | ELP-358-000000190 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000193 | ELP-358-000000194 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000196 | ELP-358-000000196 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000199 | ELP-358-000000209 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 358 | ELP-358-000000213 | ELP-358-000000213 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000215 | ELP-358-000000218 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000220 | ELP-358-000000221 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000224 | ELP-358-000000228 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000230 | ELP-358-000000231 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000234 | ELP-358-000000234 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000236 | ELP-358-000000236 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000238 | ELP-358-000000238 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 358 | ELP-358-000000248 | ELP-358-000000248 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000250 | ELP-358-000000251 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000255 | ELP-358-000000256 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000258 | ELP-358-000000259 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000261 | ELP-358-000000264 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000267 | ELP-358-000000269 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000272 | ELP-358-000000272 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000275 | ELP-358-000000275 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 358 | ELP-358-000000278 | ELP-358-000000280 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000282 | ELP-358-000000283 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000285 | ELP-358-000000287 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000289 | ELP-358-000000290 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000293 | ELP-358-000000294 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000296 | ELP-358-000000297 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000299 | ELP-358-000000299 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000301 | ELP-358-000000305 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 358 | ELP-358-000000307 | ELP-358-000000308 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000310 | ELP-358-000000318 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000320 | ELP-358-000000320 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000323 | ELP-358-000000329 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000331 | ELP-358-000000331 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000333 | ELP-358-000000337 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000339 | ELP-358-000000339 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000342 | ELP-358-000000352 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 358 | ELP-358-000000354 | ELP-358-000000355 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000358 | ELP-358-000000360 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000365 | ELP-358-000000370 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000377 | ELP-358-000000382 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000384 | ELP-358-000000385 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000387 | ELP-358-000000392 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000394 | ELP-358-000000409 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000411 | ELP-358-000000411 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 358 | ELP-358-000000413 | ELP-358-000000418 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000420 | ELP-358-000000421 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000423 | ELP-358-000000426 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000428 | ELP-358-000000428 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000430 | ELP-358-000000433 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000435 | ELP-358-000000436 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000438 | ELP-358-000000439 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000441 | ELP-358-000000444 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 358 | ELP-358-000000446 | ELP-358-000000446 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000448 | ELP-358-000000449 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000451 | ELP-358-000000454 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000456 | ELP-358-000000456 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000458 | ELP-358-000000464 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000466 | ELP-358-000000467 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000481 | ELP-358-000000484 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000486 | ELP-358-000000487 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 358 | ELP-358-000000489 | ELP-358-000000490 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000499 | ELP-358-000000502 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000514 | ELP-358-000000521 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000525 | ELP-358-000000527 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000532 | ELP-358-000000534 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000536 | ELP-358-000000538 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000551 | ELP-358-000000551 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000555 | ELP-358-000000558 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 358 | ELP-358-000000566 | ELP-358-000000566 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000607 | ELP-358-000000607 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000633 | ELP-358-000000633 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000635 | ELP-358-000000636 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000638 | ELP-358-000000638 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000642 | ELP-358-000000642 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000644 | ELP-358-000000644 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000646 | ELP-358-000000648 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 358 | ELP-358-000000651 | ELP-358-000000651 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000660 | ELP-358-000000661 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000670 | ELP-358-000000670 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000672 | ELP-358-000000672 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000684 | ELP-358-000000684 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000693 | ELP-358-000000694 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000696 | ELP-358-000000696 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000704 | ELP-358-000000707 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 358 | ELP-358-000000711 | ELP-358-000000711 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000718 | ELP-358-000000718 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000723 | ELP-358-000000723 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000725 | ELP-358-000000725 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000727 | ELP-358-000000727 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000730 | ELP-358-000000730 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000733 | ELP-358-000000733 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000735 | ELP-358-000000735 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 358 | ELP-358-000000738 | ELP-358-000000738 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000740 | ELP-358-000000740 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000743 | ELP-358-000000743 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000745 | ELP-358-000000745 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000747 | ELP-358-000000747 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000749 | ELP-358-000000749 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000751 | ELP-358-000000755 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000774 | ELP-358-000000774 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 358 | ELP-358-000000776 | ELP-358-000000777 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000794 | ELP-358-000000796 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000815 | ELP-358-000000815 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000822 | ELP-358-000000822 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000874 | ELP-358-000000882 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000894 | ELP-358-000000895 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000897 | ELP-358-000000897 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000903 | ELP-358-000000903 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 358 | ELP-358-000000905 | ELP-358-000000905 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000914 | ELP-358-000000920 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000932 | ELP-358-000000932 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000934 | ELP-358-000000934 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000936 | ELP-358-000000943 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000966 | ELP-358-000000967 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000973 | ELP-358-000000973 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000000979 | ELP-358-000000981 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 358 | ELP-358-000000987 | ELP-358-000000988 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000001005 | ELP-358-000001012 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000001055 | ELP-358-000001055 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000001059 | ELP-358-000001059 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000001061 | ELP-358-000001061 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000001063 | ELP-358-000001063 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000001066 | ELP-358-000001066 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000001084 | ELP-358-000001084 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 358 | ELP-358-000001086 | ELP-358-000001088 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000001107 | ELP-358-000001109 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000001113 | ELP-358-000001113 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000001116 | ELP-358-000001116 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000001118 | ELP-358-000001118 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000001121 | ELP-358-000001124 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000001135 | ELP-358-000001135 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000001163 | ELP-358-000001163 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 358 | ELP-358-000001165 | ELP-358-000001165 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000001169 | ELP-358-000001170 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000001217 | ELP-358-000001217 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000001220 | ELP-358-000001220 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000001226 | ELP-358-000001226 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000001233 | ELP-358-000001235 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000001237 | ELP-358-000001238 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000001240 | ELP-358-000001247 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 358 | ELP-358-000001249 | ELP-358-000001250 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000001274 | ELP-358-000001274 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000001279 | ELP-358-000001286 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000001300 | ELP-358-000001300 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000001313 | ELP-358-000001313 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000001328 | ELP-358-000001333 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000001366 | ELP-358-000001372 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000001401 | ELP-358-000001404 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 358 | ELP-358-000001413 | ELP-358-000001415 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000001421 | ELP-358-000001427 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000001505 | ELP-358-000001516 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 358 | ELP-358-000001543 | ELP-358-000001557 | USACE; ERDC; GWOT | James Houston | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000001 | ELP-357-000000003 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000005 | ELP-357-000000005 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000007 | ELP-357-000000007 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000013 | ELP-357-000000014 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000000018 | ELP-357-000000018 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000020 | ELP-357-000000020 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000022 | ELP-357-000000022 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000026 | ELP-357-000000027 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000029 | ELP-357-000000029 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000031 | ELP-357-000000039 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000041 | ELP-357-000000041 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000043 | ELP-357-000000043 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000000045 | ELP-357-000000045 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000049 | ELP-357-000000053 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000056 | ELP-357-000000056 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000058 | ELP-357-000000058 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000060 | ELP-357-000000060 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000062 | ELP-357-000000063 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000065 | ELP-357-000000066 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000070 | ELP-357-000000071 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000000074 | ELP-357-000000076 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000079 | ELP-357-000000079 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000084 | ELP-357-000000089 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000091 | ELP-357-000000094 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000096 | ELP-357-000000096 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000098 | ELP-357-000000098 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000100 | ELP-357-000000102 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000104 | ELP-357-000000107 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000000110 | ELP-357-000000112 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000117 | ELP-357-000000117 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000120 | ELP-357-000000120 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000131 | ELP-357-000000132 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000135 | ELP-357-000000136 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000139 | ELP-357-000000142 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000144 | ELP-357-000000144 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000147 | ELP-357-000000155 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000000160 | ELP-357-000000167 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000170 | ELP-357-000000173 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000175 | ELP-357-000000175 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000177 | ELP-357-000000182 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000184 | ELP-357-000000186 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000189 | ELP-357-000000190 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000192 | ELP-357-000000192 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000194 | ELP-357-000000195 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000000199 | ELP-357-000000204 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000217 | ELP-357-000000217 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000220 | ELP-357-000000230 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000232 | ELP-357-000000233 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000235 | ELP-357-000000239 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000243 | ELP-357-000000243 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000245 | ELP-357-000000245 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000247 | ELP-357-000000248 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000000250 | ELP-357-000000251 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000254 | ELP-357-000000255 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000257 | ELP-357-000000260 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000262 | ELP-357-000000266 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000268 | ELP-357-000000271 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000273 | ELP-357-000000273 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000277 | ELP-357-000000279 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000282 | ELP-357-000000283 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000000285 | ELP-357-000000289 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000293 | ELP-357-000000293 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000296 | ELP-357-000000308 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000310 | ELP-357-000000314 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000316 | ELP-357-000000316 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000318 | ELP-357-000000323 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000326 | ELP-357-000000326 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000328 | ELP-357-000000329 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000000332 | ELP-357-000000335 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000337 | ELP-357-000000345 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000348 | ELP-357-000000352 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000355 | ELP-357-000000377 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000379 | ELP-357-000000379 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000381 | ELP-357-000000384 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000386 | ELP-357-000000392 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000395 | ELP-357-000000402 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000000406 | ELP-357-000000406 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000408 | ELP-357-000000417 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000419 | ELP-357-000000422 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000424 | ELP-357-000000424 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000429 | ELP-357-000000431 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000433 | ELP-357-000000433 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000436 | ELP-357-000000440 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000442 | ELP-357-000000446 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000000448 | ELP-357-000000449 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000452 | ELP-357-000000452 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000456 | ELP-357-000000468 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000470 | ELP-357-000000474 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000476 | ELP-357-000000489 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000491 | ELP-357-000000491 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000494 | ELP-357-000000500 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000504 | ELP-357-000000517 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000000520 | ELP-357-000000520 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000522 | ELP-357-000000522 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000524 | ELP-357-000000528 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000531 | ELP-357-000000534 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000537 | ELP-357-000000537 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000542 | ELP-357-000000547 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000553 | ELP-357-000000555 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000560 | ELP-357-000000561 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000000564 | ELP-357-000000564 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000567 | ELP-357-000000568 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000570 | ELP-357-000000570 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000572 | ELP-357-000000574 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000577 | ELP-357-000000578 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000582 | ELP-357-000000583 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000586 | ELP-357-000000587 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000589 | ELP-357-000000590 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000000592 | ELP-357-000000595 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000599 | ELP-357-000000603 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000605 | ELP-357-000000613 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000615 | ELP-357-000000620 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000622 | ELP-357-000000625 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000627 | ELP-357-000000627 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000629 | ELP-357-000000629 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000631 | ELP-357-000000633 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000000636 | ELP-357-000000665 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000668 | ELP-357-000000673 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000675 | ELP-357-000000677 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000679 | ELP-357-000000680 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000683 | ELP-357-000000696 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000698 | ELP-357-000000708 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000710 | ELP-357-000000710 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000712 | ELP-357-000000714 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000000716 | ELP-357-000000717 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000719 | ELP-357-000000719 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000721 | ELP-357-000000721 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000723 | ELP-357-000000727 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000729 | ELP-357-000000732 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000734 | ELP-357-000000734 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000736 | ELP-357-000000736 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000741 | ELP-357-000000741 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000000743 | ELP-357-000000744 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000746 | ELP-357-000000749 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000751 | ELP-357-000000752 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000754 | ELP-357-000000761 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000765 | ELP-357-000000766 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000768 | ELP-357-000000768 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000771 | ELP-357-000000771 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000773 | ELP-357-000000773 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000000775 | ELP-357-000000775 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000778 | ELP-357-000000778 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000780 | ELP-357-000000784 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000786 | ELP-357-000000790 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000792 | ELP-357-000000792 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000794 | ELP-357-000000795 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000798 | ELP-357-000000798 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000800 | ELP-357-000000802 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000000805 | ELP-357-000000806 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000810 | ELP-357-000000812 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000814 | ELP-357-000000826 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000828 | ELP-357-000000830 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000832 | ELP-357-000000836 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000838 | ELP-357-000000838 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000841 | ELP-357-000000843 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000849 | ELP-357-000000850 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000000852 | ELP-357-000000852 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000855 | ELP-357-000000855 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000858 | ELP-357-000000860 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000862 | ELP-357-000000874 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000878 | ELP-357-000000883 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000887 | ELP-357-000000887 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000890 | ELP-357-000000890 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000893 | ELP-357-000000893 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000000895 | ELP-357-000000896 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000900 | ELP-357-000000904 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000906 | ELP-357-000000908 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000910 | ELP-357-000000911 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000913 | ELP-357-000000913 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000915 | ELP-357-000000915 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000917 | ELP-357-000000917 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000919 | ELP-357-000000940 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000000943 | ELP-357-000000948 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000950 | ELP-357-000000951 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000953 | ELP-357-000000964 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000967 | ELP-357-000000983 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000985 | ELP-357-000000994 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000000996 | ELP-357-000001002 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001007 | ELP-357-000001007 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001011 | ELP-357-000001011 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000001014 | ELP-357-000001015 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001019 | ELP-357-000001026 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001028 | ELP-357-000001029 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001031 | ELP-357-000001036 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001039 | ELP-357-000001046 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001051 | ELP-357-000001059 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001061 | ELP-357-000001066 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001073 | ELP-357-000001074 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000001077 | ELP-357-000001082 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001085 | ELP-357-000001088 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001090 | ELP-357-000001096 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001098 | ELP-357-000001100 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001102 | ELP-357-000001102 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001104 | ELP-357-000001104 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001106 | ELP-357-000001111 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001113 | ELP-357-000001115 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000001117 | ELP-357-000001118 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001122 | ELP-357-000001125 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001127 | ELP-357-000001127 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001129 | ELP-357-000001130 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001132 | ELP-357-000001135 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001141 | ELP-357-000001144 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001148 | ELP-357-000001152 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001157 | ELP-357-000001162 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000001165 | ELP-357-000001166 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001168 | ELP-357-000001171 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001173 | ELP-357-000001173 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001175 | ELP-357-000001176 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001178 | ELP-357-000001186 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001188 | ELP-357-000001195 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001197 | ELP-357-000001201 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001203 | ELP-357-000001203 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000001205 | ELP-357-000001210 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001212 | ELP-357-000001213 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001215 | ELP-357-000001217 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001219 | ELP-357-000001220 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001222 | ELP-357-000001224 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001227 | ELP-357-000001227 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001230 | ELP-357-000001230 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001233 | ELP-357-000001233 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000001235 | ELP-357-000001236 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001239 | ELP-357-000001239 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001244 | ELP-357-000001248 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001250 | ELP-357-000001250 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001252 | ELP-357-000001260 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001262 | ELP-357-000001267 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001270 | ELP-357-000001273 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001278 | ELP-357-000001279 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000001282 | ELP-357-000001282 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001284 | ELP-357-000001285 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001287 | ELP-357-000001288 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001292 | ELP-357-000001294 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001299 | ELP-357-000001309 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001311 | ELP-357-000001311 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001313 | ELP-357-000001319 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001321 | ELP-357-000001322 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000001324 | ELP-357-000001331 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001334 | ELP-357-000001335 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001338 | ELP-357-000001338 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001340 | ELP-357-000001347 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001349 | ELP-357-000001351 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001353 | ELP-357-000001361 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001363 | ELP-357-000001363 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001366 | ELP-357-000001366 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000001369 | ELP-357-000001369 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001371 | ELP-357-000001372 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001375 | ELP-357-000001375 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001377 | ELP-357-000001379 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001382 | ELP-357-000001385 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001387 | ELP-357-000001402 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001404 | ELP-357-000001412 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001414 | ELP-357-000001422 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000001425 | ELP-357-000001426 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001428 | ELP-357-000001433 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001435 | ELP-357-000001436 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001438 | ELP-357-000001443 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001446 | ELP-357-000001447 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001449 | ELP-357-000001450 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001452 | ELP-357-000001453 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001455 | ELP-357-000001455 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000001460 | ELP-357-000001461 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001465 | ELP-357-000001471 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001474 | ELP-357-000001478 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001480 | ELP-357-000001482 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001484 | ELP-357-000001484 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001486 | ELP-357-000001489 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001491 | ELP-357-000001491 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001493 | ELP-357-000001493 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000001495 | ELP-357-000001495 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001497 | ELP-357-000001497 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001499 | ELP-357-000001519 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001521 | ELP-357-000001522 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001524 | ELP-357-000001524 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001527 | ELP-357-000001527 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001529 | ELP-357-000001530 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001534 | ELP-357-000001536 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000001542 | ELP-357-000001544 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001547 | ELP-357-000001547 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001549 | ELP-357-000001551 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001555 | ELP-357-000001559 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001562 | ELP-357-000001568 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001570 | ELP-357-000001572 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001575 | ELP-357-000001575 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001578 | ELP-357-000001579 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000001581 | ELP-357-000001584 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001586 | ELP-357-000001586 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001588 | ELP-357-000001588 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001590 | ELP-357-000001591 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001593 | ELP-357-000001593 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001595 | ELP-357-000001598 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001600 | ELP-357-000001603 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001605 | ELP-357-000001605 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000001607 | ELP-357-000001607 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001611 | ELP-357-000001613 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001616 | ELP-357-000001618 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001621 | ELP-357-000001622 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001625 | ELP-357-000001635 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001638 | ELP-357-000001646 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001648 | ELP-357-000001648 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001650 | ELP-357-000001652 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000001654 | ELP-357-000001660 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001662 | ELP-357-000001662 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001664 | ELP-357-000001665 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001667 | ELP-357-000001675 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001677 | ELP-357-000001681 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001684 | ELP-357-000001684 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001687 | ELP-357-000001690 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001695 | ELP-357-000001711 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000001714 | ELP-357-000001716 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001718 | ELP-357-000001718 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001720 | ELP-357-000001721 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001726 | ELP-357-000001729 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001731 | ELP-357-000001743 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001745 | ELP-357-000001749 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001751 | ELP-357-000001754 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001756 | ELP-357-000001758 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000001761 | ELP-357-000001761 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001766 | ELP-357-000001766 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001770 | ELP-357-000001772 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001775 | ELP-357-000001777 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001779 | ELP-357-000001782 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001787 | ELP-357-000001792 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001794 | ELP-357-000001794 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001796 | ELP-357-000001799 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000001801 | ELP-357-000001806 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001810 | ELP-357-000001812 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001820 | ELP-357-000001822 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001824 | ELP-357-000001824 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001826 | ELP-357-000001834 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001836 | ELP-357-000001836 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001838 | ELP-357-000001838 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001840 | ELP-357-000001840 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000001842 | ELP-357-000001849 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001853 | ELP-357-000001853 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001855 | ELP-357-000001857 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001860 | ELP-357-000001864 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001866 | ELP-357-000001868 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001870 | ELP-357-000001871 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001877 | ELP-357-000001878 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001881 | ELP-357-000001881 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000001890 | ELP-357-000001890 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001895 | ELP-357-000001898 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001901 | ELP-357-000001901 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001903 | ELP-357-000001907 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001909 | ELP-357-000001914 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001918 | ELP-357-000001919 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001921 | ELP-357-000001921 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001923 | ELP-357-000001924 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000001926 | ELP-357-000001926 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001928 | ELP-357-000001931 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001934 | ELP-357-000001934 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001937 | ELP-357-000001938 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001941 | ELP-357-000001941 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001945 | ELP-357-000001945 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001947 | ELP-357-000001947 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001949 | ELP-357-000001952 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000001957 | ELP-357-000001957 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001964 | ELP-357-000001964 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001968 | ELP-357-000001969 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001972 | ELP-357-000001972 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001976 | ELP-357-000001977 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001980 | ELP-357-000001980 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001982 | ELP-357-000001982 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001984 | ELP-357-000001986 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000001989 | ELP-357-000001997 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000001999 | ELP-357-000002001 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002004 | ELP-357-000002006 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002015 | ELP-357-000002017 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002019 | ELP-357-000002021 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002023 | ELP-357-000002024 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002028 | ELP-357-000002028 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002030 | ELP-357-000002031 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000002033 | ELP-357-000002033 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002040 | ELP-357-000002040 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002045 | ELP-357-000002045 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002051 | ELP-357-000002051 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002059 | ELP-357-000002060 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002064 | ELP-357-000002080 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002082 | ELP-357-000002083 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002085 | ELP-357-000002085 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000002088 | ELP-357-000002095 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002097 | ELP-357-000002098 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002100 | ELP-357-000002100 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002102 | ELP-357-000002111 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002116 | ELP-357-000002116 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002123 | ELP-357-000002123 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002125 | ELP-357-000002125 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002130 | ELP-357-000002131 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000002133 | ELP-357-000002133 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002137 | ELP-357-000002138 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002140 | ELP-357-000002140 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002142 | ELP-357-000002144 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002146 | ELP-357-000002146 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002148 | ELP-357-000002148 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002161 | ELP-357-000002162 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002164 | ELP-357-000002169 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000002171 | ELP-357-000002181 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002183 | ELP-357-000002183 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002186 | ELP-357-000002189 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002192 | ELP-357-000002192 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002195 | ELP-357-000002197 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002199 | ELP-357-000002203 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002206 | ELP-357-000002208 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002213 | ELP-357-000002213 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000002215 | ELP-357-000002216 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002219 | ELP-357-000002221 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002230 | ELP-357-000002235 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002237 | ELP-357-000002240 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002248 | ELP-357-000002248 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002256 | ELP-357-000002256 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002285 | ELP-357-000002286 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002288 | ELP-357-000002288 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000002292 | ELP-357-000002294 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002297 | ELP-357-000002297 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002299 | ELP-357-000002302 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002304 | ELP-357-000002305 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002307 | ELP-357-000002309 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002313 | ELP-357-000002313 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002315 | ELP-357-000002315 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002319 | ELP-357-000002319 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000002321 | ELP-357-000002326 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002330 | ELP-357-000002334 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002336 | ELP-357-000002343 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002346 | ELP-357-000002348 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002350 | ELP-357-000002353 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002355 | ELP-357-000002359 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002364 | ELP-357-000002364 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002366 | ELP-357-000002368 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000002372 | ELP-357-000002375 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002377 | ELP-357-000002377 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002379 | ELP-357-000002384 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002395 | ELP-357-000002401 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002403 | ELP-357-000002403 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002405 | ELP-357-000002411 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002413 | ELP-357-000002415 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002420 | ELP-357-000002420 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000002423 | ELP-357-000002424 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002427 | ELP-357-000002427 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002433 | ELP-357-000002438 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002440 | ELP-357-000002444 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002447 | ELP-357-000002448 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002450 | ELP-357-000002451 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002453 | ELP-357-000002453 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002462 | ELP-357-000002467 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000002469 | ELP-357-000002470 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002472 | ELP-357-000002473 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002488 | ELP-357-000002488 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002491 | ELP-357-000002493 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002498 | ELP-357-000002498 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002500 | ELP-357-000002501 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002505 | ELP-357-000002505 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002508 | ELP-357-000002509 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000002511 | ELP-357-000002516 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002518 | ELP-357-000002520 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002526 | ELP-357-000002526 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002528 | ELP-357-000002528 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002532 | ELP-357-000002532 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002536 | ELP-357-000002536 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002538 | ELP-357-000002539 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002541 | ELP-357-000002546 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000002556 | ELP-357-000002556 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002559 | ELP-357-000002571 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002573 | ELP-357-000002573 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002575 | ELP-357-000002581 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002588 | ELP-357-000002588 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002590 | ELP-357-000002596 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002601 | ELP-357-000002601 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002603 | ELP-357-000002604 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000002606 | ELP-357-000002606 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002616 | ELP-357-000002620 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002631 | ELP-357-000002646 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002648 | ELP-357-000002656 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002662 | ELP-357-000002663 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002665 | ELP-357-000002666 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002670 | ELP-357-000002670 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002672 | ELP-357-000002678 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000002682 | ELP-357-000002684 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002686 | ELP-357-000002686 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002689 | ELP-357-000002696 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002699 | ELP-357-000002704 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002708 | ELP-357-000002709 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002711 | ELP-357-000002718 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002720 | ELP-357-000002720 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002722 | ELP-357-000002724 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000002727 | ELP-357-000002729 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002734 | ELP-357-000002734 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002736 | ELP-357-000002738 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002745 | ELP-357-000002745 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002749 | ELP-357-000002749 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002751 | ELP-357-000002751 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002753 | ELP-357-000002755 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002757 | ELP-357-000002757 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000002760 | ELP-357-000002769 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002773 | ELP-357-000002777 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002782 | ELP-357-000002785 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002799 | ELP-357-000002802 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002807 | ELP-357-000002811 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002814 | ELP-357-000002823 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002825 | ELP-357-000002825 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002832 | ELP-357-000002833 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000002839 | ELP-357-000002839 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002845 | ELP-357-000002852 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002854 | ELP-357-000002854 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002861 | ELP-357-000002869 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002872 | ELP-357-000002873 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002876 | ELP-357-000002894 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002896 | ELP-357-000002902 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002909 | ELP-357-000002913 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000002916 | ELP-357-000002923 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002926 | ELP-357-000002926 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002931 | ELP-357-000002931 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002935 | ELP-357-000002940 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002946 | ELP-357-000002953 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002955 | ELP-357-000002964 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002966 | ELP-357-000002966 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002968 | ELP-357-000002968 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000002970 | ELP-357-000002972 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002975 | ELP-357-000002975 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 357 | ELP-357-000002977 | ELP-357-000002988 | USACE; ERDC; GWOT | Jeffery Holland | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC |
| ELP | 373 | ELP-373-000000002 | ELP-373-000000005 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000007 | ELP-373-000000010 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000012 | ELP-373-000000015 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000017 | ELP-373-000000017 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000019 | ELP-373-000000020 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 373 | ELP-373-000000022 | ELP-373-000000024 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000028 | ELP-373-000000031 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000033 | ELP-373-000000039 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000041 | ELP-373-000000055 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000057 | ELP-373-000000058 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000060 | ELP-373-000000060 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000062 | ELP-373-000000062 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000064 | ELP-373-000000066 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 373 | ELP-373-000000068 | ELP-373-000000070 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000072 | ELP-373-000000077 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000079 | ELP-373-000000081 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000083 | ELP-373-000000086 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000091 | ELP-373-000000092 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000094 | ELP-373-000000098 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000102 | ELP-373-000000104 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000107 | ELP-373-000000107 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 373 | ELP-373-000000110 | ELP-373-000000116 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000130 | ELP-373-000000130 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000133 | ELP-373-000000133 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000146 | ELP-373-000000147 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000149 | ELP-373-000000150 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000153 | ELP-373-000000154 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000156 | ELP-373-000000164 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000166 | ELP-373-000000167 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 373 | ELP-373-000000169 | ELP-373-000000173 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000175 | ELP-373-000000183 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000186 | ELP-373-000000195 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000205 | ELP-373-000000215 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000217 | ELP-373-000000217 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000219 | ELP-373-000000220 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000222 | ELP-373-000000225 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000227 | ELP-373-000000227 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 373 | ELP-373-000000237 | ELP-373-000000238 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000243 | ELP-373-000000247 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000249 | ELP-373-000000251 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000253 | ELP-373-000000253 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000255 | ELP-373-000000258 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000260 | ELP-373-000000261 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000263 | ELP-373-000000266 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000268 | ELP-373-000000271 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 373 | ELP-373-000000273 | ELP-373-000000276 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000278 | ELP-373-000000278 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000280 | ELP-373-000000281 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000283 | ELP-373-000000285 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000289 | ELP-373-000000292 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000294 | ELP-373-000000300 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000302 | ELP-373-000000316 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000318 | ELP-373-000000319 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 373 | ELP-373-000000321 | ELP-373-000000321 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000323 | ELP-373-000000323 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000325 | ELP-373-000000327 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000329 | ELP-373-000000331 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000333 | ELP-373-000000338 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000340 | ELP-373-000000342 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000344 | ELP-373-000000347 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000352 | ELP-373-000000353 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 373 | ELP-373-000000355 | ELP-373-000000359 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000363 | ELP-373-000000365 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000368 | ELP-373-000000368 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000371 | ELP-373-000000377 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000391 | ELP-373-000000391 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000394 | ELP-373-000000394 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000407 | ELP-373-000000408 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000410 | ELP-373-000000411 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 373 | ELP-373-000000414 | ELP-373-000000415 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000417 | ELP-373-000000425 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000427 | ELP-373-000000428 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000430 | ELP-373-000000434 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000436 | ELP-373-000000444 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000447 | ELP-373-000000456 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000466 | ELP-373-000000476 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000478 | ELP-373-000000478 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 373 | ELP-373-000000480 | ELP-373-000000481 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000483 | ELP-373-000000486 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000488 | ELP-373-000000488 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000498 | ELP-373-000000499 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000504 | ELP-373-000000508 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000510 | ELP-373-000000512 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000514 | ELP-373-000000514 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000516 | ELP-373-000000519 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 373 | ELP-373-000000521 | ELP-373-000000522 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000530 | ELP-373-000000530 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000538 | ELP-373-000000538 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000540 | ELP-373-000000541 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000543 | ELP-373-000000544 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000546 | ELP-373-000000546 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000550 | ELP-373-000000550 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000552 | ELP-373-000000553 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 373 | ELP-373-000000561 | ELP-373-000000561 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000565 | ELP-373-000000567 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000572 | ELP-373-000000573 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000575 | ELP-373-000000576 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000583 | ELP-373-000000583 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000586 | ELP-373-000000586 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000588 | ELP-373-000000588 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000596 | ELP-373-000000596 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 373 | ELP-373-000000601 | ELP-373-000000601 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000606 | ELP-373-000000606 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000611 | ELP-373-000000611 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000618 | ELP-373-000000622 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000624 | ELP-373-000000624 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000626 | ELP-373-000000626 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000628 | ELP-373-000000628 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000634 | ELP-373-000000634 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 373 | ELP-373-000000642 | ELP-373-000000642 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000654 | ELP-373-000000655 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000661 | ELP-373-000000661 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000663 | ELP-373-000000663 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000665 | ELP-373-000000668 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000671 | ELP-373-000000671 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000673 | ELP-373-000000674 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000676 | ELP-373-000000676 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 373 | ELP-373-000000679 | ELP-373-000000679 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000686 | ELP-373-000000687 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000692 | ELP-373-000000695 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000703 | ELP-373-000000703 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000707 | ELP-373-000000707 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000712 | ELP-373-000000712 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000715 | ELP-373-000000717 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000730 | ELP-373-000000731 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 373 | ELP-373-000000739 | ELP-373-000000740 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000743 | ELP-373-000000743 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000746 | ELP-373-000000748 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000751 | ELP-373-000000751 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000753 | ELP-373-000000754 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000762 | ELP-373-000000763 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000765 | ELP-373-000000765 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000769 | ELP-373-000000774 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 373 | ELP-373-000000776 | ELP-373-000000778 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000780 | ELP-373-000000781 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000783 | ELP-373-000000783 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000789 | ELP-373-000000797 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000800 | ELP-373-000000800 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000804 | ELP-373-000000808 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000816 | ELP-373-000000818 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000821 | ELP-373-000000822 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 373 | ELP-373-000000825 | ELP-373-000000825 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000829 | ELP-373-000000830 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000832 | ELP-373-000000832 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000835 | ELP-373-000000836 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000840 | ELP-373-000000841 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000844 | ELP-373-000000844 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000858 | ELP-373-000000858 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000860 | ELP-373-000000873 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 373 | ELP-373-000000875 | ELP-373-000000875 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000877 | ELP-373-000000877 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000879 | ELP-373-000000880 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000883 | ELP-373-000000889 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000891 | ELP-373-000000891 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000894 | ELP-373-000000901 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000904 | ELP-373-000000905 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000907 | ELP-373-000000916 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 373 | ELP-373-000000918 | ELP-373-000000918 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000921 | ELP-373-000000922 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000924 | ELP-373-000000926 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000933 | ELP-373-000000934 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000936 | ELP-373-000000937 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000941 | ELP-373-000000942 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000945 | ELP-373-000000945 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000950 | ELP-373-000000952 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 373 | ELP-373-000000955 | ELP-373-000000955 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000957 | ELP-373-000000958 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000961 | ELP-373-000000962 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000966 | ELP-373-000000967 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000972 | ELP-373-000000975 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000977 | ELP-373-000000978 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000980 | ELP-373-000000980 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000982 | ELP-373-000000982 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 373 | ELP-373-000000998 | ELP-373-000000999 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000001024 | ELP-373-000001024 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000001057 | ELP-373-000001059 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000001063 | ELP-373-000001063 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000001066 | ELP-373-000001066 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000001070 | ELP-373-000001070 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000001078 | ELP-373-000001078 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000001081 | ELP-373-000001081 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 373 | ELP-373-000001083 | ELP-373-000001084 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000001086 | ELP-373-000001086 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000001091 | ELP-373-000001091 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000001098 | ELP-373-000001098 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000001100 | ELP-373-000001100 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000001172 | ELP-373-000001172 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000001174 | ELP-373-000001174 | USACE; ERDC; ITL | Mike E Pace | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 362 | ELP-362-000000005 | ELP-362-000000005 | USACE; ERDC; ITL | Milton D Richardson | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 362 | ELP-362-000000011 | ELP-362-000000011 | USACE; ERDC; ITL | Milton D Richardson | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 362 | ELP-362-000000024 | ELP-362-000000024 | USACE; ERDC; ITL | Milton D Richardson | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 362 | ELP-362-000000031 | ELP-362-000000031 | USACE; ERDC; ITL | Milton D Richardson | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 362 | ELP-362-000000061 | ELP-362-000000062 | USACE; ERDC; ITL | Milton D Richardson | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 362 | ELP-362-000000070 | ELP-362-000000073 | USACE; ERDC; ITL | Milton D Richardson | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 362 | ELP-362-000000075 | ELP-362-000000075 | USACE; ERDC; ITL | Milton D Richardson | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 362 | ELP-362-000000080 | ELP-362-000000080 | USACE; ERDC; ITL | Milton D Richardson | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 362 | ELP-362-000000264 | ELP-362-000000265 | USACE; ERDC; ITL | Milton D Richardson | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 362 | ELP-362-000000272 | ELP-362-000000272 | USACE; ERDC; ITL | Milton D Richardson | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 362 | ELP-362-000000317 | ELP-362-000000317 | USACE; ERDC; ITL | Milton D Richardson | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 362 | ELP-362-000000323 | ELP-362-000000323 | USACE; ERDC; ITL | Milton D Richardson | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 362 | ELP-362-000000345 | ELP-362-000000347 | USACE; ERDC; ITL | Milton D Richardson | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 362 | ELP-362-000000480 | ELP-362-000000485 | USACE; ERDC; ITL | Milton D Richardson | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 362 | ELP-362-000000510 | ELP-362-000000510 | USACE; ERDC; ITL | Milton D Richardson | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 264 | ELP-264-000000001 | ELP-264-000000001 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000004 | ELP-264-000000004 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000000006 | ELP-264-000000006 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000008 | ELP-264-000000012 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000015 | ELP-264-000000016 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000018 | ELP-264-000000018 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000020 | ELP-264-000000025 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000027 | ELP-264-000000027 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000029 | ELP-264-000000031 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000034 | ELP-264-000000044 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000000047 | ELP-264-000000049 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000051 | ELP-264-000000053 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000055 | ELP-264-000000058 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000062 | ELP-264-000000064 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000066 | ELP-264-000000066 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000069 | ELP-264-000000069 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000072 | ELP-264-000000074 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000076 | ELP-264-000000077 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000000079 | ELP-264-000000081 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000083 | ELP-264-000000083 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000086 | ELP-264-000000089 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000093 | ELP-264-000000093 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000095 | ELP-264-000000104 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000106 | ELP-264-000000106 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000108 | ELP-264-000000112 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000115 | ELP-264-000000115 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000000123 | ELP-264-000000127 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000129 | ELP-264-000000129 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000131 | ELP-264-000000131 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000133 | ELP-264-000000133 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000136 | ELP-264-000000137 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000139 | ELP-264-000000140 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000143 | ELP-264-000000145 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000147 | ELP-264-000000151 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000000153 | ELP-264-000000155 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000157 | ELP-264-000000159 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000161 | ELP-264-000000171 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000173 | ELP-264-000000187 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000189 | ELP-264-000000193 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000195 | ELP-264-000000199 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000201 | ELP-264-000000203 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000205 | ELP-264-000000208 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000000210 | ELP-264-000000234 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000236 | ELP-264-000000238 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000241 | ELP-264-000000248 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000250 | ELP-264-000000261 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000264 | ELP-264-000000265 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000267 | ELP-264-000000269 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000271 | ELP-264-000000278 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000280 | ELP-264-000000283 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000000285 | ELP-264-000000296 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000298 | ELP-264-000000311 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000313 | ELP-264-000000320 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000322 | ELP-264-000000323 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000325 | ELP-264-000000327 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000329 | ELP-264-000000329 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000331 | ELP-264-000000331 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000333 | ELP-264-000000333 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000000335 | ELP-264-000000341 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000343 | ELP-264-000000343 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000346 | ELP-264-000000346 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000349 | ELP-264-000000349 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000351 | ELP-264-000000367 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000370 | ELP-264-000000370 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000372 | ELP-264-000000379 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000381 | ELP-264-000000388 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000000390 | ELP-264-000000393 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000395 | ELP-264-000000397 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000399 | ELP-264-000000401 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000403 | ELP-264-000000403 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000406 | ELP-264-000000416 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000418 | ELP-264-000000418 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000421 | ELP-264-000000421 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000425 | ELP-264-000000427 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000000432 | ELP-264-000000437 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000439 | ELP-264-000000440 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000443 | ELP-264-000000443 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000445 | ELP-264-000000453 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000456 | ELP-264-000000456 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000459 | ELP-264-000000459 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000461 | ELP-264-000000461 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000463 | ELP-264-000000478 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000000480 | ELP-264-000000480 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000482 | ELP-264-000000486 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000488 | ELP-264-000000498 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000500 | ELP-264-000000512 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000515 | ELP-264-000000518 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000520 | ELP-264-000000523 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000526 | ELP-264-000000528 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000530 | ELP-264-000000537 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000000539 | ELP-264-000000539 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000541 | ELP-264-000000558 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000561 | ELP-264-000000573 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000576 | ELP-264-000000608 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000612 | ELP-264-000000615 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000617 | ELP-264-000000618 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000620 | ELP-264-000000622 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000624 | ELP-264-000000634 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000000637 | ELP-264-000000637 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000639 | ELP-264-000000641 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000644 | ELP-264-000000647 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000650 | ELP-264-000000650 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000652 | ELP-264-000000653 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000655 | ELP-264-000000671 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000673 | ELP-264-000000673 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000675 | ELP-264-000000681 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000000683 | ELP-264-000000683 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000685 | ELP-264-000000696 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000699 | ELP-264-000000700 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000702 | ELP-264-000000714 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000717 | ELP-264-000000717 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000719 | ELP-264-000000720 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000722 | ELP-264-000000725 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000727 | ELP-264-000000729 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000000733 | ELP-264-000000741 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000744 | ELP-264-000000749 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000751 | ELP-264-000000755 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000758 | ELP-264-000000762 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000764 | ELP-264-000000765 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000767 | ELP-264-000000796 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000799 | ELP-264-000000813 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000816 | ELP-264-000000821 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000000827 | ELP-264-000000831 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000834 | ELP-264-000000849 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000851 | ELP-264-000000856 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000860 | ELP-264-000000860 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000866 | ELP-264-000000867 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000869 | ELP-264-000000879 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000881 | ELP-264-000000882 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000884 | ELP-264-000000892 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000000894 | ELP-264-000000901 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000905 | ELP-264-000000905 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000907 | ELP-264-000000914 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000917 | ELP-264-000000917 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000920 | ELP-264-000000921 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000923 | ELP-264-000000924 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000926 | ELP-264-000000931 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000933 | ELP-264-000000937 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000000939 | ELP-264-000000941 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000943 | ELP-264-000000948 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000950 | ELP-264-000000955 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000957 | ELP-264-000000967 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000969 | ELP-264-000000969 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000971 | ELP-264-000000971 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000973 | ELP-264-000000974 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000976 | ELP-264-000000980 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000000982 | ELP-264-000000983 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000985 | ELP-264-000000985 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000989 | ELP-264-000000996 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000999 | ELP-264-000001000 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001002 | ELP-264-000001005 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001008 | ELP-264-000001012 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001014 | ELP-264-000001014 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001016 | ELP-264-000001018 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000001020 | ELP-264-000001022 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001024 | ELP-264-000001025 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001027 | ELP-264-000001028 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001030 | ELP-264-000001030 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001032 | ELP-264-000001036 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001038 | ELP-264-000001038 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001041 | ELP-264-000001047 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001049 | ELP-264-000001055 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000001057 | ELP-264-000001057 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001059 | ELP-264-000001060 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001062 | ELP-264-000001065 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001067 | ELP-264-000001069 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001071 | ELP-264-000001071 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001080 | ELP-264-000001089 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001092 | ELP-264-000001094 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001096 | ELP-264-000001100 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000001102 | ELP-264-000001108 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001110 | ELP-264-000001118 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001120 | ELP-264-000001128 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001130 | ELP-264-000001135 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001137 | ELP-264-000001137 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001139 | ELP-264-000001139 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001141 | ELP-264-000001142 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001144 | ELP-264-000001144 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000001148 | ELP-264-000001154 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001156 | ELP-264-000001156 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001159 | ELP-264-000001161 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001163 | ELP-264-000001170 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001172 | ELP-264-000001175 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001177 | ELP-264-000001180 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001183 | ELP-264-000001185 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001187 | ELP-264-000001189 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000001191 | ELP-264-000001196 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001198 | ELP-264-000001198 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001201 | ELP-264-000001203 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001205 | ELP-264-000001209 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001211 | ELP-264-000001212 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001214 | ELP-264-000001216 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001218 | ELP-264-000001225 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001227 | ELP-264-000001235 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000001237 | ELP-264-000001239 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001241 | ELP-264-000001251 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001253 | ELP-264-000001253 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001255 | ELP-264-000001257 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001259 | ELP-264-000001259 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001261 | ELP-264-000001263 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001265 | ELP-264-000001266 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001268 | ELP-264-000001269 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000001271 | ELP-264-000001271 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001273 | ELP-264-000001291 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001293 | ELP-264-000001294 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001296 | ELP-264-000001297 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001300 | ELP-264-000001300 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001302 | ELP-264-000001303 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001305 | ELP-264-000001306 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001308 | ELP-264-000001324 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000001326 | ELP-264-000001330 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001333 | ELP-264-000001339 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001341 | ELP-264-000001353 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001355 | ELP-264-000001360 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001363 | ELP-264-000001366 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001368 | ELP-264-000001369 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001376 | ELP-264-000001390 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001416 | ELP-264-000001425 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000001428 | ELP-264-000001489 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001493 | ELP-264-000001494 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001498 | ELP-264-000001509 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001525 | ELP-264-000001534 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001536 | ELP-264-000001546 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001548 | ELP-264-000001558 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001561 | ELP-264-000001562 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001564 | ELP-264-000001577 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000001579 | ELP-264-000001593 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001595 | ELP-264-000001597 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001603 | ELP-264-000001603 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001605 | ELP-264-000001621 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001645 | ELP-264-000001666 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001671 | ELP-264-000001680 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001682 | ELP-264-000001682 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001684 | ELP-264-000001690 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000001692 | ELP-264-000001704 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001706 | ELP-264-000001722 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001724 | ELP-264-000001757 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001759 | ELP-264-000001777 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001782 | ELP-264-000001798 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001801 | ELP-264-000001805 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001810 | ELP-264-000001817 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001819 | ELP-264-000001830 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000001832 | ELP-264-000001836 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001838 | ELP-264-000001840 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001844 | ELP-264-000001853 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001855 | ELP-264-000001856 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001858 | ELP-264-000001860 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001875 | ELP-264-000001875 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001877 | ELP-264-000001877 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001879 | ELP-264-000001879 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000001881 | ELP-264-000001887 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001903 | ELP-264-000001903 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001905 | ELP-264-000001905 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001907 | ELP-264-000001907 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001909 | ELP-264-000001910 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001913 | ELP-264-000001914 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001917 | ELP-264-000001931 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001934 | ELP-264-000001946 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000001948 | ELP-264-000001952 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001954 | ELP-264-000001969 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001972 | ELP-264-000001972 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001976 | ELP-264-000001981 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001985 | ELP-264-000001987 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001992 | ELP-264-000002006 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002008 | ELP-264-000002008 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002012 | ELP-264-000002023 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000002025 | ELP-264-000002033 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002035 | ELP-264-000002044 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002046 | ELP-264-000002047 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002051 | ELP-264-000002052 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002054 | ELP-264-000002071 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002073 | ELP-264-000002073 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002076 | ELP-264-000002076 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002078 | ELP-264-000002078 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000002080 | ELP-264-000002081 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002083 | ELP-264-000002085 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002087 | ELP-264-000002104 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002106 | ELP-264-000002115 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002119 | ELP-264-000002129 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002135 | ELP-264-000002137 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002140 | ELP-264-000002140 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002142 | ELP-264-000002142 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000002144 | ELP-264-000002144 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002154 | ELP-264-000002155 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002161 | ELP-264-000002164 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002166 | ELP-264-000002170 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002175 | ELP-264-000002175 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002177 | ELP-264-000002177 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002179 | ELP-264-000002191 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002193 | ELP-264-000002199 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000002201 | ELP-264-000002202 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002208 | ELP-264-000002208 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002210 | ELP-264-000002210 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002212 | ELP-264-000002212 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002214 | ELP-264-000002217 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002220 | ELP-264-000002222 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002226 | ELP-264-000002232 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002234 | ELP-264-000002245 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000002250 | ELP-264-000002250 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002254 | ELP-264-000002254 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002256 | ELP-264-000002256 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002258 | ELP-264-000002261 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002265 | ELP-264-000002282 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002285 | ELP-264-000002291 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002293 | ELP-264-000002295 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002297 | ELP-264-000002303 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000002307 | ELP-264-000002308 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002310 | ELP-264-000002310 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002314 | ELP-264-000002316 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002323 | ELP-264-000002323 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002325 | ELP-264-000002336 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002341 | ELP-264-000002352 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002354 | ELP-264-000002358 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002360 | ELP-264-000002391 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000002393 | ELP-264-000002393 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002397 | ELP-264-000002397 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002401 | ELP-264-000002401 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002405 | ELP-264-000002405 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002407 | ELP-264-000002407 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002409 | ELP-264-000002409 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002413 | ELP-264-000002413 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002415 | ELP-264-000002417 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000002419 | ELP-264-000002419 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002421 | ELP-264-000002435 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002437 | ELP-264-000002457 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002459 | ELP-264-000002473 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002475 | ELP-264-000002489 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002491 | ELP-264-000002491 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002493 | ELP-264-000002500 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002502 | ELP-264-000002521 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000002523 | ELP-264-000002546 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002549 | ELP-264-000002554 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002556 | ELP-264-000002562 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002564 | ELP-264-000002564 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002566 | ELP-264-000002566 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002568 | ELP-264-000002568 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002571 | ELP-264-000002585 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002588 | ELP-264-000002596 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000002598 | ELP-264-000002605 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002607 | ELP-264-000002607 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002609 | ELP-264-000002609 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002611 | ELP-264-000002619 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002621 | ELP-264-000002621 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002623 | ELP-264-000002624 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002626 | ELP-264-000002629 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002631 | ELP-264-000002631 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000002633 | ELP-264-000002633 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002635 | ELP-264-000002646 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002653 | ELP-264-000002662 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002665 | ELP-264-000002666 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002672 | ELP-264-000002677 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002694 | ELP-264-000002694 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002698 | ELP-264-000002698 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002701 | ELP-264-000002702 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000002706 | ELP-264-000002709 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002711 | ELP-264-000002711 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002713 | ELP-264-000002714 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002716 | ELP-264-000002716 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002720 | ELP-264-000002723 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002726 | ELP-264-000002736 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002739 | ELP-264-000002739 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002742 | ELP-264-000002750 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000002753 | ELP-264-000002765 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002767 | ELP-264-000002770 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002772 | ELP-264-000002772 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002774 | ELP-264-000002789 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002791 | ELP-264-000002796 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002799 | ELP-264-000002799 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002801 | ELP-264-000002805 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002807 | ELP-264-000002807 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000002810 | ELP-264-000002813 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002816 | ELP-264-000002816 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002818 | ELP-264-000002824 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002826 | ELP-264-000002832 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002834 | ELP-264-000002836 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002838 | ELP-264-000002856 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002858 | ELP-264-000002861 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002864 | ELP-264-000002864 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000002867 | ELP-264-000002870 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002874 | ELP-264-000002876 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002878 | ELP-264-000002886 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002888 | ELP-264-000002889 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002892 | ELP-264-000002899 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002902 | ELP-264-000002904 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002910 | ELP-264-000002913 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002915 | ELP-264-000002915 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000002918 | ELP-264-000002918 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002921 | ELP-264-000002927 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002933 | ELP-264-000002934 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002937 | ELP-264-000002938 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002940 | ELP-264-000002940 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002944 | ELP-264-000002944 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002948 | ELP-264-000002948 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002950 | ELP-264-000002951 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000002954 | ELP-264-000002955 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002964 | ELP-264-000002964 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002976 | ELP-264-000002976 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002981 | ELP-264-000002983 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002985 | ELP-264-000002990 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002992 | ELP-264-000002993 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000003000 | ELP-264-000003000 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000003002 | ELP-264-000003005 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000003008 | ELP-264-000003016 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000003019 | ELP-264-000003023 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000003025 | ELP-264-000003030 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000003040 | ELP-264-000003040 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000003042 | ELP-264-000003042 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000003044 | ELP-264-000003049 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000003052 | ELP-264-000003059 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000003062 | ELP-264-000003069 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000003071 | ELP-264-000003096 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000003098 | ELP-264-000003102 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000003153 | ELP-264-000003153 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000003178 | ELP-264-000003178 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000003202 | ELP-264-000003204 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000001 | ELP-266-000000001 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000003 | ELP-266-000000003 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000005 | ELP-266-000000006 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000000012 | ELP-266-000000012 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000015 | ELP-266-000000032 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000035 | ELP-266-000000035 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000039 | ELP-266-000000041 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000045 | ELP-266-000000047 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000050 | ELP-266-000000051 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000055 | ELP-266-000000055 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000057 | ELP-266-000000057 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000000062 | ELP-266-000000069 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000071 | ELP-266-000000075 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000078 | ELP-266-000000079 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000081 | ELP-266-000000082 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000084 | ELP-266-000000084 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000087 | ELP-266-000000087 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000090 | ELP-266-000000090 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000092 | ELP-266-000000097 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000000101 | ELP-266-000000105 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000109 | ELP-266-000000123 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000126 | ELP-266-000000126 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000128 | ELP-266-000000128 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000130 | ELP-266-000000130 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000134 | ELP-266-000000134 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000136 | ELP-266-000000136 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000138 | ELP-266-000000141 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000000143 | ELP-266-000000143 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000145 | ELP-266-000000145 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000147 | ELP-266-000000159 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000161 | ELP-266-000000161 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000163 | ELP-266-000000164 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000168 | ELP-266-000000168 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000172 | ELP-266-000000180 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000182 | ELP-266-000000182 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000000185 | ELP-266-000000206 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000209 | ELP-266-000000209 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000212 | ELP-266-000000218 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000224 | ELP-266-000000225 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000229 | ELP-266-000000230 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000234 | ELP-266-000000236 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000238 | ELP-266-000000240 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000242 | ELP-266-000000243 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000000245 | ELP-266-000000246 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000248 | ELP-266-000000248 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000250 | ELP-266-000000250 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000253 | ELP-266-000000253 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000257 | ELP-266-000000258 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000262 | ELP-266-000000262 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000264 | ELP-266-000000266 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000268 | ELP-266-000000270 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000000273 | ELP-266-000000282 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000284 | ELP-266-000000286 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000290 | ELP-266-000000297 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000309 | ELP-266-000000309 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000311 | ELP-266-000000311 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000313 | ELP-266-000000317 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000320 | ELP-266-000000322 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000325 | ELP-266-000000326 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000000328 | ELP-266-000000329 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000331 | ELP-266-000000337 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000339 | ELP-266-000000344 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000347 | ELP-266-000000348 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000350 | ELP-266-000000350 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000352 | ELP-266-000000354 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000356 | ELP-266-000000356 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000358 | ELP-266-000000361 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000000365 | ELP-266-000000367 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000372 | ELP-266-000000372 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000374 | ELP-266-000000377 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000379 | ELP-266-000000380 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000382 | ELP-266-000000382 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000384 | ELP-266-000000384 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000386 | ELP-266-000000389 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000395 | ELP-266-000000395 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000000399 | ELP-266-000000400 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000403 | ELP-266-000000404 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000406 | ELP-266-000000408 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000411 | ELP-266-000000422 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000432 | ELP-266-000000434 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000437 | ELP-266-000000437 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000441 | ELP-266-000000441 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000443 | ELP-266-000000443 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000000446 | ELP-266-000000446 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000448 | ELP-266-000000449 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000451 | ELP-266-000000456 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000458 | ELP-266-000000464 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000468 | ELP-266-000000469 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000471 | ELP-266-000000472 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000474 | ELP-266-000000474 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000477 | ELP-266-000000480 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000000485 | ELP-266-000000485 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000488 | ELP-266-000000492 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000495 | ELP-266-000000495 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000501 | ELP-266-000000505 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000507 | ELP-266-000000511 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000513 | ELP-266-000000513 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000515 | ELP-266-000000515 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000517 | ELP-266-000000521 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000000523 | ELP-266-000000523 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000525 | ELP-266-000000525 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000527 | ELP-266-000000528 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000531 | ELP-266-000000531 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000533 | ELP-266-000000534 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000537 | ELP-266-000000537 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000539 | ELP-266-000000539 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000543 | ELP-266-000000555 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000000557 | ELP-266-000000558 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000560 | ELP-266-000000567 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000570 | ELP-266-000000580 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000583 | ELP-266-000000583 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000586 | ELP-266-000000586 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000592 | ELP-266-000000597 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000600 | ELP-266-000000602 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000607 | ELP-266-000000608 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000000610 | ELP-266-000000612 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000614 | ELP-266-000000640 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000642 | ELP-266-000000645 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000648 | ELP-266-000000648 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000650 | ELP-266-000000653 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000655 | ELP-266-000000656 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000658 | ELP-266-000000658 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000660 | ELP-266-000000661 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000000663 | ELP-266-000000664 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000666 | ELP-266-000000668 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000670 | ELP-266-000000670 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000675 | ELP-266-000000675 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000677 | ELP-266-000000678 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000681 | ELP-266-000000682 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000684 | ELP-266-000000685 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000687 | ELP-266-000000690 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000000692 | ELP-266-000000695 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000697 | ELP-266-000000698 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000700 | ELP-266-000000702 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000705 | ELP-266-000000705 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000708 | ELP-266-000000709 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000712 | ELP-266-000000716 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000720 | ELP-266-000000720 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000727 | ELP-266-000000727 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000000730 | ELP-266-000000734 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000736 | ELP-266-000000741 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000743 | ELP-266-000000744 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000746 | ELP-266-000000746 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000748 | ELP-266-000000748 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000751 | ELP-266-000000753 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000757 | ELP-266-000000757 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000759 | ELP-266-000000769 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000000771 | ELP-266-000000771 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000773 | ELP-266-000000776 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000780 | ELP-266-000000781 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000784 | ELP-266-000000784 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000787 | ELP-266-000000791 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000793 | ELP-266-000000794 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000796 | ELP-266-000000796 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000800 | ELP-266-000000801 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000000803 | ELP-266-000000803 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000805 | ELP-266-000000806 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000811 | ELP-266-000000812 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000814 | ELP-266-000000816 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000818 | ELP-266-000000823 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000826 | ELP-266-000000829 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000833 | ELP-266-000000835 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000838 | ELP-266-000000838 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000000840 | ELP-266-000000841 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000843 | ELP-266-000000844 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000846 | ELP-266-000000847 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000849 | ELP-266-000000849 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000851 | ELP-266-000000852 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000854 | ELP-266-000000854 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000856 | ELP-266-000000858 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000862 | ELP-266-000000863 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000000865 | ELP-266-000000867 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000870 | ELP-266-000000874 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000877 | ELP-266-000000879 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000883 | ELP-266-000000888 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000893 | ELP-266-000000893 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000897 | ELP-266-000000899 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000901 | ELP-266-000000901 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000903 | ELP-266-000000903 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000000909 | ELP-266-000000910 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000913 | ELP-266-000000918 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000922 | ELP-266-000000922 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000924 | ELP-266-000000925 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000927 | ELP-266-000000929 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000931 | ELP-266-000000937 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000939 | ELP-266-000000940 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000942 | ELP-266-000000944 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000000946 | ELP-266-000000950 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000952 | ELP-266-000000953 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000955 | ELP-266-000000955 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000958 | ELP-266-000000962 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000964 | ELP-266-000000965 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000968 | ELP-266-000000969 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000975 | ELP-266-000000976 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000978 | ELP-266-000000978 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000000980 | ELP-266-000000980 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000982 | ELP-266-000000983 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000985 | ELP-266-000000986 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000988 | ELP-266-000000988 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000991 | ELP-266-000000993 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001040 | ELP-266-000001040 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001043 | ELP-266-000001046 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001054 | ELP-266-000001054 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000001057 | ELP-266-000001058 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001060 | ELP-266-000001067 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001069 | ELP-266-000001070 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001072 | ELP-266-000001073 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001075 | ELP-266-000001076 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001078 | ELP-266-000001079 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001081 | ELP-266-000001081 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001084 | ELP-266-000001084 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000001086 | ELP-266-000001089 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001093 | ELP-266-000001093 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001095 | ELP-266-000001095 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001102 | ELP-266-000001104 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001106 | ELP-266-000001110 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001112 | ELP-266-000001113 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001115 | ELP-266-000001116 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001120 | ELP-266-000001123 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000001125 | ELP-266-000001125 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001127 | ELP-266-000001130 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001133 | ELP-266-000001138 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001141 | ELP-266-000001144 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001147 | ELP-266-000001147 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001149 | ELP-266-000001155 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001158 | ELP-266-000001159 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001165 | ELP-266-000001165 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000001167 | ELP-266-000001167 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001169 | ELP-266-000001169 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001171 | ELP-266-000001173 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001178 | ELP-266-000001178 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001182 | ELP-266-000001185 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001189 | ELP-266-000001189 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001191 | ELP-266-000001191 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001195 | ELP-266-000001195 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000001199 | ELP-266-000001199 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001201 | ELP-266-000001201 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001204 | ELP-266-000001204 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001206 | ELP-266-000001206 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001209 | ELP-266-000001209 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001212 | ELP-266-000001216 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001218 | ELP-266-000001218 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001221 | ELP-266-000001221 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000001224 | ELP-266-000001224 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001227 | ELP-266-000001227 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001229 | ELP-266-000001231 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001233 | ELP-266-000001235 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001237 | ELP-266-000001237 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001241 | ELP-266-000001241 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001244 | ELP-266-000001244 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001249 | ELP-266-000001250 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000001253 | ELP-266-000001254 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001256 | ELP-266-000001262 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001265 | ELP-266-000001268 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001270 | ELP-266-000001270 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001274 | ELP-266-000001276 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001278 | ELP-266-000001280 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001282 | ELP-266-000001284 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001286 | ELP-266-000001287 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000001290 | ELP-266-000001297 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001301 | ELP-266-000001309 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001311 | ELP-266-000001314 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001316 | ELP-266-000001318 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001320 | ELP-266-000001320 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001322 | ELP-266-000001324 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001329 | ELP-266-000001332 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001334 | ELP-266-000001337 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000001341 | ELP-266-000001342 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001346 | ELP-266-000001346 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001348 | ELP-266-000001348 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001351 | ELP-266-000001357 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001359 | ELP-266-000001362 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001364 | ELP-266-000001365 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001367 | ELP-266-000001367 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001372 | ELP-266-000001375 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000001378 | ELP-266-000001379 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001381 | ELP-266-000001382 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001384 | ELP-266-000001384 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001388 | ELP-266-000001389 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001393 | ELP-266-000001393 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001395 | ELP-266-000001397 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001408 | ELP-266-000001408 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001414 | ELP-266-000001416 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000001418 | ELP-266-000001418 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001426 | ELP-266-000001426 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001430 | ELP-266-000001431 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001434 | ELP-266-000001435 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001438 | ELP-266-000001440 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001444 | ELP-266-000001445 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001447 | ELP-266-000001447 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001449 | ELP-266-000001449 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000001452 | ELP-266-000001453 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001455 | ELP-266-000001455 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001457 | ELP-266-000001459 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001463 | ELP-266-000001467 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001469 | ELP-266-000001473 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001476 | ELP-266-000001476 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001478 | ELP-266-000001478 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001480 | ELP-266-000001480 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000001486 | ELP-266-000001487 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001490 | ELP-266-000001490 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001492 | ELP-266-000001492 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001495 | ELP-266-000001495 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001500 | ELP-266-000001506 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001509 | ELP-266-000001509 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001511 | ELP-266-000001511 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001516 | ELP-266-000001526 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000001528 | ELP-266-000001528 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001530 | ELP-266-000001537 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001539 | ELP-266-000001540 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001542 | ELP-266-000001542 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001547 | ELP-266-000001547 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001549 | ELP-266-000001549 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001551 | ELP-266-000001551 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001554 | ELP-266-000001561 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000001563 | ELP-266-000001564 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001566 | ELP-266-000001571 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001574 | ELP-266-000001576 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001578 | ELP-266-000001579 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001581 | ELP-266-000001583 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001587 | ELP-266-000001587 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001589 | ELP-266-000001589 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001591 | ELP-266-000001591 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000001593 | ELP-266-000001594 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001596 | ELP-266-000001597 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001603 | ELP-266-000001603 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001605 | ELP-266-000001605 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001607 | ELP-266-000001608 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001610 | ELP-266-000001614 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001620 | ELP-266-000001620 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001625 | ELP-266-000001625 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000001629 | ELP-266-000001630 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001632 | ELP-266-000001634 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001637 | ELP-266-000001637 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001640 | ELP-266-000001640 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001642 | ELP-266-000001642 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001645 | ELP-266-000001645 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001647 | ELP-266-000001648 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001653 | ELP-266-000001653 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000001655 | ELP-266-000001655 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001658 | ELP-266-000001658 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001660 | ELP-266-000001663 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001667 | ELP-266-000001669 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001671 | ELP-266-000001671 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001676 | ELP-266-000001677 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001680 | ELP-266-000001683 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001685 | ELP-266-000001685 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000001688 | ELP-266-000001690 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001692 | ELP-266-000001695 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001699 | ELP-266-000001700 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001702 | ELP-266-000001705 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001709 | ELP-266-000001711 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001713 | ELP-266-000001713 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001715 | ELP-266-000001716 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001721 | ELP-266-000001723 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000001726 | ELP-266-000001727 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001729 | ELP-266-000001729 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001733 | ELP-266-000001733 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001735 | ELP-266-000001735 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001737 | ELP-266-000001740 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001742 | ELP-266-000001743 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001746 | ELP-266-000001747 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001750 | ELP-266-000001754 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000001756 | ELP-266-000001757 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001759 | ELP-266-000001761 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001768 | ELP-266-000001769 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001774 | ELP-266-000001775 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001777 | ELP-266-000001778 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001781 | ELP-266-000001782 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001786 | ELP-266-000001786 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001788 | ELP-266-000001788 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000001790 | ELP-266-000001794 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001796 | ELP-266-000001803 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001805 | ELP-266-000001805 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001809 | ELP-266-000001811 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001814 | ELP-266-000001814 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001816 | ELP-266-000001817 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001820 | ELP-266-000001821 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001823 | ELP-266-000001825 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000001828 | ELP-266-000001828 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001831 | ELP-266-000001831 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001834 | ELP-266-000001837 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001843 | ELP-266-000001845 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001852 | ELP-266-000001852 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001857 | ELP-266-000001858 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001860 | ELP-266-000001861 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001864 | ELP-266-000001867 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000001875 | ELP-266-000001876 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001878 | ELP-266-000001881 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001883 | ELP-266-000001883 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001886 | ELP-266-000001888 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001890 | ELP-266-000001892 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001894 | ELP-266-000001896 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001899 | ELP-266-000001901 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001903 | ELP-266-000001904 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000001908 | ELP-266-000001909 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001911 | ELP-266-000001911 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001915 | ELP-266-000001915 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001917 | ELP-266-000001918 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001923 | ELP-266-000001923 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001927 | ELP-266-000001927 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001929 | ELP-266-000001929 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001931 | ELP-266-000001931 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000001934 | ELP-266-000001935 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001938 | ELP-266-000001939 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001942 | ELP-266-000001943 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001945 | ELP-266-000001945 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001947 | ELP-266-000001949 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001951 | ELP-266-000001954 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001956 | ELP-266-000001956 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001961 | ELP-266-000001961 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000001966 | ELP-266-000001966 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001969 | ELP-266-000001969 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001971 | ELP-266-000001971 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001973 | ELP-266-000001973 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001975 | ELP-266-000001975 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001977 | ELP-266-000001978 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001980 | ELP-266-000001980 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001983 | ELP-266-000001983 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000001986 | ELP-266-000001986 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001989 | ELP-266-000001993 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001995 | ELP-266-000001996 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001998 | ELP-266-000002002 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002004 | ELP-266-000002005 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002008 | ELP-266-000002008 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002010 | ELP-266-000002012 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002014 | ELP-266-000002015 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000002017 | ELP-266-000002017 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002021 | ELP-266-000002026 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002028 | ELP-266-000002028 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002031 | ELP-266-000002031 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002035 | ELP-266-000002035 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002037 | ELP-266-000002037 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002040 | ELP-266-000002043 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002045 | ELP-266-000002045 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000002047 | ELP-266-000002050 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002052 | ELP-266-000002053 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002056 | ELP-266-000002056 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002063 | ELP-266-000002063 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002065 | ELP-266-000002065 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002070 | ELP-266-000002070 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002073 | ELP-266-000002074 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002076 | ELP-266-000002079 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000002085 | ELP-266-000002085 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002087 | ELP-266-000002087 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002089 | ELP-266-000002090 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002092 | ELP-266-000002092 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002096 | ELP-266-000002102 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002104 | ELP-266-000002104 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002108 | ELP-266-000002111 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002113 | ELP-266-000002114 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000002116 | ELP-266-000002118 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002120 | ELP-266-000002121 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002124 | ELP-266-000002124 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002127 | ELP-266-000002128 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002132 | ELP-266-000002132 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002134 | ELP-266-000002136 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002138 | ELP-266-000002138 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002140 | ELP-266-000002140 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000002142 | ELP-266-000002144 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002148 | ELP-266-000002161 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002163 | ELP-266-000002168 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002170 | ELP-266-000002171 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002173 | ELP-266-000002173 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002175 | ELP-266-000002175 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002178 | ELP-266-000002180 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002188 | ELP-266-000002188 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000002190 | ELP-266-000002190 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002194 | ELP-266-000002196 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002199 | ELP-266-000002200 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002202 | ELP-266-000002202 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002204 | ELP-266-000002205 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002207 | ELP-266-000002207 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002209 | ELP-266-000002210 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002212 | ELP-266-000002212 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000002214 | ELP-266-000002214 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002217 | ELP-266-000002218 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002220 | ELP-266-000002222 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002224 | ELP-266-000002226 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002229 | ELP-266-000002232 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002235 | ELP-266-000002235 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002237 | ELP-266-000002240 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002242 | ELP-266-000002242 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000002244 | ELP-266-000002249 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002254 | ELP-266-000002254 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002257 | ELP-266-000002258 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002261 | ELP-266-000002262 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002264 | ELP-266-000002272 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002274 | ELP-266-000002275 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002277 | ELP-266-000002277 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002279 | ELP-266-000002280 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000002283 | ELP-266-000002284 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002286 | ELP-266-000002286 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002288 | ELP-266-000002288 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002290 | ELP-266-000002291 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002293 | ELP-266-000002295 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002297 | ELP-266-000002298 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002300 | ELP-266-000002300 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002304 | ELP-266-000002305 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000002308 | ELP-266-000002309 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002311 | ELP-266-000002311 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002314 | ELP-266-000002319 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002328 | ELP-266-000002329 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002333 | ELP-266-000002336 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002338 | ELP-266-000002339 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002342 | ELP-266-000002342 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002345 | ELP-266-000002350 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000002353 | ELP-266-000002354 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002356 | ELP-266-000002356 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002361 | ELP-266-000002362 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002364 | ELP-266-000002364 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002367 | ELP-266-000002367 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002386 | ELP-266-000002387 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002395 | ELP-266-000002395 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002399 | ELP-266-000002400 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000002405 | ELP-266-000002405 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002412 | ELP-266-000002412 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002414 | ELP-266-000002414 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002416 | ELP-266-000002417 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002419 | ELP-266-000002420 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002422 | ELP-266-000002422 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002425 | ELP-266-000002425 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002428 | ELP-266-000002428 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000002430 | ELP-266-000002430 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002433 | ELP-266-000002440 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002442 | ELP-266-000002453 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002456 | ELP-266-000002460 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002465 | ELP-266-000002467 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002470 | ELP-266-000002470 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002472 | ELP-266-000002472 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002478 | ELP-266-000002479 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000002482 | ELP-266-000002482 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002485 | ELP-266-000002485 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002488 | ELP-266-000002490 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002492 | ELP-266-000002492 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002494 | ELP-266-000002499 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002501 | ELP-266-000002503 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002507 | ELP-266-000002507 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002509 | ELP-266-000002512 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000002516 | ELP-266-000002518 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002521 | ELP-266-000002521 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002525 | ELP-266-000002527 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002529 | ELP-266-000002529 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002533 | ELP-266-000002535 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002537 | ELP-266-000002538 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002541 | ELP-266-000002547 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002549 | ELP-266-000002553 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000002556 | ELP-266-000002556 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002559 | ELP-266-000002560 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002562 | ELP-266-000002563 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002567 | ELP-266-000002568 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002572 | ELP-266-000002574 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002576 | ELP-266-000002576 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002579 | ELP-266-000002579 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002583 | ELP-266-000002590 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000002592 | ELP-266-000002592 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002594 | ELP-266-000002594 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002596 | ELP-266-000002605 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002607 | ELP-266-000002607 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002610 | ELP-266-000002610 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002612 | ELP-266-000002612 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002614 | ELP-266-000002616 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002618 | ELP-266-000002622 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000002624 | ELP-266-000002629 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002631 | ELP-266-000002635 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002637 | ELP-266-000002640 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002644 | ELP-266-000002644 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002646 | ELP-266-000002651 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002653 | ELP-266-000002654 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002656 | ELP-266-000002656 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002658 | ELP-266-000002671 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000002673 | ELP-266-000002676 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002678 | ELP-266-000002680 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002682 | ELP-266-000002682 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002684 | ELP-266-000002685 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002687 | ELP-266-000002692 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002694 | ELP-266-000002698 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002700 | ELP-266-000002704 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002707 | ELP-266-000002711 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000002713 | ELP-266-000002713 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002715 | ELP-266-000002716 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002719 | ELP-266-000002720 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002722 | ELP-266-000002722 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002725 | ELP-266-000002737 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002745 | ELP-266-000002747 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002750 | ELP-266-000002750 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002754 | ELP-266-000002754 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000002761 | ELP-266-000002763 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002766 | ELP-266-000002766 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002768 | ELP-266-000002769 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002773 | ELP-266-000002773 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002776 | ELP-266-000002779 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002782 | ELP-266-000002783 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002785 | ELP-266-000002785 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002787 | ELP-266-000002787 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000002789 | ELP-266-000002793 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002795 | ELP-266-000002795 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002799 | ELP-266-000002799 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002803 | ELP-266-000002805 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002807 | ELP-266-000002807 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002811 | ELP-266-000002811 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002817 | ELP-266-000002817 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002820 | ELP-266-000002824 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000002830 | ELP-266-000002834 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002836 | ELP-266-000002842 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002844 | ELP-266-000002844 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002847 | ELP-266-000002850 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002853 | ELP-266-000002855 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002857 | ELP-266-000002858 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002861 | ELP-266-000002861 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002868 | ELP-266-000002869 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000002876 | ELP-266-000002878 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002881 | ELP-266-000002881 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002884 | ELP-266-000002884 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002890 | ELP-266-000002891 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002897 | ELP-266-000002897 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002899 | ELP-266-000002899 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002901 | ELP-266-000002915 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002917 | ELP-266-000002920 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000002924 | ELP-266-000002925 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002932 | ELP-266-000002932 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002934 | ELP-266-000002940 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002944 | ELP-266-000002944 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002947 | ELP-266-000002951 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002954 | ELP-266-000002955 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002958 | ELP-266-000002963 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002965 | ELP-266-000002965 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000002967 | ELP-266-000002969 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002973 | ELP-266-000002973 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002978 | ELP-266-000002978 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002980 | ELP-266-000002980 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002985 | ELP-266-000002985 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002987 | ELP-266-000002987 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002989 | ELP-266-000002990 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002994 | ELP-266-000002995 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000003000 | ELP-266-000003002 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003004 | ELP-266-000003010 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003012 | ELP-266-000003013 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003016 | ELP-266-000003018 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003020 | ELP-266-000003021 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003023 | ELP-266-000003023 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003029 | ELP-266-000003032 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003034 | ELP-266-000003038 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000003040 | ELP-266-000003040 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003042 | ELP-266-000003048 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003050 | ELP-266-000003051 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003057 | ELP-266-000003057 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003059 | ELP-266-000003060 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003062 | ELP-266-000003064 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003069 | ELP-266-000003069 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003071 | ELP-266-000003072 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000003075 | ELP-266-000003076 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003079 | ELP-266-000003080 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003082 | ELP-266-000003082 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003084 | ELP-266-000003088 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003091 | ELP-266-000003094 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003096 | ELP-266-000003097 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003099 | ELP-266-000003099 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003101 | ELP-266-000003101 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000003104 | ELP-266-000003104 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003106 | ELP-266-000003106 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003110 | ELP-266-000003110 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003113 | ELP-266-000003114 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003116 | ELP-266-000003118 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003120 | ELP-266-000003122 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003125 | ELP-266-000003126 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003130 | ELP-266-000003135 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000003137 | ELP-266-000003137 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003139 | ELP-266-000003144 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003147 | ELP-266-000003148 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003151 | ELP-266-000003153 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003156 | ELP-266-000003160 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003163 | ELP-266-000003166 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003169 | ELP-266-000003170 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003173 | ELP-266-000003173 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000003178 | ELP-266-000003184 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003187 | ELP-266-000003187 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003189 | ELP-266-000003189 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003192 | ELP-266-000003192 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003194 | ELP-266-000003194 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003197 | ELP-266-000003197 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003199 | ELP-266-000003199 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003203 | ELP-266-000003205 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000003207 | ELP-266-000003209 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003212 | ELP-266-000003215 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003217 | ELP-266-000003218 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003221 | ELP-266-000003222 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003224 | ELP-266-000003226 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003230 | ELP-266-000003230 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003238 | ELP-266-000003238 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003240 | ELP-266-000003240 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000003245 | ELP-266-000003245 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003247 | ELP-266-000003248 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003250 | ELP-266-000003251 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003253 | ELP-266-000003253 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003255 | ELP-266-000003256 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003258 | ELP-266-000003258 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003260 | ELP-266-000003260 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003263 | ELP-266-000003265 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000003267 | ELP-266-000003276 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003278 | ELP-266-000003278 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003282 | ELP-266-000003288 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003291 | ELP-266-000003291 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003293 | ELP-266-000003295 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003297 | ELP-266-000003297 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003302 | ELP-266-000003308 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003310 | ELP-266-000003310 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000003312 | ELP-266-000003319 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003321 | ELP-266-000003323 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003326 | ELP-266-000003327 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003331 | ELP-266-000003331 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003335 | ELP-266-000003335 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003337 | ELP-266-000003341 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003343 | ELP-266-000003345 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003347 | ELP-266-000003351 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000003353 | ELP-266-000003365 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003371 | ELP-266-000003376 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003378 | ELP-266-000003383 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003385 | ELP-266-000003387 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003389 | ELP-266-000003389 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003393 | ELP-266-000003393 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003395 | ELP-266-000003399 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003402 | ELP-266-000003405 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000003407 | ELP-266-000003412 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003416 | ELP-266-000003416 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003418 | ELP-266-000003418 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003420 | ELP-266-000003420 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003422 | ELP-266-000003425 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003427 | ELP-266-000003429 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003435 | ELP-266-000003437 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003439 | ELP-266-000003439 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000003445 | ELP-266-000003445 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003447 | ELP-266-000003448 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003451 | ELP-266-000003451 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003456 | ELP-266-000003467 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003470 | ELP-266-000003472 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003476 | ELP-266-000003477 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003479 | ELP-266-000003486 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003488 | ELP-266-000003491 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000003494 | ELP-266-000003494 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003496 | ELP-266-000003498 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003500 | ELP-266-000003502 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003506 | ELP-266-000003511 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003516 | ELP-266-000003518 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003520 | ELP-266-000003520 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003523 | ELP-266-000003524 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003527 | ELP-266-000003527 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000003531 | ELP-266-000003531 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003534 | ELP-266-000003536 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003538 | ELP-266-000003545 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003548 | ELP-266-000003548 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003551 | ELP-266-000003551 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003554 | ELP-266-000003557 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003560 | ELP-266-000003561 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003563 | ELP-266-000003564 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000003566 | ELP-266-000003566 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003568 | ELP-266-000003572 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003574 | ELP-266-000003579 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003581 | ELP-266-000003584 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003586 | ELP-266-000003593 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003595 | ELP-266-000003597 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003603 | ELP-266-000003603 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003605 | ELP-266-000003611 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000003616 | ELP-266-000003616 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003622 | ELP-266-000003623 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003625 | ELP-266-000003625 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003627 | ELP-266-000003627 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003629 | ELP-266-000003631 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003634 | ELP-266-000003634 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003638 | ELP-266-000003640 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003643 | ELP-266-000003649 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000003651 | ELP-266-000003652 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003654 | ELP-266-000003657 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003659 | ELP-266-000003665 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003668 | ELP-266-000003670 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003672 | ELP-266-000003672 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003674 | ELP-266-000003675 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003677 | ELP-266-000003678 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003681 | ELP-266-000003684 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000003686 | ELP-266-000003686 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003691 | ELP-266-000003696 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003698 | ELP-266-000003704 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003706 | ELP-266-000003710 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003713 | ELP-266-000003716 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003718 | ELP-266-000003718 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003722 | ELP-266-000003724 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003726 | ELP-266-000003726 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000003732 | ELP-266-000003737 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003740 | ELP-266-000003745 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003747 | ELP-266-000003750 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003752 | ELP-266-000003752 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003756 | ELP-266-000003758 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003761 | ELP-266-000003770 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003772 | ELP-266-000003773 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003776 | ELP-266-000003776 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000003778 | ELP-266-000003784 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003786 | ELP-266-000003790 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003792 | ELP-266-000003796 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003799 | ELP-266-000003802 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003804 | ELP-266-000003810 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003814 | ELP-266-000003817 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003819 | ELP-266-000003820 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003822 | ELP-266-000003827 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000003829 | ELP-266-000003829 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003831 | ELP-266-000003834 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003839 | ELP-266-000003839 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003841 | ELP-266-000003843 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003846 | ELP-266-000003846 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003849 | ELP-266-000003849 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003854 | ELP-266-000003854 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003856 | ELP-266-000003856 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000003858 | ELP-266-000003859 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003861 | ELP-266-000003862 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003864 | ELP-266-000003866 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003869 | ELP-266-000003869 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003871 | ELP-266-000003872 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003877 | ELP-266-000003879 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003882 | ELP-266-000003884 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003889 | ELP-266-000003890 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000003894 | ELP-266-000003896 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003898 | ELP-266-000003902 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003904 | ELP-266-000003908 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003910 | ELP-266-000003914 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003916 | ELP-266-000003922 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003926 | ELP-266-000003929 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003931 | ELP-266-000003935 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003937 | ELP-266-000003938 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000003940 | ELP-266-000003941 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003943 | ELP-266-000003943 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003946 | ELP-266-000003947 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003951 | ELP-266-000003951 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003953 | ELP-266-000003953 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003955 | ELP-266-000003955 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003958 | ELP-266-000003959 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003961 | ELP-266-000003962 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000003966 | ELP-266-000003971 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003974 | ELP-266-000003975 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003978 | ELP-266-000003980 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003983 | ELP-266-000003988 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003990 | ELP-266-000003990 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003994 | ELP-266-000003995 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003998 | ELP-266-000003999 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004001 | ELP-266-000004001 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000004003 | ELP-266-000004003 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004005 | ELP-266-000004007 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004009 | ELP-266-000004010 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004013 | ELP-266-000004013 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004016 | ELP-266-000004020 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004022 | ELP-266-000004022 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004026 | ELP-266-000004027 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004030 | ELP-266-000004031 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000004033 | ELP-266-000004033 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004035 | ELP-266-000004035 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004037 | ELP-266-000004038 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004042 | ELP-266-000004042 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004046 | ELP-266-000004051 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004053 | ELP-266-000004055 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004058 | ELP-266-000004058 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004060 | ELP-266-000004061 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000004064 | ELP-266-000004065 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004068 | ELP-266-000004069 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004071 | ELP-266-000004072 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004074 | ELP-266-000004074 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004077 | ELP-266-000004079 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004081 | ELP-266-000004082 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004084 | ELP-266-000004094 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004096 | ELP-266-000004098 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000004100 | ELP-266-000004103 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004105 | ELP-266-000004105 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004107 | ELP-266-000004112 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004114 | ELP-266-000004114 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004116 | ELP-266-000004116 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004119 | ELP-266-000004119 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004121 | ELP-266-000004121 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004123 | ELP-266-000004127 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000004129 | ELP-266-000004132 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004135 | ELP-266-000004141 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004144 | ELP-266-000004147 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004151 | ELP-266-000004151 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004154 | ELP-266-000004154 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004156 | ELP-266-000004158 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004161 | ELP-266-000004161 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004164 | ELP-266-000004164 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000004166 | ELP-266-000004166 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004169 | ELP-266-000004169 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004177 | ELP-266-000004178 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004180 | ELP-266-000004181 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004183 | ELP-266-000004185 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004187 | ELP-266-000004187 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004189 | ELP-266-000004190 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004192 | ELP-266-000004195 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000004198 | ELP-266-000004198 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004201 | ELP-266-000004202 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004204 | ELP-266-000004204 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004211 | ELP-266-000004215 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004217 | ELP-266-000004222 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004224 | ELP-266-000004227 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004229 | ELP-266-000004229 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004231 | ELP-266-000004232 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000004234 | ELP-266-000004235 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004237 | ELP-266-000004237 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004240 | ELP-266-000004240 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004242 | ELP-266-000004242 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004249 | ELP-266-000004250 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004252 | ELP-266-000004252 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004260 | ELP-266-000004260 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004262 | ELP-266-000004263 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000004266 | ELP-266-000004266 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004271 | ELP-266-000004271 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004274 | ELP-266-000004274 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004281 | ELP-266-000004282 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004284 | ELP-266-000004286 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004288 | ELP-266-000004290 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004293 | ELP-266-000004294 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004296 | ELP-266-000004296 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000004299 | ELP-266-000004300 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004303 | ELP-266-000004303 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004305 | ELP-266-000004305 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004307 | ELP-266-000004312 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004314 | ELP-266-000004316 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004319 | ELP-266-000004319 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004321 | ELP-266-000004321 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004326 | ELP-266-000004326 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000004329 | ELP-266-000004333 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004337 | ELP-266-000004338 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004342 | ELP-266-000004346 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004349 | ELP-266-000004349 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004352 | ELP-266-000004353 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004357 | ELP-266-000004357 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004361 | ELP-266-000004361 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004367 | ELP-266-000004367 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000004370 | ELP-266-000004370 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004372 | ELP-266-000004372 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004374 | ELP-266-000004374 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004376 | ELP-266-000004377 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004381 | ELP-266-000004382 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004384 | ELP-266-000004385 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004390 | ELP-266-000004393 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004399 | ELP-266-000004401 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000004404 | ELP-266-000004405 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004408 | ELP-266-000004423 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004425 | ELP-266-000004429 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004432 | ELP-266-000004433 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004435 | ELP-266-000004437 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004439 | ELP-266-000004441 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004443 | ELP-266-000004454 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004457 | ELP-266-000004459 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000004462 | ELP-266-000004462 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004468 | ELP-266-000004468 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004470 | ELP-266-000004471 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004473 | ELP-266-000004473 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004477 | ELP-266-000004478 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004482 | ELP-266-000004483 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004485 | ELP-266-000004485 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004488 | ELP-266-000004488 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000004491 | ELP-266-000004498 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004501 | ELP-266-000004504 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004506 | ELP-266-000004506 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004508 | ELP-266-000004511 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004513 | ELP-266-000004517 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004519 | ELP-266-000004519 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004521 | ELP-266-000004521 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004523 | ELP-266-000004527 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000004529 | ELP-266-000004531 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004533 | ELP-266-000004533 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004535 | ELP-266-000004535 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004538 | ELP-266-000004543 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004547 | ELP-266-000004551 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004553 | ELP-266-000004553 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004559 | ELP-266-000004565 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004567 | ELP-266-000004567 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000004569 | ELP-266-000004569 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004574 | ELP-266-000004576 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004578 | ELP-266-000004578 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004580 | ELP-266-000004581 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004583 | ELP-266-000004585 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004588 | ELP-266-000004592 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004594 | ELP-266-000004600 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004602 | ELP-266-000004603 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000004605 | ELP-266-000004618 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004620 | ELP-266-000004620 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004622 | ELP-266-000004623 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004627 | ELP-266-000004627 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004629 | ELP-266-000004630 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004632 | ELP-266-000004638 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004641 | ELP-266-000004641 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004643 | ELP-266-000004646 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000004648 | ELP-266-000004653 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004656 | ELP-266-000004658 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004660 | ELP-266-000004662 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004666 | ELP-266-000004674 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004676 | ELP-266-000004680 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004682 | ELP-266-000004682 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004684 | ELP-266-000004685 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004687 | ELP-266-000004689 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000004693 | ELP-266-000004699 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004702 | ELP-266-000004704 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004708 | ELP-266-000004718 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004721 | ELP-266-000004722 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004726 | ELP-266-000004726 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004728 | ELP-266-000004728 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004730 | ELP-266-000004731 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004733 | ELP-266-000004734 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000004738 | ELP-266-000004738 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004741 | ELP-266-000004741 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004744 | ELP-266-000004745 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004747 | ELP-266-000004748 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004750 | ELP-266-000004751 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004753 | ELP-266-000004753 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004755 | ELP-266-000004757 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004759 | ELP-266-000004759 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000004761 | ELP-266-000004764 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004766 | ELP-266-000004773 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004775 | ELP-266-000004775 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004777 | ELP-266-000004782 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004784 | ELP-266-000004785 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004788 | ELP-266-000004793 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004795 | ELP-266-000004796 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004798 | ELP-266-000004798 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000004804 | ELP-266-000004806 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004808 | ELP-266-000004811 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004813 | ELP-266-000004814 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004816 | ELP-266-000004819 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004821 | ELP-266-000004821 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004825 | ELP-266-000004825 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004827 | ELP-266-000004827 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004830 | ELP-266-000004835 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000004837 | ELP-266-000004842 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004844 | ELP-266-000004848 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004852 | ELP-266-000004852 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004855 | ELP-266-000004855 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004858 | ELP-266-000004858 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004861 | ELP-266-000004865 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004868 | ELP-266-000004872 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004876 | ELP-266-000004876 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000004879 | ELP-266-000004883 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004886 | ELP-266-000004887 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004890 | ELP-266-000004890 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004898 | ELP-266-000004898 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004901 | ELP-266-000004901 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004903 | ELP-266-000004906 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004908 | ELP-266-000004908 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004911 | ELP-266-000004912 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000004914 | ELP-266-000004916 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004918 | ELP-266-000004919 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004921 | ELP-266-000004922 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004925 | ELP-266-000004926 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004928 | ELP-266-000004929 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004931 | ELP-266-000004931 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004936 | ELP-266-000004936 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004938 | ELP-266-000004939 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000004941 | ELP-266-000004942 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004945 | ELP-266-000004948 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004950 | ELP-266-000004950 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004952 | ELP-266-000004957 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004959 | ELP-266-000004961 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004963 | ELP-266-000004963 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004966 | ELP-266-000004968 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004970 | ELP-266-000004972 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000004974 | ELP-266-000004976 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004979 | ELP-266-000004982 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004986 | ELP-266-000004986 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004988 | ELP-266-000004989 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004992 | ELP-266-000004997 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005000 | ELP-266-000005001 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005003 | ELP-266-000005004 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005007 | ELP-266-000005007 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000005009 | ELP-266-000005009 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005013 | ELP-266-000005014 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005016 | ELP-266-000005018 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005022 | ELP-266-000005022 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005028 | ELP-266-000005030 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005033 | ELP-266-000005033 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005038 | ELP-266-000005041 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005043 | ELP-266-000005043 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000005047 | ELP-266-000005047 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005050 | ELP-266-000005052 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005054 | ELP-266-000005054 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005056 | ELP-266-000005056 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005058 | ELP-266-000005059 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005064 | ELP-266-000005068 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005071 | ELP-266-000005071 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005074 | ELP-266-000005074 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000005077 | ELP-266-000005080 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005082 | ELP-266-000005095 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005097 | ELP-266-000005104 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005106 | ELP-266-000005109 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005111 | ELP-266-000005113 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005116 | ELP-266-000005118 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005121 | ELP-266-000005121 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005124 | ELP-266-000005129 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000005131 | ELP-266-000005139 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005141 | ELP-266-000005141 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005148 | ELP-266-000005149 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005153 | ELP-266-000005153 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005156 | ELP-266-000005157 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005160 | ELP-266-000005160 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005162 | ELP-266-000005163 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005165 | ELP-266-000005167 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000005169 | ELP-266-000005169 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005171 | ELP-266-000005171 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005173 | ELP-266-000005173 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005175 | ELP-266-000005176 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005178 | ELP-266-000005178 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005180 | ELP-266-000005180 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005182 | ELP-266-000005182 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005184 | ELP-266-000005187 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000005190 | ELP-266-000005190 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005200 | ELP-266-000005201 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005203 | ELP-266-000005203 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005205 | ELP-266-000005205 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005209 | ELP-266-000005210 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005217 | ELP-266-000005219 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005222 | ELP-266-000005222 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005225 | ELP-266-000005225 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000005231 | ELP-266-000005231 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005234 | ELP-266-000005234 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005236 | ELP-266-000005236 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005241 | ELP-266-000005242 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005244 | ELP-266-000005246 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005249 | ELP-266-000005250 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005252 | ELP-266-000005253 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005255 | ELP-266-000005255 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000005257 | ELP-266-000005257 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005259 | ELP-266-000005263 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005272 | ELP-266-000005273 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005275 | ELP-266-000005278 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005280 | ELP-266-000005282 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005284 | ELP-266-000005288 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005291 | ELP-266-000005291 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005293 | ELP-266-000005299 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000005301 | ELP-266-000005303 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005305 | ELP-266-000005305 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005308 | ELP-266-000005310 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005313 | ELP-266-000005318 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005320 | ELP-266-000005320 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005326 | ELP-266-000005327 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005330 | ELP-266-000005335 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005337 | ELP-266-000005337 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000005340 | ELP-266-000005342 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005344 | ELP-266-000005347 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005350 | ELP-266-000005353 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005355 | ELP-266-000005355 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005357 | ELP-266-000005357 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005359 | ELP-266-000005361 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005363 | ELP-266-000005369 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005371 | ELP-266-000005372 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000005374 | ELP-266-000005374 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005376 | ELP-266-000005376 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005378 | ELP-266-000005378 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005380 | ELP-266-000005380 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005382 | ELP-266-000005387 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005389 | ELP-266-000005389 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005394 | ELP-266-000005394 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005396 | ELP-266-000005396 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000005399 | ELP-266-000005402 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005404 | ELP-266-000005404 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005407 | ELP-266-000005407 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005412 | ELP-266-000005415 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005417 | ELP-266-000005418 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005423 | ELP-266-000005425 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005427 | ELP-266-000005430 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005435 | ELP-266-000005435 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000005438 | ELP-266-000005439 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005441 | ELP-266-000005441 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005445 | ELP-266-000005446 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005448 | ELP-266-000005448 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005450 | ELP-266-000005451 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005453 | ELP-266-000005454 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005456 | ELP-266-000005457 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005462 | ELP-266-000005463 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000005466 | ELP-266-000005467 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005469 | ELP-266-000005471 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005476 | ELP-266-000005476 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005478 | ELP-266-000005479 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005482 | ELP-266-000005485 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005487 | ELP-266-000005490 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005492 | ELP-266-000005498 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005501 | ELP-266-000005503 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000005505 | ELP-266-000005506 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005508 | ELP-266-000005510 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005512 | ELP-266-000005512 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005514 | ELP-266-000005515 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005517 | ELP-266-000005517 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005521 | ELP-266-000005522 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005524 | ELP-266-000005526 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005528 | ELP-266-000005528 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000005533 | ELP-266-000005534 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005536 | ELP-266-000005538 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005542 | ELP-266-000005550 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005554 | ELP-266-000005558 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005562 | ELP-266-000005562 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005570 | ELP-266-000005571 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005573 | ELP-266-000005575 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005577 | ELP-266-000005577 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000005581 | ELP-266-000005581 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005587 | ELP-266-000005589 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005592 | ELP-266-000005594 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005597 | ELP-266-000005597 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005602 | ELP-266-000005602 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005605 | ELP-266-000005608 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005610 | ELP-266-000005610 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005612 | ELP-266-000005613 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000005615 | ELP-266-000005615 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005617 | ELP-266-000005617 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005620 | ELP-266-000005620 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005624 | ELP-266-000005627 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005629 | ELP-266-000005629 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005631 | ELP-266-000005631 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005633 | ELP-266-000005633 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005635 | ELP-266-000005635 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000005637 | ELP-266-000005637 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005639 | ELP-266-000005639 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005642 | ELP-266-000005644 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005646 | ELP-266-000005646 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005648 | ELP-266-000005650 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005653 | ELP-266-000005654 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005657 | ELP-266-000005660 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005662 | ELP-266-000005663 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000005666 | ELP-266-000005666 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005668 | ELP-266-000005674 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005676 | ELP-266-000005677 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005680 | ELP-266-000005687 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005689 | ELP-266-000005692 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005695 | ELP-266-000005695 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005697 | ELP-266-000005697 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005699 | ELP-266-000005704 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000005707 | ELP-266-000005710 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005712 | ELP-266-000005717 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005719 | ELP-266-000005719 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005723 | ELP-266-000005723 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005726 | ELP-266-000005726 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005728 | ELP-266-000005732 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005734 | ELP-266-000005737 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005739 | ELP-266-000005740 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000005742 | ELP-266-000005743 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005745 | ELP-266-000005751 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005753 | ELP-266-000005762 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005767 | ELP-266-000005767 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005772 | ELP-266-000005774 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005776 | ELP-266-000005778 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005780 | ELP-266-000005780 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005782 | ELP-266-000005785 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000005787 | ELP-266-000005787 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005792 | ELP-266-000005793 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005796 | ELP-266-000005797 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005801 | ELP-266-000005803 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005805 | ELP-266-000005805 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005808 | ELP-266-000005808 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005810 | ELP-266-000005812 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005814 | ELP-266-000005815 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000005817 | ELP-266-000005819 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005821 | ELP-266-000005821 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005825 | ELP-266-000005825 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005829 | ELP-266-000005829 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005831 | ELP-266-000005832 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005838 | ELP-266-000005842 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005844 | ELP-266-000005846 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005848 | ELP-266-000005849 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000005851 | ELP-266-000005851 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005855 | ELP-266-000005855 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005857 | ELP-266-000005861 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005863 | ELP-266-000005866 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005868 | ELP-266-000005871 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005875 | ELP-266-000005877 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005879 | ELP-266-000005880 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005885 | ELP-266-000005885 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000005887 | ELP-266-000005887 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005889 | ELP-266-000005890 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005892 | ELP-266-000005895 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005898 | ELP-266-000005899 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005901 | ELP-266-000005901 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005903 | ELP-266-000005903 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005909 | ELP-266-000005910 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005912 | ELP-266-000005915 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000005917 | ELP-266-000005917 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005919 | ELP-266-000005920 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005922 | ELP-266-000005922 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005925 | ELP-266-000005925 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005928 | ELP-266-000005929 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005934 | ELP-266-000005935 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005937 | ELP-266-000005937 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005941 | ELP-266-000005944 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000005947 | ELP-266-000005948 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005953 | ELP-266-000005955 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005957 | ELP-266-000005957 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005959 | ELP-266-000005964 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005966 | ELP-266-000005968 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005970 | ELP-266-000005970 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005973 | ELP-266-000005973 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005980 | ELP-266-000005982 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000005984 | ELP-266-000005985 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005987 | ELP-266-000005990 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005992 | ELP-266-000005994 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005996 | ELP-266-000005998 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006000 | ELP-266-000006000 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006002 | ELP-266-000006006 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006009 | ELP-266-000006009 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006012 | ELP-266-000006012 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000006015 | ELP-266-000006016 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006018 | ELP-266-000006021 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006024 | ELP-266-000006024 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006028 | ELP-266-000006028 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006030 | ELP-266-000006030 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006032 | ELP-266-000006032 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006037 | ELP-266-000006037 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006039 | ELP-266-000006043 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000006046 | ELP-266-000006048 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006052 | ELP-266-000006057 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006059 | ELP-266-000006060 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006062 | ELP-266-000006063 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006068 | ELP-266-000006070 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006074 | ELP-266-000006079 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006081 | ELP-266-000006084 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006086 | ELP-266-000006087 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000006090 | ELP-266-000006091 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006093 | ELP-266-000006094 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006096 | ELP-266-000006096 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006098 | ELP-266-000006099 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006101 | ELP-266-000006102 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006118 | ELP-266-000006124 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006128 | ELP-266-000006130 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006132 | ELP-266-000006134 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000006138 | ELP-266-000006138 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006141 | ELP-266-000006141 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006143 | ELP-266-000006143 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006145 | ELP-266-000006146 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006148 | ELP-266-000006149 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006155 | ELP-266-000006155 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006158 | ELP-266-000006159 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006164 | ELP-266-000006164 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000006166 | ELP-266-000006168 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006170 | ELP-266-000006170 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006174 | ELP-266-000006174 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006176 | ELP-266-000006176 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006179 | ELP-266-000006179 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006181 | ELP-266-000006182 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006184 | ELP-266-000006184 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006186 | ELP-266-000006186 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000006188 | ELP-266-000006191 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006194 | ELP-266-000006199 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006201 | ELP-266-000006201 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006204 | ELP-266-000006205 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006207 | ELP-266-000006208 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006210 | ELP-266-000006210 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006212 | ELP-266-000006214 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006216 | ELP-266-000006216 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000006219 | ELP-266-000006220 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006222 | ELP-266-000006222 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006224 | ELP-266-000006226 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006229 | ELP-266-000006230 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006235 | ELP-266-000006242 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006244 | ELP-266-000006250 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006253 | ELP-266-000006254 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006258 | ELP-266-000006260 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000006262 | ELP-266-000006264 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006266 | ELP-266-000006268 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006272 | ELP-266-000006273 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006276 | ELP-266-000006277 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006281 | ELP-266-000006284 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006286 | ELP-266-000006286 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006288 | ELP-266-000006288 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006290 | ELP-266-000006291 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000006293 | ELP-266-000006293 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006295 | ELP-266-000006299 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006310 | ELP-266-000006310 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006314 | ELP-266-000006314 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006316 | ELP-266-000006316 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006319 | ELP-266-000006319 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006321 | ELP-266-000006321 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006323 | ELP-266-000006329 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000006331 | ELP-266-000006332 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006334 | ELP-266-000006334 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006338 | ELP-266-000006343 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006345 | ELP-266-000006345 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006348 | ELP-266-000006350 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006352 | ELP-266-000006358 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006360 | ELP-266-000006360 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006362 | ELP-266-000006362 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000006364 | ELP-266-000006364 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006367 | ELP-266-000006369 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006372 | ELP-266-000006372 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006377 | ELP-266-000006378 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006380 | ELP-266-000006380 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006382 | ELP-266-000006382 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006389 | ELP-266-000006391 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006393 | ELP-266-000006396 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000006398 | ELP-266-000006402 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006404 | ELP-266-000006406 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006408 | ELP-266-000006408 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006410 | ELP-266-000006411 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006413 | ELP-266-000006413 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006415 | ELP-266-000006418 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006421 | ELP-266-000006421 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006425 | ELP-266-000006439 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000006443 | ELP-266-000006444 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006446 | ELP-266-000006446 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006449 | ELP-266-000006453 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006455 | ELP-266-000006456 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006458 | ELP-266-000006459 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006461 | ELP-266-000006464 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006467 | ELP-266-000006468 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006472 | ELP-266-000006472 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000006476 | ELP-266-000006477 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006479 | ELP-266-000006479 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006481 | ELP-266-000006482 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006484 | ELP-266-000006484 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006486 | ELP-266-000006487 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006490 | ELP-266-000006491 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006493 | ELP-266-000006494 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006496 | ELP-266-000006498 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000006500 | ELP-266-000006500 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006502 | ELP-266-000006502 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006504 | ELP-266-000006507 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006514 | ELP-266-000006516 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006518 | ELP-266-000006522 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006528 | ELP-266-000006529 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006531 | ELP-266-000006533 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006535 | ELP-266-000006536 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000006539 | ELP-266-000006542 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006544 | ELP-266-000006551 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006553 | ELP-266-000006556 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006562 | ELP-266-000006565 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006569 | ELP-266-000006572 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006574 | ELP-266-000006576 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006578 | ELP-266-000006583 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006585 | ELP-266-000006585 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000006587 | ELP-266-000006587 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006589 | ELP-266-000006590 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006592 | ELP-266-000006602 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006604 | ELP-266-000006607 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006611 | ELP-266-000006611 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006613 | ELP-266-000006616 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006618 | ELP-266-000006618 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006621 | ELP-266-000006621 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000006624 | ELP-266-000006624 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006629 | ELP-266-000006629 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006631 | ELP-266-000006634 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006639 | ELP-266-000006640 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006642 | ELP-266-000006644 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006648 | ELP-266-000006663 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006665 | ELP-266-000006672 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006676 | ELP-266-000006676 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000006678 | ELP-266-000006678 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006680 | ELP-266-000006683 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006685 | ELP-266-000006685 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006689 | ELP-266-000006691 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006694 | ELP-266-000006695 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006697 | ELP-266-000006698 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006700 | ELP-266-000006700 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006705 | ELP-266-000006710 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000006712 | ELP-266-000006713 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006715 | ELP-266-000006716 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006718 | ELP-266-000006720 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006727 | ELP-266-000006730 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006732 | ELP-266-000006733 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006735 | ELP-266-000006737 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006740 | ELP-266-000006742 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006746 | ELP-266-000006754 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000006756 | ELP-266-000006760 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006762 | ELP-266-000006762 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006764 | ELP-266-000006764 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006766 | ELP-266-000006766 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006768 | ELP-266-000006769 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006772 | ELP-266-000006778 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006780 | ELP-266-000006783 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006785 | ELP-266-000006786 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000006788 | ELP-266-000006796 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006798 | ELP-266-000006798 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006801 | ELP-266-000006802 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006804 | ELP-266-000006804 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006807 | ELP-266-000006807 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006809 | ELP-266-000006809 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006811 | ELP-266-000006811 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006813 | ELP-266-000006814 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000006817 | ELP-266-000006819 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006821 | ELP-266-000006821 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006824 | ELP-266-000006828 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006830 | ELP-266-000006832 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006834 | ELP-266-000006835 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006837 | ELP-266-000006837 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006839 | ELP-266-000006841 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006844 | ELP-266-000006846 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000006848 | ELP-266-000006849 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006851 | ELP-266-000006854 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006856 | ELP-266-000006857 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006863 | ELP-266-000006863 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006865 | ELP-266-000006871 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006873 | ELP-266-000006873 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006875 | ELP-266-000006879 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006881 | ELP-266-000006882 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000006885 | ELP-266-000006894 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006897 | ELP-266-000006905 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006907 | ELP-266-000006910 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006912 | ELP-266-000006912 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006914 | ELP-266-000006923 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006925 | ELP-266-000006927 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006930 | ELP-266-000006932 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006934 | ELP-266-000006938 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000006941 | ELP-266-000006948 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006951 | ELP-266-000006963 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006966 | ELP-266-000006967 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006970 | ELP-266-000006974 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006976 | ELP-266-000006991 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006995 | ELP-266-000006995 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006997 | ELP-266-000006999 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007001 | ELP-266-000007001 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000007006 | ELP-266-000007010 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007014 | ELP-266-000007014 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007017 | ELP-266-000007021 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007024 | ELP-266-000007026 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007028 | ELP-266-000007030 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007032 | ELP-266-000007042 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007044 | ELP-266-000007044 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007046 | ELP-266-000007059 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000007064 | ELP-266-000007068 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007071 | ELP-266-000007072 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007074 | ELP-266-000007076 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007078 | ELP-266-000007078 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007080 | ELP-266-000007080 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007082 | ELP-266-000007082 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007084 | ELP-266-000007100 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007103 | ELP-266-000007103 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000007105 | ELP-266-000007106 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007108 | ELP-266-000007108 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007110 | ELP-266-000007114 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007118 | ELP-266-000007119 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007121 | ELP-266-000007121 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007124 | ELP-266-000007125 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007128 | ELP-266-000007129 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007131 | ELP-266-000007131 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000007135 | ELP-266-000007138 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007141 | ELP-266-000007146 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007148 | ELP-266-000007152 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007155 | ELP-266-000007156 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007158 | ELP-266-000007160 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007162 | ELP-266-000007162 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007164 | ELP-266-000007166 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007173 | ELP-266-000007174 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000007177 | ELP-266-000007177 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007179 | ELP-266-000007179 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007182 | ELP-266-000007182 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007186 | ELP-266-000007188 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007190 | ELP-266-000007200 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007202 | ELP-266-000007204 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007206 | ELP-266-000007206 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007208 | ELP-266-000007209 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000007211 | ELP-266-000007211 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007213 | ELP-266-000007213 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007215 | ELP-266-000007216 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007219 | ELP-266-000007227 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007231 | ELP-266-000007241 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007244 | ELP-266-000007248 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007251 | ELP-266-000007254 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007257 | ELP-266-000007264 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000007266 | ELP-266-000007274 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007277 | ELP-266-000007280 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007284 | ELP-266-000007290 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007292 | ELP-266-000007293 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007296 | ELP-266-000007299 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007301 | ELP-266-000007307 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007309 | ELP-266-000007309 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007311 | ELP-266-000007311 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000007313 | ELP-266-000007319 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007321 | ELP-266-000007326 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007328 | ELP-266-000007328 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007330 | ELP-266-000007332 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007334 | ELP-266-000007334 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007336 | ELP-266-000007347 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007349 | ELP-266-000007363 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007365 | ELP-266-000007374 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000007376 | ELP-266-000007377 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007379 | ELP-266-000007385 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007387 | ELP-266-000007388 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007391 | ELP-266-000007396 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007398 | ELP-266-000007407 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007409 | ELP-266-000007414 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007416 | ELP-266-000007416 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007419 | ELP-266-000007424 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000007426 | ELP-266-000007428 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007430 | ELP-266-000007435 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007438 | ELP-266-000007440 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007442 | ELP-266-000007442 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007445 | ELP-266-000007454 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007456 | ELP-266-000007465 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007467 | ELP-266-000007467 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007469 | ELP-266-000007475 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000007477 | ELP-266-000007481 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007483 | ELP-266-000007488 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007491 | ELP-266-000007491 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007493 | ELP-266-000007500 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007502 | ELP-266-000007504 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007506 | ELP-266-000007509 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007512 | ELP-266-000007513 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007515 | ELP-266-000007519 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000007521 | ELP-266-000007521 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007523 | ELP-266-000007524 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007527 | ELP-266-000007527 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007531 | ELP-266-000007534 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007536 | ELP-266-000007536 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007538 | ELP-266-000007538 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007541 | ELP-266-000007541 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007543 | ELP-266-000007543 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000007545 | ELP-266-000007553 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007555 | ELP-266-000007559 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007561 | ELP-266-000007561 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007563 | ELP-266-000007566 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007568 | ELP-266-000007572 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007576 | ELP-266-000007577 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007579 | ELP-266-000007600 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007603 | ELP-266-000007606 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000007608 | ELP-266-000007612 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007615 | ELP-266-000007617 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007619 | ELP-266-000007619 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007623 | ELP-266-000007625 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007628 | ELP-266-000007628 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007630 | ELP-266-000007633 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007635 | ELP-266-000007635 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007637 | ELP-266-000007639 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000007646 | ELP-266-000007652 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007654 | ELP-266-000007655 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007657 | ELP-266-000007664 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007667 | ELP-266-000007667 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007669 | ELP-266-000007669 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007671 | ELP-266-000007674 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007676 | ELP-266-000007676 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007678 | ELP-266-000007678 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000007685 | ELP-266-000007686 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007688 | ELP-266-000007690 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007695 | ELP-266-000007696 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007698 | ELP-266-000007701 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007703 | ELP-266-000007703 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007705 | ELP-266-000007707 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007709 | ELP-266-000007711 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007718 | ELP-266-000007721 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000007723 | ELP-266-000007723 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007726 | ELP-266-000007732 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007734 | ELP-266-000007734 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007736 | ELP-266-000007740 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007742 | ELP-266-000007744 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007747 | ELP-266-000007747 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007749 | ELP-266-000007749 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007751 | ELP-266-000007757 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000007760 | ELP-266-000007764 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007766 | ELP-266-000007766 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007768 | ELP-266-000007769 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007772 | ELP-266-000007773 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007775 | ELP-266-000007778 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007780 | ELP-266-000007787 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007789 | ELP-266-000007789 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007791 | ELP-266-000007792 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000007794 | ELP-266-000007796 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007799 | ELP-266-000007800 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007803 | ELP-266-000007804 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007806 | ELP-266-000007809 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007811 | ELP-266-000007814 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007816 | ELP-266-000007820 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007822 | ELP-266-000007822 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007826 | ELP-266-000007833 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000007837 | ELP-266-000007838 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007840 | ELP-266-000007840 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007842 | ELP-266-000007842 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007844 | ELP-266-000007844 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007847 | ELP-266-000007850 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007852 | ELP-266-000007858 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007860 | ELP-266-000007863 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007865 | ELP-266-000007867 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000007869 | ELP-266-000007869 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007871 | ELP-266-000007871 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007873 | ELP-266-000007875 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007878 | ELP-266-000007880 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007883 | ELP-266-000007887 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007889 | ELP-266-000007893 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007895 | ELP-266-000007896 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007898 | ELP-266-000007898 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000007900 | ELP-266-000007901 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007903 | ELP-266-000007903 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007905 | ELP-266-000007906 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007909 | ELP-266-000007909 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007911 | ELP-266-000007911 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007914 | ELP-266-000007914 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007916 | ELP-266-000007918 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007921 | ELP-266-000007928 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000007930 | ELP-266-000007931 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007933 | ELP-266-000007934 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007937 | ELP-266-000007937 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007939 | ELP-266-000007942 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007944 | ELP-266-000007945 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007949 | ELP-266-000007949 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007951 | ELP-266-000007951 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007955 | ELP-266-000007957 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000007959 | ELP-266-000007975 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007977 | ELP-266-000007978 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007983 | ELP-266-000007984 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007987 | ELP-266-000007990 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007992 | ELP-266-000007992 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007994 | ELP-266-000007994 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007997 | ELP-266-000007997 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007999 | ELP-266-000008003 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000008005 | ELP-266-000008009 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008011 | ELP-266-000008012 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008014 | ELP-266-000008014 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008017 | ELP-266-000008017 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008019 | ELP-266-000008019 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008021 | ELP-266-000008026 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008031 | ELP-266-000008033 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008035 | ELP-266-000008036 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000008038 | ELP-266-000008038 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008042 | ELP-266-000008042 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008044 | ELP-266-000008044 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008046 | ELP-266-000008046 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008048 | ELP-266-000008051 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008056 | ELP-266-000008058 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008060 | ELP-266-000008067 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008069 | ELP-266-000008076 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000008078 | ELP-266-000008079 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008082 | ELP-266-000008088 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008090 | ELP-266-000008092 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008094 | ELP-266-000008094 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008097 | ELP-266-000008099 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008101 | ELP-266-000008101 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008103 | ELP-266-000008108 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008110 | ELP-266-000008110 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000008112 | ELP-266-000008114 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008116 | ELP-266-000008117 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008119 | ELP-266-000008121 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008123 | ELP-266-000008128 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008130 | ELP-266-000008130 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008133 | ELP-266-000008137 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008139 | ELP-266-000008139 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008142 | ELP-266-000008144 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000008146 | ELP-266-000008150 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008153 | ELP-266-000008179 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008184 | ELP-266-000008184 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008187 | ELP-266-000008192 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008196 | ELP-266-000008199 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008201 | ELP-266-000008201 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008203 | ELP-266-000008210 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008212 | ELP-266-000008219 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000008221 | ELP-266-000008221 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008224 | ELP-266-000008224 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008226 | ELP-266-000008229 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008231 | ELP-266-000008232 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008234 | ELP-266-000008238 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008242 | ELP-266-000008242 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008244 | ELP-266-000008247 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008249 | ELP-266-000008250 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000008252 | ELP-266-000008252 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008255 | ELP-266-000008259 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008261 | ELP-266-000008264 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008266 | ELP-266-000008267 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008269 | ELP-266-000008269 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008271 | ELP-266-000008275 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008277 | ELP-266-000008277 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008279 | ELP-266-000008279 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000008282 | ELP-266-000008282 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008285 | ELP-266-000008285 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008288 | ELP-266-000008288 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008290 | ELP-266-000008299 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008303 | ELP-266-000008307 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008309 | ELP-266-000008310 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008312 | ELP-266-000008312 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008314 | ELP-266-000008319 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000008322 | ELP-266-000008322 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008328 | ELP-266-000008328 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008331 | ELP-266-000008334 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008336 | ELP-266-000008336 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008338 | ELP-266-000008338 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008340 | ELP-266-000008340 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008342 | ELP-266-000008343 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008345 | ELP-266-000008352 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000008354 | ELP-266-000008356 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008359 | ELP-266-000008359 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008362 | ELP-266-000008364 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008366 | ELP-266-000008369 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008371 | ELP-266-000008376 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008378 | ELP-266-000008382 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008384 | ELP-266-000008388 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008390 | ELP-266-000008395 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000008397 | ELP-266-000008397 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008402 | ELP-266-000008402 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008404 | ELP-266-000008407 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008410 | ELP-266-000008413 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008416 | ELP-266-000008418 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008421 | ELP-266-000008422 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008425 | ELP-266-000008430 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008432 | ELP-266-000008432 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000008434 | ELP-266-000008434 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008436 | ELP-266-000008436 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008438 | ELP-266-000008438 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008441 | ELP-266-000008443 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008445 | ELP-266-000008448 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008452 | ELP-266-000008455 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008457 | ELP-266-000008468 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008470 | ELP-266-000008474 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000008477 | ELP-266-000008478 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008480 | ELP-266-000008481 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008483 | ELP-266-000008483 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008486 | ELP-266-000008489 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008491 | ELP-266-000008496 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008499 | ELP-266-000008500 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008502 | ELP-266-000008502 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008505 | ELP-266-000008506 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000008508 | ELP-266-000008508 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008515 | ELP-266-000008516 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008518 | ELP-266-000008520 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008522 | ELP-266-000008541 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008543 | ELP-266-000008555 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008557 | ELP-266-000008566 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008569 | ELP-266-000008571 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008573 | ELP-266-000008573 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000008575 | ELP-266-000008575 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008583 | ELP-266-000008583 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008585 | ELP-266-000008587 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008589 | ELP-266-000008593 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008595 | ELP-266-000008597 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008599 | ELP-266-000008599 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008601 | ELP-266-000008601 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008603 | ELP-266-000008603 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000008606 | ELP-266-000008609 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008611 | ELP-266-000008611 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008613 | ELP-266-000008614 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008616 | ELP-266-000008619 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008621 | ELP-266-000008622 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008624 | ELP-266-000008624 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008626 | ELP-266-000008626 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008635 | ELP-266-000008637 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000008642 | ELP-266-000008642 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008646 | ELP-266-000008647 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008649 | ELP-266-000008649 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008651 | ELP-266-000008651 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008653 | ELP-266-000008653 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008655 | ELP-266-000008659 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008661 | ELP-266-000008665 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008668 | ELP-266-000008670 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000008672 | ELP-266-000008675 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008677 | ELP-266-000008682 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008688 | ELP-266-000008688 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008692 | ELP-266-000008693 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008695 | ELP-266-000008695 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008698 | ELP-266-000008699 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008703 | ELP-266-000008704 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008706 | ELP-266-000008710 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000008712 | ELP-266-000008712 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008715 | ELP-266-000008715 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008718 | ELP-266-000008718 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008722 | ELP-266-000008725 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008727 | ELP-266-000008727 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008730 | ELP-266-000008730 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008734 | ELP-266-000008734 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008737 | ELP-266-000008738 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000008740 | ELP-266-000008740 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008743 | ELP-266-000008743 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008747 | ELP-266-000008747 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008749 | ELP-266-000008749 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008755 | ELP-266-000008757 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008761 | ELP-266-000008766 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008769 | ELP-266-000008770 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008774 | ELP-266-000008774 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000008778 | ELP-266-000008778 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008780 | ELP-266-000008780 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008782 | ELP-266-000008786 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008791 | ELP-266-000008794 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008802 | ELP-266-000008802 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008806 | ELP-266-000008806 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008808 | ELP-266-000008813 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008818 | ELP-266-000008826 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000008830 | ELP-266-000008830 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008833 | ELP-266-000008834 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008841 | ELP-266-000008843 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008846 | ELP-266-000008846 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008852 | ELP-266-000008855 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008857 | ELP-266-000008859 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008861 | ELP-266-000008861 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008863 | ELP-266-000008863 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000008866 | ELP-266-000008870 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008873 | ELP-266-000008888 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008890 | ELP-266-000008890 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008894 | ELP-266-000008894 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008896 | ELP-266-000008900 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008902 | ELP-266-000008907 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008909 | ELP-266-000008909 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008912 | ELP-266-000008912 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000008914 | ELP-266-000008924 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008926 | ELP-266-000008927 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008931 | ELP-266-000008931 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008934 | ELP-266-000008944 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008946 | ELP-266-000008947 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008949 | ELP-266-000008949 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008951 | ELP-266-000008951 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008959 | ELP-266-000008977 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000008979 | ELP-266-000008982 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008984 | ELP-266-000008990 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008993 | ELP-266-000008993 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008995 | ELP-266-000008995 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009001 | ELP-266-000009005 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009010 | ELP-266-000009010 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009015 | ELP-266-000009024 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009026 | ELP-266-000009029 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000009031 | ELP-266-000009037 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009039 | ELP-266-000009044 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009046 | ELP-266-000009046 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009050 | ELP-266-000009050 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009052 | ELP-266-000009052 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009054 | ELP-266-000009054 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009056 | ELP-266-000009059 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009062 | ELP-266-000009068 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000009073 | ELP-266-000009074 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009076 | ELP-266-000009082 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009084 | ELP-266-000009086 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009088 | ELP-266-000009089 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009092 | ELP-266-000009096 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009098 | ELP-266-000009101 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009105 | ELP-266-000009106 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009109 | ELP-266-000009111 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000009113 | ELP-266-000009118 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009121 | ELP-266-000009123 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009126 | ELP-266-000009126 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009128 | ELP-266-000009130 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009132 | ELP-266-000009132 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009134 | ELP-266-000009136 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009138 | ELP-266-000009139 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009144 | ELP-266-000009145 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000009150 | ELP-266-000009150 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009154 | ELP-266-000009155 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009158 | ELP-266-000009162 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009164 | ELP-266-000009166 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009169 | ELP-266-000009169 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009171 | ELP-266-000009171 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009173 | ELP-266-000009174 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009179 | ELP-266-000009208 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000009211 | ELP-266-000009214 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009216 | ELP-266-000009218 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009220 | ELP-266-000009224 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009226 | ELP-266-000009226 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009228 | ELP-266-000009231 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009234 | ELP-266-000009237 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009239 | ELP-266-000009241 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009243 | ELP-266-000009244 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000009249 | ELP-266-000009249 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009251 | ELP-266-000009251 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009253 | ELP-266-000009253 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009256 | ELP-266-000009269 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009273 | ELP-266-000009275 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009277 | ELP-266-000009281 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009284 | ELP-266-000009286 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009288 | ELP-266-000009288 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000009290 | ELP-266-000009290 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009292 | ELP-266-000009293 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009295 | ELP-266-000009296 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009298 | ELP-266-000009305 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009309 | ELP-266-000009309 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009312 | ELP-266-000009320 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009323 | ELP-266-000009327 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009329 | ELP-266-000009352 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000009354 | ELP-266-000009354 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009356 | ELP-266-000009356 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009358 | ELP-266-000009358 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009360 | ELP-266-000009374 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009380 | ELP-266-000009385 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009387 | ELP-266-000009396 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009405 | ELP-266-000009412 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009414 | ELP-266-000009414 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000009418 | ELP-266-000009418 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009420 | ELP-266-000009423 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009437 | ELP-266-000009437 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009441 | ELP-266-000009442 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009444 | ELP-266-000009445 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009447 | ELP-266-000009454 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009456 | ELP-266-000009456 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009459 | ELP-266-000009460 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000009462 | ELP-266-000009463 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009465 | ELP-266-000009467 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009475 | ELP-266-000009478 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009484 | ELP-266-000009484 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009506 | ELP-266-000009510 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009512 | ELP-266-000009513 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009519 | ELP-266-000009520 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009522 | ELP-266-000009524 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000009529 | ELP-266-000009529 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009531 | ELP-266-000009532 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009538 | ELP-266-000009541 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009543 | ELP-266-000009543 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009549 | ELP-266-000009552 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009555 | ELP-266-000009567 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009569 | ELP-266-000009569 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009576 | ELP-266-000009576 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000009579 | ELP-266-000009581 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009583 | ELP-266-000009583 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009586 | ELP-266-000009591 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009602 | ELP-266-000009603 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009607 | ELP-266-000009611 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009619 | ELP-266-000009619 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009622 | ELP-266-000009625 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009630 | ELP-266-000009630 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000009649 | ELP-266-000009650 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009656 | ELP-266-000009658 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009660 | ELP-266-000009660 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009664 | ELP-266-000009667 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009669 | ELP-266-000009672 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009676 | ELP-266-000009677 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009679 | ELP-266-000009679 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009683 | ELP-266-000009684 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000009686 | ELP-266-000009686 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009688 | ELP-266-000009688 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009691 | ELP-266-000009693 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009698 | ELP-266-000009699 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009701 | ELP-266-000009703 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009707 | ELP-266-000009707 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009709 | ELP-266-000009709 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009711 | ELP-266-000009712 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000009715 | ELP-266-000009738 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009742 | ELP-266-000009750 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009752 | ELP-266-000009753 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009755 | ELP-266-000009755 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009759 | ELP-266-000009761 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009764 | ELP-266-000009764 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009766 | ELP-266-000009768 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009779 | ELP-266-000009779 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000009783 | ELP-266-000009784 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009786 | ELP-266-000009786 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009789 | ELP-266-000009791 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009801 | ELP-266-000009805 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009807 | ELP-266-000009809 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009811 | ELP-266-000009811 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009815 | ELP-266-000009816 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009820 | ELP-266-000009820 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000009822 | ELP-266-000009823 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009831 | ELP-266-000009832 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009834 | ELP-266-000009842 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009846 | ELP-266-000009851 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009853 | ELP-266-000009858 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009862 | ELP-266-000009865 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009867 | ELP-266-000009867 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009869 | ELP-266-000009874 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000009876 | ELP-266-000009876 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009878 | ELP-266-000009880 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009886 | ELP-266-000009886 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009891 | ELP-266-000009899 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009902 | ELP-266-000009902 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009904 | ELP-266-000009906 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009908 | ELP-266-000009919 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009921 | ELP-266-000009933 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000009935 | ELP-266-000009938 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009941 | ELP-266-000009941 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009944 | ELP-266-000009945 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009947 | ELP-266-000009952 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009954 | ELP-266-000009956 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009963 | ELP-266-000009963 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009968 | ELP-266-000009969 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009971 | ELP-266-000009971 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000009973 | ELP-266-000009975 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009980 | ELP-266-000009980 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009982 | ELP-266-000009985 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009988 | ELP-266-000009988 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009990 | ELP-266-000009990 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010000 | ELP-266-000010000 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010003 | ELP-266-000010003 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010007 | ELP-266-000010008 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000010015 | ELP-266-000010015 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010017 | ELP-266-000010030 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010033 | ELP-266-000010035 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010040 | ELP-266-000010041 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010043 | ELP-266-000010045 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010048 | ELP-266-000010048 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010056 | ELP-266-000010056 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010059 | ELP-266-000010059 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000010063 | ELP-266-000010063 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010071 | ELP-266-000010072 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010085 | ELP-266-000010085 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010087 | ELP-266-000010088 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010091 | ELP-266-000010091 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010115 | ELP-266-000010115 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010117 | ELP-266-000010118 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010120 | ELP-266-000010120 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000010125 | ELP-266-000010125 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010127 | ELP-266-000010127 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010133 | ELP-266-000010133 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010136 | ELP-266-000010139 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010144 | ELP-266-000010144 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010146 | ELP-266-000010149 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010152 | ELP-266-000010152 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010158 | ELP-266-000010160 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000010164 | ELP-266-000010165 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010167 | ELP-266-000010168 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010179 | ELP-266-000010179 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010183 | ELP-266-000010183 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010186 | ELP-266-000010190 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010192 | ELP-266-000010193 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010195 | ELP-266-000010195 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010198 | ELP-266-000010198 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000010202 | ELP-266-000010202 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010205 | ELP-266-000010206 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010209 | ELP-266-000010209 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010211 | ELP-266-000010217 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010219 | ELP-266-000010220 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010222 | ELP-266-000010222 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010224 | ELP-266-000010225 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010230 | ELP-266-000010230 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000010233 | ELP-266-000010241 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010256 | ELP-266-000010256 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010258 | ELP-266-000010264 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010266 | ELP-266-000010277 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010280 | ELP-266-000010281 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010283 | ELP-266-000010284 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010289 | ELP-266-000010289 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010293 | ELP-266-000010293 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000010296 | ELP-266-000010297 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010299 | ELP-266-000010300 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010306 | ELP-266-000010306 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010308 | ELP-266-000010316 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010318 | ELP-266-000010319 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010327 | ELP-266-000010327 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010329 | ELP-266-000010329 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010331 | ELP-266-000010331 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000010334 | ELP-266-000010334 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010339 | ELP-266-000010340 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010344 | ELP-266-000010344 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010351 | ELP-266-000010351 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010355 | ELP-266-000010365 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010367 | ELP-266-000010367 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010369 | ELP-266-000010379 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010383 | ELP-266-000010397 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000010399 | ELP-266-000010399 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010402 | ELP-266-000010403 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010407 | ELP-266-000010407 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010412 | ELP-266-000010413 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010416 | ELP-266-000010419 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010422 | ELP-266-000010427 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010444 | ELP-266-000010444 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010446 | ELP-266-000010446 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000010449 | ELP-266-000010449 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010451 | ELP-266-000010451 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010459 | ELP-266-000010459 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010461 | ELP-266-000010461 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010464 | ELP-266-000010467 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010472 | ELP-266-000010473 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010477 | ELP-266-000010482 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010485 | ELP-266-000010488 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000010490 | ELP-266-000010491 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010493 | ELP-266-000010494 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010522 | ELP-266-000010523 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010525 | ELP-266-000010525 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010527 | ELP-266-000010529 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010531 | ELP-266-000010532 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010534 | ELP-266-000010534 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010536 | ELP-266-000010539 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000010556 | ELP-266-000010563 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010566 | ELP-266-000010566 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010579 | ELP-266-000010579 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010585 | ELP-266-000010587 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010589 | ELP-266-000010591 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010595 | ELP-266-000010596 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010598 | ELP-266-000010598 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010600 | ELP-266-000010600 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000010603 | ELP-266-000010603 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010605 | ELP-266-000010606 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010628 | ELP-266-000010628 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010632 | ELP-266-000010632 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010634 | ELP-266-000010637 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010639 | ELP-266-000010640 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010643 | ELP-266-000010643 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010646 | ELP-266-000010652 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000010654 | ELP-266-000010654 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010657 | ELP-266-000010660 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010662 | ELP-266-000010663 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010667 | ELP-266-000010668 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010670 | ELP-266-000010670 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010672 | ELP-266-000010674 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010676 | ELP-266-000010685 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010687 | ELP-266-000010707 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000010709 | ELP-266-000010727 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010729 | ELP-266-000010729 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010731 | ELP-266-000010731 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010733 | ELP-266-000010734 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010738 | ELP-266-000010740 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010742 | ELP-266-000010746 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010748 | ELP-266-000010755 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010760 | ELP-266-000010762 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000010770 | ELP-266-000010772 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010775 | ELP-266-000010775 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010778 | ELP-266-000010778 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010786 | ELP-266-000010787 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010790 | ELP-266-000010790 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010796 | ELP-266-000010796 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010798 | ELP-266-000010798 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010808 | ELP-266-000010808 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000010811 | ELP-266-000010811 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010813 | ELP-266-000010814 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010817 | ELP-266-000010822 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010825 | ELP-266-000010825 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010829 | ELP-266-000010830 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010836 | ELP-266-000010836 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010838 | ELP-266-000010838 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010840 | ELP-266-000010846 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000010849 | ELP-266-000010852 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010854 | ELP-266-000010856 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010858 | ELP-266-000010858 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010862 | ELP-266-000010863 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010866 | ELP-266-000010870 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010886 | ELP-266-000010886 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010896 | ELP-266-000010903 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010906 | ELP-266-000010906 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000010911 | ELP-266-000010913 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010915 | ELP-266-000010915 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010917 | ELP-266-000010917 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010920 | ELP-266-000010920 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010922 | ELP-266-000010923 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010932 | ELP-266-000010933 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010935 | ELP-266-000010939 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010941 | ELP-266-000010943 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000010946 | ELP-266-000010946 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010948 | ELP-266-000010948 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010952 | ELP-266-000010955 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010959 | ELP-266-000010959 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010961 | ELP-266-000010961 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010963 | ELP-266-000010974 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010991 | ELP-266-000010994 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010996 | ELP-266-000010997 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000011008 | ELP-266-000011008 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011022 | ELP-266-000011022 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011027 | ELP-266-000011027 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011034 | ELP-266-000011034 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011037 | ELP-266-000011037 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011043 | ELP-266-000011057 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011060 | ELP-266-000011060 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011063 | ELP-266-000011066 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000011076 | ELP-266-000011077 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011087 | ELP-266-000011089 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011092 | ELP-266-000011108 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011110 | ELP-266-000011111 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011113 | ELP-266-000011114 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011117 | ELP-266-000011118 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011121 | ELP-266-000011122 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011124 | ELP-266-000011132 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000011138 | ELP-266-000011156 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011159 | ELP-266-000011159 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011162 | ELP-266-000011164 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011166 | ELP-266-000011168 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011170 | ELP-266-000011171 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011174 | ELP-266-000011174 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011177 | ELP-266-000011177 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011180 | ELP-266-000011180 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000011183 | ELP-266-000011185 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011190 | ELP-266-000011190 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011192 | ELP-266-000011192 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011196 | ELP-266-000011196 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011198 | ELP-266-000011199 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011201 | ELP-266-000011203 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011206 | ELP-266-000011206 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011208 | ELP-266-000011208 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000011210 | ELP-266-000011219 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011221 | ELP-266-000011227 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011237 | ELP-266-000011237 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011241 | ELP-266-000011243 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011245 | ELP-266-000011247 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011252 | ELP-266-000011253 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011255 | ELP-266-000011256 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011275 | ELP-266-000011278 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000011280 | ELP-266-000011281 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011288 | ELP-266-000011288 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011290 | ELP-266-000011292 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011294 | ELP-266-000011294 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011297 | ELP-266-000011299 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011301 | ELP-266-000011304 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011307 | ELP-266-000011308 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011312 | ELP-266-000011312 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000011314 | ELP-266-000011314 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011317 | ELP-266-000011317 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011319 | ELP-266-000011319 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011325 | ELP-266-000011325 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011327 | ELP-266-000011328 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011335 | ELP-266-000011335 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011337 | ELP-266-000011338 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011340 | ELP-266-000011340 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000011342 | ELP-266-000011343 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011345 | ELP-266-000011345 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011348 | ELP-266-000011348 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011354 | ELP-266-000011356 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011358 | ELP-266-000011362 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011364 | ELP-266-000011364 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011366 | ELP-266-000011371 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011373 | ELP-266-000011376 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000011380 | ELP-266-000011381 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011383 | ELP-266-000011386 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011388 | ELP-266-000011388 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011391 | ELP-266-000011391 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011404 | ELP-266-000011404 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011409 | ELP-266-000011410 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011413 | ELP-266-000011413 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011415 | ELP-266-000011415 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000011417 | ELP-266-000011419 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011422 | ELP-266-000011429 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011431 | ELP-266-000011442 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011444 | ELP-266-000011455 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011457 | ELP-266-000011457 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011461 | ELP-266-000011461 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011474 | ELP-266-000011480 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011483 | ELP-266-000011483 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000011494 | ELP-266-000011496 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011498 | ELP-266-000011498 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011500 | ELP-266-000011502 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011504 | ELP-266-000011508 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011510 | ELP-266-000011510 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011512 | ELP-266-000011514 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011518 | ELP-266-000011523 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011533 | ELP-266-000011533 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000011535 | ELP-266-000011536 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011539 | ELP-266-000011551 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011553 | ELP-266-000011553 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011556 | ELP-266-000011557 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011559 | ELP-266-000011583 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011585 | ELP-266-000011585 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011587 | ELP-266-000011589 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011592 | ELP-266-000011593 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000011597 | ELP-266-000011597 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011602 | ELP-266-000011602 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011604 | ELP-266-000011604 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011606 | ELP-266-000011607 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011609 | ELP-266-000011609 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011619 | ELP-266-000011620 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011629 | ELP-266-000011640 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011642 | ELP-266-000011642 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000011644 | ELP-266-000011644 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011646 | ELP-266-000011656 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011658 | ELP-266-000011661 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011663 | ELP-266-000011671 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011673 | ELP-266-000011674 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011678 | ELP-266-000011678 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011681 | ELP-266-000011683 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011685 | ELP-266-000011688 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000011690 | ELP-266-000011690 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011700 | ELP-266-000011700 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011704 | ELP-266-000011704 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011708 | ELP-266-000011709 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011713 | ELP-266-000011718 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011720 | ELP-266-000011723 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011727 | ELP-266-000011727 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011729 | ELP-266-000011734 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000011736 | ELP-266-000011736 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011745 | ELP-266-000011745 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011747 | ELP-266-000011747 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011755 | ELP-266-000011760 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011762 | ELP-266-000011769 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011774 | ELP-266-000011779 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011781 | ELP-266-000011782 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011786 | ELP-266-000011788 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000011801 | ELP-266-000011801 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011803 | ELP-266-000011807 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011811 | ELP-266-000011812 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011820 | ELP-266-000011820 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011822 | ELP-266-000011822 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011826 | ELP-266-000011828 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011834 | ELP-266-000011837 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011839 | ELP-266-000011842 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000011847 | ELP-266-000011848 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011852 | ELP-266-000011852 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011859 | ELP-266-000011872 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011875 | ELP-266-000011876 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011879 | ELP-266-000011879 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011883 | ELP-266-000011893 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011895 | ELP-266-000011903 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011905 | ELP-266-000011906 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000011909 | ELP-266-000011909 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011914 | ELP-266-000011914 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011916 | ELP-266-000011916 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011921 | ELP-266-000011922 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011930 | ELP-266-000011943 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011945 | ELP-266-000011945 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011963 | ELP-266-000011963 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011967 | ELP-266-000011967 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000011969 | ELP-266-000011991 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011993 | ELP-266-000011999 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012005 | ELP-266-000012006 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012013 | ELP-266-000012014 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012022 | ELP-266-000012023 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012035 | ELP-266-000012040 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012042 | ELP-266-000012050 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012055 | ELP-266-000012058 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000012062 | ELP-266-000012062 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012066 | ELP-266-000012070 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012073 | ELP-266-000012077 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012082 | ELP-266-000012088 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012090 | ELP-266-000012093 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012095 | ELP-266-000012095 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012098 | ELP-266-000012100 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012102 | ELP-266-000012102 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000012105 | ELP-266-000012105 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012107 | ELP-266-000012107 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012111 | ELP-266-000012113 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012116 | ELP-266-000012119 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012122 | ELP-266-000012130 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012133 | ELP-266-000012136 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012154 | ELP-266-000012155 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012168 | ELP-266-000012169 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000012178 | ELP-266-000012178 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012185 | ELP-266-000012185 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012198 | ELP-266-000012209 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012211 | ELP-266-000012211 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012213 | ELP-266-000012217 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012219 | ELP-266-000012221 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012223 | ELP-266-000012223 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012225 | ELP-266-000012225 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000012232 | ELP-266-000012232 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012241 | ELP-266-000012241 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012244 | ELP-266-000012244 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012253 | ELP-266-000012256 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012258 | ELP-266-000012258 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012264 | ELP-266-000012270 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012272 | ELP-266-000012272 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012287 | ELP-266-000012294 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000012297 | ELP-266-000012297 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012301 | ELP-266-000012302 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012306 | ELP-266-000012307 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012310 | ELP-266-000012312 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012315 | ELP-266-000012315 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012319 | ELP-266-000012320 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012324 | ELP-266-000012326 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012328 | ELP-266-000012329 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000012335 | ELP-266-000012339 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012341 | ELP-266-000012341 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012343 | ELP-266-000012343 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012345 | ELP-266-000012345 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012349 | ELP-266-000012350 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012352 | ELP-266-000012352 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012361 | ELP-266-000012361 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012381 | ELP-266-000012381 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000012383 | ELP-266-000012385 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012387 | ELP-266-000012389 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012398 | ELP-266-000012398 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012405 | ELP-266-000012405 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012410 | ELP-266-000012410 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012412 | ELP-266-000012413 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012415 | ELP-266-000012421 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012425 | ELP-266-000012425 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000012443 | ELP-266-000012443 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012447 | ELP-266-000012447 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012449 | ELP-266-000012453 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012464 | ELP-266-000012474 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012476 | ELP-266-000012476 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012491 | ELP-266-000012491 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012494 | ELP-266-000012497 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012503 | ELP-266-000012503 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000012511 | ELP-266-000012511 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012514 | ELP-266-000012518 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012520 | ELP-266-000012520 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012525 | ELP-266-000012525 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012528 | ELP-266-000012529 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012531 | ELP-266-000012534 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012536 | ELP-266-000012542 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012545 | ELP-266-000012562 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000012564 | ELP-266-000012564 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012566 | ELP-266-000012569 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012573 | ELP-266-000012573 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012575 | ELP-266-000012576 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012579 | ELP-266-000012579 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012581 | ELP-266-000012582 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012589 | ELP-266-000012589 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012591 | ELP-266-000012591 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000012594 | ELP-266-000012594 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012600 | ELP-266-000012600 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012605 | ELP-266-000012607 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012616 | ELP-266-000012619 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012621 | ELP-266-000012621 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012632 | ELP-266-000012632 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012639 | ELP-266-000012639 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012643 | ELP-266-000012643 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000012658 | ELP-266-000012660 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012663 | ELP-266-000012665 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012668 | ELP-266-000012669 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012674 | ELP-266-000012676 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012678 | ELP-266-000012679 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012681 | ELP-266-000012686 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012692 | ELP-266-000012696 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012698 | ELP-266-000012698 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000012701 | ELP-266-000012714 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012716 | ELP-266-000012718 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012730 | ELP-266-000012732 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012748 | ELP-266-000012754 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012756 | ELP-266-000012756 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012761 | ELP-266-000012763 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012765 | ELP-266-000012765 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012769 | ELP-266-000012769 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000012782 | ELP-266-000012785 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012787 | ELP-266-000012794 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012812 | ELP-266-000012812 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012820 | ELP-266-000012824 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012829 | ELP-266-000012829 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012837 | ELP-266-000012851 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012853 | ELP-266-000012853 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012856 | ELP-266-000012856 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000012858 | ELP-266-000012860 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012864 | ELP-266-000012864 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012866 | ELP-266-000012866 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012869 | ELP-266-000012878 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012883 | ELP-266-000012884 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012892 | ELP-266-000012892 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012894 | ELP-266-000012894 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012896 | ELP-266-000012900 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000012903 | ELP-266-000012903 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012905 | ELP-266-000012906 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012909 | ELP-266-000012909 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012913 | ELP-266-000012913 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012915 | ELP-266-000012916 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012918 | ELP-266-000012918 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012929 | ELP-266-000012937 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012941 | ELP-266-000012941 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000012943 | ELP-266-000012946 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012948 | ELP-266-000012951 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012959 | ELP-266-000012959 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012961 | ELP-266-000012961 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012965 | ELP-266-000012965 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012967 | ELP-266-000012971 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012973 | ELP-266-000012973 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012978 | ELP-266-000012978 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000012986 | ELP-266-000012992 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012994 | ELP-266-000012996 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013003 | ELP-266-000013003 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013009 | ELP-266-000013011 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013014 | ELP-266-000013020 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013022 | ELP-266-000013032 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013036 | ELP-266-000013059 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013063 | ELP-266-000013065 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000013073 | ELP-266-000013074 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013076 | ELP-266-000013077 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013079 | ELP-266-000013079 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013085 | ELP-266-000013086 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013088 | ELP-266-000013089 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013091 | ELP-266-000013092 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013095 | ELP-266-000013098 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013101 | ELP-266-000013115 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000013117 | ELP-266-000013118 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013127 | ELP-266-000013128 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013130 | ELP-266-000013135 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013137 | ELP-266-000013139 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013142 | ELP-266-000013143 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013145 | ELP-266-000013146 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013148 | ELP-266-000013148 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013150 | ELP-266-000013151 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000013155 | ELP-266-000013164 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013166 | ELP-266-000013166 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013170 | ELP-266-000013171 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013175 | ELP-266-000013183 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013185 | ELP-266-000013185 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013187 | ELP-266-000013191 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013193 | ELP-266-000013196 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013198 | ELP-266-000013199 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000013201 | ELP-266-000013202 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013204 | ELP-266-000013207 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013210 | ELP-266-000013210 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013213 | ELP-266-000013213 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013216 | ELP-266-000013233 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013235 | ELP-266-000013235 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013238 | ELP-266-000013238 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013244 | ELP-266-000013248 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000013250 | ELP-266-000013250 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013252 | ELP-266-000013257 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013260 | ELP-266-000013260 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013269 | ELP-266-000013269 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013273 | ELP-266-000013273 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013275 | ELP-266-000013277 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013279 | ELP-266-000013280 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013283 | ELP-266-000013297 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000013300 | ELP-266-000013303 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013308 | ELP-266-000013308 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013318 | ELP-266-000013323 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013326 | ELP-266-000013327 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013330 | ELP-266-000013330 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013334 | ELP-266-000013339 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013341 | ELP-266-000013341 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013343 | ELP-266-000013345 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000013347 | ELP-266-000013350 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013354 | ELP-266-000013358 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013360 | ELP-266-000013367 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013369 | ELP-266-000013372 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013374 | ELP-266-000013376 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013381 | ELP-266-000013381 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013385 | ELP-266-000013385 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013387 | ELP-266-000013387 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000013395 | ELP-266-000013396 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013400 | ELP-266-000013402 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013404 | ELP-266-000013415 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013421 | ELP-266-000013421 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013423 | ELP-266-000013423 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013430 | ELP-266-000013431 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013434 | ELP-266-000013437 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013439 | ELP-266-000013439 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000013442 | ELP-266-000013443 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013447 | ELP-266-000013448 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013455 | ELP-266-000013455 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013457 | ELP-266-000013459 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013461 | ELP-266-000013462 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013486 | ELP-266-000013486 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013490 | ELP-266-000013490 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013495 | ELP-266-000013500 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000013511 | ELP-266-000013512 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013515 | ELP-266-000013518 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013521 | ELP-266-000013522 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013524 | ELP-266-000013524 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013526 | ELP-266-000013526 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013528 | ELP-266-000013528 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013530 | ELP-266-000013530 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013540 | ELP-266-000013540 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000013542 | ELP-266-000013546 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013548 | ELP-266-000013548 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013550 | ELP-266-000013555 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013568 | ELP-266-000013578 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013580 | ELP-266-000013602 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013604 | ELP-266-000013604 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013606 | ELP-266-000013626 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013628 | ELP-266-000013632 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000013635 | ELP-266-000013635 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013638 | ELP-266-000013638 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013641 | ELP-266-000013656 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013660 | ELP-266-000013664 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013667 | ELP-266-000013669 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013672 | ELP-266-000013681 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013683 | ELP-266-000013683 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013686 | ELP-266-000013687 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000013690 | ELP-266-000013693 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013700 | ELP-266-000013701 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013731 | ELP-266-000013735 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013740 | ELP-266-000013744 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013749 | ELP-266-000013751 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013754 | ELP-266-000013754 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013756 | ELP-266-000013756 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013759 | ELP-266-000013759 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000013762 | ELP-266-000013762 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013778 | ELP-266-000013779 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013781 | ELP-266-000013809 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013811 | ELP-266-000013814 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013817 | ELP-266-000013817 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013826 | ELP-266-000013826 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013840 | ELP-266-000013846 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013849 | ELP-266-000013849 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000013858 | ELP-266-000013858 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013860 | ELP-266-000013860 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013863 | ELP-266-000013863 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013865 | ELP-266-000013865 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013867 | ELP-266-000013868 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013870 | ELP-266-000013870 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013878 | ELP-266-000013880 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013882 | ELP-266-000013885 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000013888 | ELP-266-000013903 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013906 | ELP-266-000013906 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013909 | ELP-266-000013909 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013912 | ELP-266-000013914 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013916 | ELP-266-000013916 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013921 | ELP-266-000013921 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013923 | ELP-266-000013923 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013931 | ELP-266-000013931 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000013935 | ELP-266-000013935 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013942 | ELP-266-000013942 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013946 | ELP-266-000013955 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013962 | ELP-266-000013968 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013971 | ELP-266-000013971 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013981 | ELP-266-000013983 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013985 | ELP-266-000013987 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013996 | ELP-266-000013997 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000013999 | ELP-266-000014001 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014003 | ELP-266-000014003 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014005 | ELP-266-000014005 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014009 | ELP-266-000014010 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014012 | ELP-266-000014013 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014019 | ELP-266-000014020 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014022 | ELP-266-000014022 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014029 | ELP-266-000014031 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000014034 | ELP-266-000014036 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014038 | ELP-266-000014044 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014046 | ELP-266-000014048 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014053 | ELP-266-000014067 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014069 | ELP-266-000014072 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014075 | ELP-266-000014075 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014078 | ELP-266-000014078 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014080 | ELP-266-000014085 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000014087 | ELP-266-000014092 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014094 | ELP-266-000014094 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014096 | ELP-266-000014099 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014103 | ELP-266-000014103 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014111 | ELP-266-000014121 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014139 | ELP-266-000014140 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014147 | ELP-266-000014156 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014158 | ELP-266-000014171 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000014173 | ELP-266-000014174 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014179 | ELP-266-000014179 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014184 | ELP-266-000014186 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014189 | ELP-266-000014197 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014201 | ELP-266-000014202 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014209 | ELP-266-000014209 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014215 | ELP-266-000014228 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014230 | ELP-266-000014230 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000014261 | ELP-266-000014263 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014265 | ELP-266-000014274 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014277 | ELP-266-000014277 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014279 | ELP-266-000014280 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014286 | ELP-266-000014287 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014289 | ELP-266-000014292 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014298 | ELP-266-000014303 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014312 | ELP-266-000014315 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000014317 | ELP-266-000014317 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014324 | ELP-266-000014329 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014331 | ELP-266-000014338 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014342 | ELP-266-000014342 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014345 | ELP-266-000014351 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014353 | ELP-266-000014354 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014356 | ELP-266-000014358 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014366 | ELP-266-000014366 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000014372 | ELP-266-000014377 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014379 | ELP-266-000014379 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014382 | ELP-266-000014382 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014384 | ELP-266-000014384 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014388 | ELP-266-000014389 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014392 | ELP-266-000014394 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014398 | ELP-266-000014399 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014405 | ELP-266-000014405 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000014407 | ELP-266-000014407 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014411 | ELP-266-000014411 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014413 | ELP-266-000014415 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014422 | ELP-266-000014424 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014427 | ELP-266-000014441 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014443 | ELP-266-000014491 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014494 | ELP-266-000014505 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014507 | ELP-266-000014511 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000014514 | ELP-266-000014514 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014517 | ELP-266-000014517 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014521 | ELP-266-000014522 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014524 | ELP-266-000014529 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014537 | ELP-266-000014537 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014539 | ELP-266-000014540 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014544 | ELP-266-000014545 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014555 | ELP-266-000014555 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000014563 | ELP-266-000014564 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014567 | ELP-266-000014573 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014575 | ELP-266-000014580 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014585 | ELP-266-000014589 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014592 | ELP-266-000014592 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014595 | ELP-266-000014596 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014599 | ELP-266-000014599 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014603 | ELP-266-000014604 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000014606 | ELP-266-000014607 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014610 | ELP-266-000014612 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014614 | ELP-266-000014614 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014617 | ELP-266-000014617 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014621 | ELP-266-000014622 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014635 | ELP-266-000014635 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014638 | ELP-266-000014639 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014646 | ELP-266-000014646 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000014658 | ELP-266-000014658 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014660 | ELP-266-000014679 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014682 | ELP-266-000014685 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014687 | ELP-266-000014688 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014695 | ELP-266-000014695 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014697 | ELP-266-000014697 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014706 | ELP-266-000014706 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014711 | ELP-266-000014711 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000014713 | ELP-266-000014716 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014720 | ELP-266-000014725 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014728 | ELP-266-000014739 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014741 | ELP-266-000014742 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014744 | ELP-266-000014750 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014752 | ELP-266-000014752 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014760 | ELP-266-000014761 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014770 | ELP-266-000014770 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000014781 | ELP-266-000014781 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014791 | ELP-266-000014791 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014793 | ELP-266-000014793 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014806 | ELP-266-000014806 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014849 | ELP-266-000014849 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014854 | ELP-266-000014855 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014857 | ELP-266-000014867 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014871 | ELP-266-000014882 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000014884 | ELP-266-000014889 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014891 | ELP-266-000014893 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014896 | ELP-266-000014897 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014902 | ELP-266-000014902 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014909 | ELP-266-000014918 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014920 | ELP-266-000014920 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014922 | ELP-266-000014922 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014926 | ELP-266-000014927 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000014931 | ELP-266-000014931 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014935 | ELP-266-000014935 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014939 | ELP-266-000014939 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014941 | ELP-266-000014942 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014947 | ELP-266-000014947 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014950 | ELP-266-000014959 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014961 | ELP-266-000014963 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014966 | ELP-266-000014967 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000014971 | ELP-266-000014972 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014975 | ELP-266-000014976 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014981 | ELP-266-000014982 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014984 | ELP-266-000014984 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014986 | ELP-266-000014992 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014994 | ELP-266-000015009 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015011 | ELP-266-000015015 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015018 | ELP-266-000015018 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000015023 | ELP-266-000015023 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015026 | ELP-266-000015028 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015030 | ELP-266-000015031 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015036 | ELP-266-000015036 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015042 | ELP-266-000015042 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015045 | ELP-266-000015046 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015050 | ELP-266-000015056 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015059 | ELP-266-000015064 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000015068 | ELP-266-000015070 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015073 | ELP-266-000015074 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015076 | ELP-266-000015079 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015081 | ELP-266-000015082 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015084 | ELP-266-000015084 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015090 | ELP-266-000015094 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015098 | ELP-266-000015098 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015101 | ELP-266-000015101 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000015103 | ELP-266-000015107 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015109 | ELP-266-000015110 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015113 | ELP-266-000015114 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015116 | ELP-266-000015116 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015118 | ELP-266-000015136 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015141 | ELP-266-000015145 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015149 | ELP-266-000015151 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015156 | ELP-266-000015157 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000015172 | ELP-266-000015175 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015177 | ELP-266-000015178 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015182 | ELP-266-000015182 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015188 | ELP-266-000015188 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015191 | ELP-266-000015191 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015196 | ELP-266-000015201 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015203 | ELP-266-000015204 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015206 | ELP-266-000015206 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000015211 | ELP-266-000015212 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015215 | ELP-266-000015226 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015228 | ELP-266-000015239 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015241 | ELP-266-000015245 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015248 | ELP-266-000015251 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015253 | ELP-266-000015255 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015257 | ELP-266-000015257 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015266 | ELP-266-000015271 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000015273 | ELP-266-000015273 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015275 | ELP-266-000015275 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015282 | ELP-266-000015282 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015297 | ELP-266-000015297 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015299 | ELP-266-000015299 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015305 | ELP-266-000015305 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015307 | ELP-266-000015313 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015315 | ELP-266-000015315 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000015320 | ELP-266-000015322 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015325 | ELP-266-000015325 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015328 | ELP-266-000015333 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015337 | ELP-266-000015338 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015340 | ELP-266-000015340 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015342 | ELP-266-000015342 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015344 | ELP-266-000015344 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015346 | ELP-266-000015346 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000015352 | ELP-266-000015352 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015355 | ELP-266-000015368 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015370 | ELP-266-000015385 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015388 | ELP-266-000015388 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015390 | ELP-266-000015392 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015394 | ELP-266-000015398 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015400 | ELP-266-000015400 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015402 | ELP-266-000015410 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000015412 | ELP-266-000015413 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015420 | ELP-266-000015420 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015422 | ELP-266-000015422 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015424 | ELP-266-000015424 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015431 | ELP-266-000015432 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015435 | ELP-266-000015435 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015441 | ELP-266-000015441 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015448 | ELP-266-000015448 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000015457 | ELP-266-000015465 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015468 | ELP-266-000015479 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015481 | ELP-266-000015481 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015483 | ELP-266-000015484 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015487 | ELP-266-000015487 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015491 | ELP-266-000015491 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015494 | ELP-266-000015494 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015496 | ELP-266-000015497 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000015499 | ELP-266-000015499 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015501 | ELP-266-000015501 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015504 | ELP-266-000015504 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015507 | ELP-266-000015508 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015510 | ELP-266-000015518 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015526 | ELP-266-000015527 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015529 | ELP-266-000015530 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015534 | ELP-266-000015534 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000015537 | ELP-266-000015541 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015543 | ELP-266-000015551 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015553 | ELP-266-000015554 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015560 | ELP-266-000015560 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015564 | ELP-266-000015564 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015567 | ELP-266-000015571 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015573 | ELP-266-000015574 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015576 | ELP-266-000015584 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000015600 | ELP-266-000015600 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015602 | ELP-266-000015602 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015608 | ELP-266-000015620 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015632 | ELP-266-000015632 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015634 | ELP-266-000015637 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015639 | ELP-266-000015639 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015646 | ELP-266-000015646 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015648 | ELP-266-000015648 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000015651 | ELP-266-000015658 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015665 | ELP-266-000015667 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015669 | ELP-266-000015675 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015680 | ELP-266-000015680 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015682 | ELP-266-000015682 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015692 | ELP-266-000015697 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015700 | ELP-266-000015700 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015703 | ELP-266-000015703 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000015705 | ELP-266-000015714 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015716 | ELP-266-000015720 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015722 | ELP-266-000015723 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015725 | ELP-266-000015725 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015728 | ELP-266-000015728 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015737 | ELP-266-000015737 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015743 | ELP-266-000015745 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015747 | ELP-266-000015749 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000015756 | ELP-266-000015757 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015766 | ELP-266-000015766 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015777 | ELP-266-000015780 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015785 | ELP-266-000015785 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015798 | ELP-266-000015798 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015801 | ELP-266-000015801 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015803 | ELP-266-000015803 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015805 | ELP-266-000015811 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000015816 | ELP-266-000015816 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015823 | ELP-266-000015823 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015829 | ELP-266-000015836 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015838 | ELP-266-000015840 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015842 | ELP-266-000015843 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015849 | ELP-266-000015849 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015851 | ELP-266-000015852 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015854 | ELP-266-000015854 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000015856 | ELP-266-000015856 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015862 | ELP-266-000015862 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015868 | ELP-266-000015869 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015871 | ELP-266-000015871 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015873 | ELP-266-000015881 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015885 | ELP-266-000015885 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015891 | ELP-266-000015891 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015897 | ELP-266-000015901 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000015913 | ELP-266-000015913 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015915 | ELP-266-000015915 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015920 | ELP-266-000015920 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015922 | ELP-266-000015924 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015928 | ELP-266-000015931 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015938 | ELP-266-000015953 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015955 | ELP-266-000015955 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015958 | ELP-266-000015963 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000015965 | ELP-266-000015965 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015967 | ELP-266-000015971 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015973 | ELP-266-000015973 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015975 | ELP-266-000015977 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015979 | ELP-266-000015982 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015985 | ELP-266-000015987 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015990 | ELP-266-000015991 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015993 | ELP-266-000015993 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000015995 | ELP-266-000015995 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015999 | ELP-266-000016002 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016004 | ELP-266-000016013 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016015 | ELP-266-000016019 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016021 | ELP-266-000016027 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016032 | ELP-266-000016038 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016040 | ELP-266-000016041 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016044 | ELP-266-000016051 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000016054 | ELP-266-000016057 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016059 | ELP-266-000016059 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016061 | ELP-266-000016068 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016070 | ELP-266-000016075 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016084 | ELP-266-000016085 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016087 | ELP-266-000016092 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016094 | ELP-266-000016096 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016099 | ELP-266-000016099 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000016101 | ELP-266-000016102 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016104 | ELP-266-000016106 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016108 | ELP-266-000016109 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016112 | ELP-266-000016113 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016115 | ELP-266-000016119 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016121 | ELP-266-000016122 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016126 | ELP-266-000016126 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016133 | ELP-266-000016133 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000016139 | ELP-266-000016139 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016141 | ELP-266-000016154 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016161 | ELP-266-000016164 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016170 | ELP-266-000016175 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016179 | ELP-266-000016179 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016181 | ELP-266-000016182 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016194 | ELP-266-000016194 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016197 | ELP-266-000016198 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000016200 | ELP-266-000016200 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016215 | ELP-266-000016215 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016224 | ELP-266-000016232 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016234 | ELP-266-000016235 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016244 | ELP-266-000016246 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016250 | ELP-266-000016250 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016252 | ELP-266-000016258 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016260 | ELP-266-000016260 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000016270 | ELP-266-000016272 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016274 | ELP-266-000016275 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016278 | ELP-266-000016278 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016281 | ELP-266-000016281 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016291 | ELP-266-000016292 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016295 | ELP-266-000016296 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016298 | ELP-266-000016299 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016301 | ELP-266-000016304 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000016308 | ELP-266-000016309 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016319 | ELP-266-000016319 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016321 | ELP-266-000016324 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016326 | ELP-266-000016330 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016332 | ELP-266-000016332 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016334 | ELP-266-000016337 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016339 | ELP-266-000016342 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016349 | ELP-266-000016358 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000016360 | ELP-266-000016364 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016368 | ELP-266-000016368 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016370 | ELP-266-000016378 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016380 | ELP-266-000016380 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016382 | ELP-266-000016382 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016386 | ELP-266-000016387 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016389 | ELP-266-000016391 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016393 | ELP-266-000016395 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000016397 | ELP-266-000016397 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016400 | ELP-266-000016400 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016404 | ELP-266-000016404 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016406 | ELP-266-000016415 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016417 | ELP-266-000016437 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016439 | ELP-266-000016439 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016443 | ELP-266-000016451 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016453 | ELP-266-000016453 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000016455 | ELP-266-000016457 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016462 | ELP-266-000016463 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016472 | ELP-266-000016481 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016483 | ELP-266-000016483 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016486 | ELP-266-000016486 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016488 | ELP-266-000016497 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016501 | ELP-266-000016501 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016503 | ELP-266-000016503 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000016506 | ELP-266-000016511 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016513 | ELP-266-000016513 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016527 | ELP-266-000016527 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016530 | ELP-266-000016530 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016532 | ELP-266-000016532 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016535 | ELP-266-000016535 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016542 | ELP-266-000016548 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016550 | ELP-266-000016550 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000016552 | ELP-266-000016554 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016556 | ELP-266-000016559 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016564 | ELP-266-000016565 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016567 | ELP-266-000016568 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016570 | ELP-266-000016570 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016573 | ELP-266-000016575 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016577 | ELP-266-000016577 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016580 | ELP-266-000016580 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000016583 | ELP-266-000016583 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016591 | ELP-266-000016591 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016594 | ELP-266-000016595 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016598 | ELP-266-000016600 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016603 | ELP-266-000016603 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016621 | ELP-266-000016626 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016628 | ELP-266-000016629 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016631 | ELP-266-000016633 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000016635 | ELP-266-000016635 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016637 | ELP-266-000016638 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016643 | ELP-266-000016645 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016654 | ELP-266-000016655 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016657 | ELP-266-000016660 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016662 | ELP-266-000016662 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016666 | ELP-266-000016672 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016674 | ELP-266-000016675 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000016677 | ELP-266-000016680 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016682 | ELP-266-000016689 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016696 | ELP-266-000016696 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016698 | ELP-266-000016699 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016701 | ELP-266-000016704 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016706 | ELP-266-000016706 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016708 | ELP-266-000016708 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016710 | ELP-266-000016712 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000016714 | ELP-266-000016733 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016735 | ELP-266-000016735 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016738 | ELP-266-000016746 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016748 | ELP-266-000016751 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016762 | ELP-266-000016762 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016764 | ELP-266-000016764 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016776 | ELP-266-000016776 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016788 | ELP-266-000016788 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000016790 | ELP-266-000016791 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016795 | ELP-266-000016796 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016798 | ELP-266-000016799 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016801 | ELP-266-000016802 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016804 | ELP-266-000016804 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016806 | ELP-266-000016806 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016812 | ELP-266-000016812 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016817 | ELP-266-000016817 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000016819 | ELP-266-000016821 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016823 | ELP-266-000016823 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016825 | ELP-266-000016825 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016829 | ELP-266-000016829 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016832 | ELP-266-000016832 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016840 | ELP-266-000016844 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016846 | ELP-266-000016850 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016853 | ELP-266-000016856 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000016861 | ELP-266-000016861 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016873 | ELP-266-000016875 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016885 | ELP-266-000016886 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016888 | ELP-266-000016888 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016892 | ELP-266-000016892 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016901 | ELP-266-000016908 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016921 | ELP-266-000016922 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016934 | ELP-266-000016960 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000016962 | ELP-266-000016962 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016967 | ELP-266-000016969 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016979 | ELP-266-000016982 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016984 | ELP-266-000016985 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016987 | ELP-266-000016991 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017012 | ELP-266-000017012 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017020 | ELP-266-000017025 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017027 | ELP-266-000017030 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000017032 | ELP-266-000017032 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017036 | ELP-266-000017036 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017043 | ELP-266-000017052 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017055 | ELP-266-000017055 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017057 | ELP-266-000017057 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017059 | ELP-266-000017060 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017062 | ELP-266-000017068 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017070 | ELP-266-000017070 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000017072 | ELP-266-000017072 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017079 | ELP-266-000017097 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017100 | ELP-266-000017103 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017111 | ELP-266-000017121 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017123 | ELP-266-000017124 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017126 | ELP-266-000017126 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017129 | ELP-266-000017129 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017131 | ELP-266-000017131 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000017133 | ELP-266-000017133 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017138 | ELP-266-000017138 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017141 | ELP-266-000017146 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017148 | ELP-266-000017152 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017155 | ELP-266-000017156 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017160 | ELP-266-000017160 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017166 | ELP-266-000017168 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017171 | ELP-266-000017173 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000017178 | ELP-266-000017180 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017182 | ELP-266-000017183 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017185 | ELP-266-000017185 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017187 | ELP-266-000017188 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017190 | ELP-266-000017190 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017193 | ELP-266-000017203 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017206 | ELP-266-000017218 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017224 | ELP-266-000017225 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000017228 | ELP-266-000017232 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017237 | ELP-266-000017244 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017248 | ELP-266-000017248 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017250 | ELP-266-000017250 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017252 | ELP-266-000017252 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017254 | ELP-266-000017254 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017263 | ELP-266-000017264 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017270 | ELP-266-000017273 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000017275 | ELP-266-000017278 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017280 | ELP-266-000017285 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017294 | ELP-266-000017294 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017305 | ELP-266-000017305 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017308 | ELP-266-000017309 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017311 | ELP-266-000017317 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017319 | ELP-266-000017321 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017323 | ELP-266-000017324 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000017326 | ELP-266-000017326 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017328 | ELP-266-000017334 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017336 | ELP-266-000017336 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017339 | ELP-266-000017347 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017352 | ELP-266-000017359 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017361 | ELP-266-000017361 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017363 | ELP-266-000017364 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017371 | ELP-266-000017375 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000017377 | ELP-266-000017377 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017379 | ELP-266-000017385 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017390 | ELP-266-000017391 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017393 | ELP-266-000017393 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017395 | ELP-266-000017404 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017408 | ELP-266-000017411 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017414 | ELP-266-000017414 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017416 | ELP-266-000017416 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000017418 | ELP-266-000017418 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017420 | ELP-266-000017422 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017425 | ELP-266-000017425 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017430 | ELP-266-000017431 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017433 | ELP-266-000017434 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017442 | ELP-266-000017444 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017448 | ELP-266-000017468 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017471 | ELP-266-000017474 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000017477 | ELP-266-000017478 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017480 | ELP-266-000017493 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017497 | ELP-266-000017504 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017506 | ELP-266-000017515 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017517 | ELP-266-000017529 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017531 | ELP-266-000017534 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017536 | ELP-266-000017539 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017541 | ELP-266-000017562 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000017564 | ELP-266-000017569 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017572 | ELP-266-000017573 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017575 | ELP-266-000017575 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017578 | ELP-266-000017578 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017589 | ELP-266-000017591 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017593 | ELP-266-000017594 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017596 | ELP-266-000017597 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017602 | ELP-266-000017607 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000017609 | ELP-266-000017615 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017617 | ELP-266-000017620 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017622 | ELP-266-000017623 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017626 | ELP-266-000017627 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017629 | ELP-266-000017631 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017633 | ELP-266-000017634 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017639 | ELP-266-000017639 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017643 | ELP-266-000017645 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000017648 | ELP-266-000017654 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017665 | ELP-266-000017668 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017670 | ELP-266-000017686 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017700 | ELP-266-000017702 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017706 | ELP-266-000017706 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017713 | ELP-266-000017714 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017717 | ELP-266-000017721 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017729 | ELP-266-000017735 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000017741 | ELP-266-000017741 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017746 | ELP-266-000017752 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017755 | ELP-266-000017755 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017757 | ELP-266-000017757 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017761 | ELP-266-000017761 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017764 | ELP-266-000017764 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017768 | ELP-266-000017768 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017780 | ELP-266-000017780 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000017782 | ELP-266-000017782 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017785 | ELP-266-000017785 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017789 | ELP-266-000017789 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017793 | ELP-266-000017797 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017804 | ELP-266-000017809 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017812 | ELP-266-000017812 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017816 | ELP-266-000017817 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017821 | ELP-266-000017821 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000017825 | ELP-266-000017827 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017845 | ELP-266-000017851 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017853 | ELP-266-000017864 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017866 | ELP-266-000017867 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017870 | ELP-266-000017878 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017880 | ELP-266-000017883 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017886 | ELP-266-000017887 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017889 | ELP-266-000017891 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000017895 | ELP-266-000017895 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017897 | ELP-266-000017897 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017899 | ELP-266-000017912 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017915 | ELP-266-000017915 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017918 | ELP-266-000017918 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017920 | ELP-266-000017921 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017923 | ELP-266-000017924 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017926 | ELP-266-000017926 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000017928 | ELP-266-000017928 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017934 | ELP-266-000017936 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017938 | ELP-266-000017943 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017948 | ELP-266-000017949 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017951 | ELP-266-000017956 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017959 | ELP-266-000017959 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017965 | ELP-266-000017967 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017969 | ELP-266-000017987 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000017989 | ELP-266-000017991 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017993 | ELP-266-000017994 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017997 | ELP-266-000017997 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018000 | ELP-266-000018011 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018013 | ELP-266-000018015 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018035 | ELP-266-000018036 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018038 | ELP-266-000018039 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018042 | ELP-266-000018042 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000018052 | ELP-266-000018052 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018060 | ELP-266-000018064 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018066 | ELP-266-000018073 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018081 | ELP-266-000018090 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018092 | ELP-266-000018099 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018109 | ELP-266-000018109 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018111 | ELP-266-000018114 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018116 | ELP-266-000018117 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000018119 | ELP-266-000018131 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018133 | ELP-266-000018136 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018138 | ELP-266-000018148 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018152 | ELP-266-000018166 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018168 | ELP-266-000018168 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018182 | ELP-266-000018182 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018184 | ELP-266-000018186 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018191 | ELP-266-000018192 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000018194 | ELP-266-000018194 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018197 | ELP-266-000018199 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018203 | ELP-266-000018203 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018205 | ELP-266-000018210 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018213 | ELP-266-000018239 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018242 | ELP-266-000018242 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018244 | ELP-266-000018244 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018246 | ELP-266-000018248 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000018250 | ELP-266-000018250 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018257 | ELP-266-000018264 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018272 | ELP-266-000018275 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018277 | ELP-266-000018277 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018279 | ELP-266-000018294 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018296 | ELP-266-000018297 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018301 | ELP-266-000018304 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018318 | ELP-266-000018323 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000018326 | ELP-266-000018327 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018329 | ELP-266-000018336 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018338 | ELP-266-000018344 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018350 | ELP-266-000018351 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018353 | ELP-266-000018354 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018356 | ELP-266-000018357 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018360 | ELP-266-000018360 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018363 | ELP-266-000018366 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000018368 | ELP-266-000018369 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018371 | ELP-266-000018372 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018374 | ELP-266-000018374 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018376 | ELP-266-000018377 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018379 | ELP-266-000018380 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018385 | ELP-266-000018388 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018390 | ELP-266-000018402 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018405 | ELP-266-000018408 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000018411 | ELP-266-000018411 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018425 | ELP-266-000018425 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018427 | ELP-266-000018430 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018432 | ELP-266-000018433 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018435 | ELP-266-000018436 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018438 | ELP-266-000018438 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018442 | ELP-266-000018448 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018451 | ELP-266-000018452 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000018455 | ELP-266-000018461 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018463 | ELP-266-000018463 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018466 | ELP-266-000018466 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018469 | ELP-266-000018469 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018471 | ELP-266-000018473 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018475 | ELP-266-000018475 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018478 | ELP-266-000018484 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018486 | ELP-266-000018487 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000018492 | ELP-266-000018496 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018498 | ELP-266-000018505 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018507 | ELP-266-000018512 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018514 | ELP-266-000018518 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018521 | ELP-266-000018521 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018523 | ELP-266-000018529 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018531 | ELP-266-000018540 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018543 | ELP-266-000018544 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008