UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| ———————————————————————— | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| ———————————————————————— | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ELP-266-000018558 | to | ELP-266-000018558 |
| ELP-266-000018561 | to | ELP-266-000018561 |
| ELP-266-000018571 | to | ELP-266-000018571 |
| ELP-266-000018573 | to | ELP-266-000018584 |
| ELP-266-000018587 | to | ELP-266-000018594 |
| ELP-266-000018596 | to | ELP-266-000018630 |
| ELP-266-000018635 | to | ELP-266-000018638 |
| ELP-266-000018640 | to | ELP-266-000018640 |
| ELP-266-000018647 | to | ELP-266-000018647 |
| ELP-266-000018650 | to | ELP-266-000018655 |
| ELP-266-000018657 | to | ELP-266-000018672 |
| ELP-266-000018675 | to | ELP-266-000018703 |
| ELP-266-000018718 | to | ELP-266-000018721 |
| ELP-266-000018727 | to | ELP-266-000018746 |
| ELP-266-000018748 | to | ELP-266-000018754 |
| ELP-266-000018757 | to | ELP-266-000018863 |
| ELP-266-000018865 | to | ELP-266-000018868 |
| ELP-266-000018871 | to | ELP-266-000018891 |
| ELP-266-000018893 | to | ELP-266-000018902 |
| ELP-266-000018904 | to | ELP-266-000018907 |
| ELP-266-000018909 | to | ELP-266-000018909 |
| ELP-266-000018924 | to | ELP-266-000018930 |
| ELP-266-000018932 | to | ELP-266-000018932 |
| ELP-266-000018934 | to | ELP-266-000018957 |
| ELP-266-000018962 | to | ELP-266-000018968 |
| ELP-266-000019021 | to | ELP-266-000019023 |
| ELP-266-000019064 | to | ELP-266-000019077 |
| ELP-266-000019174 | to | ELP-266-000019183 |
| ELP-266-000019190 | to | ELP-266-000019190 |
| ELP-266-000019193 | to | ELP-266-000019193 |
| ELP-266-000019222 | to | ELP-266-000019222 |
| ELP-266-000019243 | to | ELP-266-000019253 |
| ELP-266-000019255 | to | ELP-266-000019901 |
| ELP-269-000000002 | to | ELP-269-000000005 |
| ELP-269-000000009 | to | ELP-269-000000011 |
| ELP-269-000000016 | to | ELP-269-000000017 |
| ELP-269-000000019 | to | ELP-269-000000024 |
| ELP-269-000000026 | to | ELP-269-000000026 |
| ELP-269-000000028 | to | ELP-269-000000029 |
| ELP-269-000000031 | to | ELP-269-000000037 |
| ELP-269-000000039 | to | ELP-269-000000044 |
| ELP-269-000000046 | to | ELP-269-000000051 |
| ELP-269-000000053 | to | ELP-269-000000054 |
| ELP-269-000000056 | to | ELP-269-000000057 |

| | | |
|---|---|---|
| ELP-269-000000059 | to | ELP-269-000000063 |
| ELP-269-000000065 | to | ELP-269-000000066 |
| ELP-269-000000068 | to | ELP-269-000000068 |
| ELP-269-000000071 | to | ELP-269-000000072 |
| ELP-269-000000074 | to | ELP-269-000000077 |
| ELP-269-000000080 | to | ELP-269-000000086 |
| ELP-269-000000088 | to | ELP-269-000000094 |
| ELP-269-000000098 | to | ELP-269-000000100 |
| ELP-269-000000102 | to | ELP-269-000000102 |
| ELP-269-000000104 | to | ELP-269-000000110 |
| ELP-269-000000112 | to | ELP-269-000000123 |
| ELP-269-000000125 | to | ELP-269-000000130 |
| ELP-269-000000132 | to | ELP-269-000000136 |
| ELP-269-000000138 | to | ELP-269-000000138 |
| ELP-269-000000141 | to | ELP-269-000000142 |
| ELP-269-000000144 | to | ELP-269-000000145 |
| ELP-269-000000147 | to | ELP-269-000000155 |
| ELP-269-000000157 | to | ELP-269-000000157 |
| ELP-269-000000159 | to | ELP-269-000000163 |
| ELP-269-000000165 | to | ELP-269-000000178 |
| ELP-269-000000180 | to | ELP-269-000000181 |
| ELP-269-000000183 | to | ELP-269-000000184 |
| ELP-269-000000186 | to | ELP-269-000000187 |
| ELP-269-000000189 | to | ELP-269-000000196 |
| ELP-269-000000199 | to | ELP-269-000000205 |
| ELP-269-000000207 | to | ELP-269-000000207 |
| ELP-269-000000209 | to | ELP-269-000000209 |
| ELP-269-000000211 | to | ELP-269-000000214 |
| ELP-269-000000216 | to | ELP-269-000000216 |
| ELP-269-000000218 | to | ELP-269-000000219 |
| ELP-269-000000221 | to | ELP-269-000000223 |
| ELP-269-000000225 | to | ELP-269-000000227 |
| ELP-269-000000229 | to | ELP-269-000000243 |
| ELP-269-000000246 | to | ELP-269-000000246 |
| ELP-269-000000248 | to | ELP-269-000000248 |
| ELP-269-000000252 | to | ELP-269-000000263 |
| ELP-269-000000265 | to | ELP-269-000000265 |
| ELP-269-000000267 | to | ELP-269-000000273 |
| ELP-269-000000275 | to | ELP-269-000000278 |
| ELP-269-000000280 | to | ELP-269-000000285 |
| ELP-269-000000287 | to | ELP-269-000000289 |
| ELP-269-000000291 | to | ELP-269-000000293 |
| ELP-269-000000295 | to | ELP-269-000000295 |
| ELP-269-000000298 | to | ELP-269-000000298 |

| | | |
|---|---|---|
| ELP-269-000000301 | to | ELP-269-000000301 |
| ELP-269-000000303 | to | ELP-269-000000309 |
| ELP-269-000000311 | to | ELP-269-000000311 |
| ELP-269-000000313 | to | ELP-269-000000316 |
| ELP-269-000000318 | to | ELP-269-000000318 |
| ELP-269-000000320 | to | ELP-269-000000338 |
| ELP-269-000000340 | to | ELP-269-000000340 |
| ELP-269-000000342 | to | ELP-269-000000347 |
| ELP-269-000000351 | to | ELP-269-000000352 |
| ELP-269-000000354 | to | ELP-269-000000355 |
| ELP-269-000000357 | to | ELP-269-000000359 |
| ELP-269-000000361 | to | ELP-269-000000368 |
| ELP-269-000000370 | to | ELP-269-000000373 |
| ELP-269-000000375 | to | ELP-269-000000376 |
| ELP-269-000000378 | to | ELP-269-000000397 |
| ELP-269-000000400 | to | ELP-269-000000404 |
| ELP-269-000000407 | to | ELP-269-000000412 |
| ELP-269-000000414 | to | ELP-269-000000427 |
| ELP-269-000000429 | to | ELP-269-000000435 |
| ELP-269-000000438 | to | ELP-269-000000439 |
| ELP-269-000000441 | to | ELP-269-000000443 |
| ELP-269-000000446 | to | ELP-269-000000448 |
| ELP-269-000000452 | to | ELP-269-000000452 |
| ELP-269-000000454 | to | ELP-269-000000460 |
| ELP-269-000000464 | to | ELP-269-000000465 |
| ELP-269-000000467 | to | ELP-269-000000475 |
| ELP-269-000000477 | to | ELP-269-000000483 |
| ELP-269-000000485 | to | ELP-269-000000490 |
| ELP-269-000000492 | to | ELP-269-000000492 |
| ELP-269-000000494 | to | ELP-269-000000495 |
| ELP-269-000000500 | to | ELP-269-000000509 |
| ELP-269-000000511 | to | ELP-269-000000514 |
| ELP-269-000000516 | to | ELP-269-000000526 |
| ELP-269-000000529 | to | ELP-269-000000529 |
| ELP-269-000000531 | to | ELP-269-000000539 |
| ELP-269-000000541 | to | ELP-269-000000543 |
| ELP-269-000000545 | to | ELP-269-000000547 |
| ELP-269-000000549 | to | ELP-269-000000556 |
| ELP-269-000000559 | to | ELP-269-000000562 |
| ELP-269-000000564 | to | ELP-269-000000566 |
| ELP-269-000000568 | to | ELP-269-000000576 |
| ELP-269-000000578 | to | ELP-269-000000592 |
| ELP-269-000000594 | to | ELP-269-000000594 |
| ELP-269-000000596 | to | ELP-269-000000603 |

| | | |
|---|---|---|
| ELP-269-000000605 | to | ELP-269-000000607 |
| ELP-269-000000609 | to | ELP-269-000000610 |
| ELP-269-000000613 | to | ELP-269-000000627 |
| ELP-269-000000629 | to | ELP-269-000000630 |
| ELP-269-000000632 | to | ELP-269-000000635 |
| ELP-269-000000637 | to | ELP-269-000000649 |
| ELP-269-000000652 | to | ELP-269-000000653 |
| ELP-269-000000655 | to | ELP-269-000000655 |
| ELP-269-000000657 | to | ELP-269-000000657 |
| ELP-269-000000659 | to | ELP-269-000000663 |
| ELP-269-000000665 | to | ELP-269-000000669 |
| ELP-269-000000671 | to | ELP-269-000000671 |
| ELP-269-000000674 | to | ELP-269-000000674 |
| ELP-269-000000676 | to | ELP-269-000000679 |
| ELP-269-000000681 | to | ELP-269-000000681 |
| ELP-269-000000683 | to | ELP-269-000000684 |
| ELP-269-000000686 | to | ELP-269-000000686 |
| ELP-269-000000688 | to | ELP-269-000000689 |
| ELP-269-000000693 | to | ELP-269-000000694 |
| ELP-269-000000696 | to | ELP-269-000000700 |
| ELP-269-000000702 | to | ELP-269-000000702 |
| ELP-269-000000704 | to | ELP-269-000000704 |
| ELP-269-000000706 | to | ELP-269-000000709 |
| ELP-269-000000711 | to | ELP-269-000000721 |
| ELP-269-000000723 | to | ELP-269-000000723 |
| ELP-269-000000725 | to | ELP-269-000000726 |
| ELP-269-000000729 | to | ELP-269-000000735 |
| ELP-269-000000737 | to | ELP-269-000000740 |
| ELP-269-000000742 | to | ELP-269-000000747 |
| ELP-269-000000749 | to | ELP-269-000000755 |
| ELP-269-000000757 | to | ELP-269-000000782 |
| ELP-269-000000784 | to | ELP-269-000000793 |
| ELP-269-000000796 | to | ELP-269-000000801 |
| ELP-269-000000803 | to | ELP-269-000000803 |
| ELP-269-000000805 | to | ELP-269-000000816 |
| ELP-269-000000818 | to | ELP-269-000000818 |
| ELP-269-000000820 | to | ELP-269-000000820 |
| ELP-269-000000824 | to | ELP-269-000000825 |
| ELP-269-000000827 | to | ELP-269-000000835 |
| ELP-269-000000837 | to | ELP-269-000000845 |
| ELP-269-000000848 | to | ELP-269-000000854 |
| ELP-269-000000857 | to | ELP-269-000000858 |
| ELP-269-000000860 | to | ELP-269-000000862 |
| ELP-269-000000864 | to | ELP-269-000000865 |

| | | |
|---|---|---|
| ELP-269-000000867 | to | ELP-269-000000871 |
| ELP-269-000000873 | to | ELP-269-000000876 |
| ELP-269-000000878 | to | ELP-269-000000878 |
| ELP-269-000000882 | to | ELP-269-000000882 |
| ELP-269-000000885 | to | ELP-269-000000886 |
| ELP-269-000000889 | to | ELP-269-000000890 |
| ELP-269-000000892 | to | ELP-269-000000893 |
| ELP-269-000000895 | to | ELP-269-000000899 |
| ELP-269-000000903 | to | ELP-269-000000903 |
| ELP-269-000000907 | to | ELP-269-000000909 |
| ELP-269-000000911 | to | ELP-269-000000917 |
| ELP-269-000000919 | to | ELP-269-000000926 |
| ELP-269-000000928 | to | ELP-269-000000929 |
| ELP-269-000000931 | to | ELP-269-000000936 |
| ELP-269-000000938 | to | ELP-269-000000943 |
| ELP-269-000000946 | to | ELP-269-000000950 |
| ELP-269-000000952 | to | ELP-269-000000953 |
| ELP-269-000000958 | to | ELP-269-000000962 |
| ELP-269-000000964 | to | ELP-269-000000968 |
| ELP-269-000000970 | to | ELP-269-000000995 |
| ELP-269-000000997 | to | ELP-269-000000997 |
| ELP-269-000000999 | to | ELP-269-000001006 |
| ELP-269-000001008 | to | ELP-269-000001009 |
| ELP-269-000001011 | to | ELP-269-000001013 |
| ELP-269-000001015 | to | ELP-269-000001019 |
| ELP-269-000001022 | to | ELP-269-000001023 |
| ELP-269-000001025 | to | ELP-269-000001027 |
| ELP-269-000001029 | to | ELP-269-000001032 |
| ELP-269-000001034 | to | ELP-269-000001048 |
| ELP-269-000001051 | to | ELP-269-000001063 |
| ELP-269-000001066 | to | ELP-269-000001067 |
| ELP-269-000001069 | to | ELP-269-000001070 |
| ELP-269-000001074 | to | ELP-269-000001074 |
| ELP-269-000001076 | to | ELP-269-000001076 |
| ELP-269-000001078 | to | ELP-269-000001088 |
| ELP-269-000001090 | to | ELP-269-000001095 |
| ELP-269-000001097 | to | ELP-269-000001100 |
| ELP-269-000001102 | to | ELP-269-000001106 |
| ELP-269-000001109 | to | ELP-269-000001110 |
| ELP-269-000001112 | to | ELP-269-000001112 |
| ELP-269-000001114 | to | ELP-269-000001117 |
| ELP-269-000001119 | to | ELP-269-000001120 |
| ELP-269-000001127 | to | ELP-269-000001129 |
| ELP-269-000001131 | to | ELP-269-000001131 |

6

| | | |
|---|---|---|
| ELP-269-000001133 | to | ELP-269-000001138 |
| ELP-269-000001140 | to | ELP-269-000001143 |
| ELP-269-000001146 | to | ELP-269-000001149 |
| ELP-269-000001152 | to | ELP-269-000001152 |
| ELP-269-000001155 | to | ELP-269-000001155 |
| ELP-269-000001157 | to | ELP-269-000001157 |
| ELP-269-000001159 | to | ELP-269-000001160 |
| ELP-269-000001162 | to | ELP-269-000001162 |
| ELP-269-000001164 | to | ELP-269-000001164 |
| ELP-269-000001167 | to | ELP-269-000001167 |
| ELP-269-000001169 | to | ELP-269-000001173 |
| ELP-269-000001176 | to | ELP-269-000001186 |
| ELP-269-000001188 | to | ELP-269-000001213 |
| ELP-269-000001215 | to | ELP-269-000001217 |
| ELP-269-000001220 | to | ELP-269-000001220 |
| ELP-269-000001222 | to | ELP-269-000001228 |
| ELP-269-000001231 | to | ELP-269-000001238 |
| ELP-269-000001240 | to | ELP-269-000001242 |
| ELP-269-000001244 | to | ELP-269-000001244 |
| ELP-269-000001247 | to | ELP-269-000001248 |
| ELP-269-000001251 | to | ELP-269-000001262 |
| ELP-269-000001264 | to | ELP-269-000001264 |
| ELP-269-000001268 | to | ELP-269-000001275 |
| ELP-269-000001278 | to | ELP-269-000001278 |
| ELP-269-000001281 | to | ELP-269-000001282 |
| ELP-269-000001286 | to | ELP-269-000001287 |
| ELP-269-000001289 | to | ELP-269-000001289 |
| ELP-269-000001291 | to | ELP-269-000001291 |
| ELP-269-000001293 | to | ELP-269-000001296 |
| ELP-269-000001298 | to | ELP-269-000001301 |
| ELP-269-000001303 | to | ELP-269-000001304 |
| ELP-269-000001307 | to | ELP-269-000001309 |
| ELP-269-000001314 | to | ELP-269-000001314 |
| ELP-269-000001317 | to | ELP-269-000001319 |
| ELP-269-000001321 | to | ELP-269-000001321 |
| ELP-269-000001323 | to | ELP-269-000001324 |
| ELP-269-000001326 | to | ELP-269-000001348 |
| ELP-269-000001350 | to | ELP-269-000001353 |
| ELP-269-000001355 | to | ELP-269-000001355 |
| ELP-269-000001357 | to | ELP-269-000001360 |
| ELP-269-000001363 | to | ELP-269-000001363 |
| ELP-269-000001365 | to | ELP-269-000001366 |
| ELP-269-000001368 | to | ELP-269-000001372 |
| ELP-269-000001374 | to | ELP-269-000001374 |

| | | |
|---|---|---|
| ELP-269-000001376 | to | ELP-269-000001382 |
| ELP-269-000001384 | to | ELP-269-000001389 |
| ELP-269-000001391 | to | ELP-269-000001395 |
| ELP-269-000001397 | to | ELP-269-000001397 |
| ELP-269-000001400 | to | ELP-269-000001410 |
| ELP-269-000001412 | to | ELP-269-000001413 |
| ELP-269-000001415 | to | ELP-269-000001415 |
| ELP-269-000001417 | to | ELP-269-000001419 |
| ELP-269-000001421 | to | ELP-269-000001421 |
| ELP-269-000001423 | to | ELP-269-000001431 |
| ELP-269-000001433 | to | ELP-269-000001433 |
| ELP-269-000001435 | to | ELP-269-000001439 |
| ELP-269-000001441 | to | ELP-269-000001441 |
| ELP-269-000001445 | to | ELP-269-000001451 |
| ELP-269-000001453 | to | ELP-269-000001453 |
| ELP-269-000001455 | to | ELP-269-000001463 |
| ELP-269-000001465 | to | ELP-269-000001465 |
| ELP-269-000001468 | to | ELP-269-000001472 |
| ELP-269-000001474 | to | ELP-269-000001475 |
| ELP-269-000001477 | to | ELP-269-000001477 |
| ELP-269-000001479 | to | ELP-269-000001484 |
| ELP-269-000001486 | to | ELP-269-000001492 |
| ELP-269-000001494 | to | ELP-269-000001498 |
| ELP-269-000001500 | to | ELP-269-000001503 |
| ELP-269-000001505 | to | ELP-269-000001505 |
| ELP-269-000001507 | to | ELP-269-000001507 |
| ELP-269-000001509 | to | ELP-269-000001510 |
| ELP-269-000001512 | to | ELP-269-000001513 |
| ELP-269-000001515 | to | ELP-269-000001515 |
| ELP-269-000001518 | to | ELP-269-000001520 |
| ELP-269-000001522 | to | ELP-269-000001525 |
| ELP-269-000001528 | to | ELP-269-000001530 |
| ELP-269-000001532 | to | ELP-269-000001534 |
| ELP-269-000001536 | to | ELP-269-000001537 |
| ELP-269-000001539 | to | ELP-269-000001540 |
| ELP-269-000001542 | to | ELP-269-000001548 |
| ELP-269-000001550 | to | ELP-269-000001552 |
| ELP-269-000001555 | to | ELP-269-000001564 |
| ELP-269-000001566 | to | ELP-269-000001573 |
| ELP-269-000001576 | to | ELP-269-000001576 |
| ELP-269-000001578 | to | ELP-269-000001580 |
| ELP-269-000001582 | to | ELP-269-000001584 |
| ELP-269-000001588 | to | ELP-269-000001588 |
| ELP-269-000001590 | to | ELP-269-000001591 |

| | | |
|---|---|---|
| ELP-269-000001595 | to | ELP-269-000001602 |
| ELP-269-000001605 | to | ELP-269-000001605 |
| ELP-269-000001607 | to | ELP-269-000001616 |
| ELP-269-000001618 | to | ELP-269-000001621 |
| ELP-269-000001623 | to | ELP-269-000001636 |
| ELP-269-000001638 | to | ELP-269-000001641 |
| ELP-269-000001643 | to | ELP-269-000001654 |
| ELP-269-000001656 | to | ELP-269-000001658 |
| ELP-269-000001660 | to | ELP-269-000001662 |
| ELP-269-000001665 | to | ELP-269-000001665 |
| ELP-269-000001667 | to | ELP-269-000001667 |
| ELP-269-000001669 | to | ELP-269-000001669 |
| ELP-269-000001673 | to | ELP-269-000001689 |
| ELP-269-000001691 | to | ELP-269-000001695 |
| ELP-269-000001697 | to | ELP-269-000001702 |
| ELP-269-000001704 | to | ELP-269-000001709 |
| ELP-269-000001711 | to | ELP-269-000001711 |
| ELP-269-000001714 | to | ELP-269-000001714 |
| ELP-269-000001716 | to | ELP-269-000001720 |
| ELP-269-000001722 | to | ELP-269-000001722 |
| ELP-269-000001724 | to | ELP-269-000001724 |
| ELP-269-000001727 | to | ELP-269-000001730 |
| ELP-269-000001732 | to | ELP-269-000001734 |
| ELP-269-000001736 | to | ELP-269-000001741 |
| ELP-269-000001743 | to | ELP-269-000001745 |
| ELP-269-000001748 | to | ELP-269-000001748 |
| ELP-269-000001750 | to | ELP-269-000001758 |
| ELP-269-000001760 | to | ELP-269-000001768 |
| ELP-269-000001771 | to | ELP-269-000001771 |
| ELP-269-000001775 | to | ELP-269-000001776 |
| ELP-269-000001779 | to | ELP-269-000001779 |
| ELP-269-000001781 | to | ELP-269-000001781 |
| ELP-269-000001783 | to | ELP-269-000001784 |
| ELP-269-000001786 | to | ELP-269-000001790 |
| ELP-269-000001792 | to | ELP-269-000001799 |
| ELP-269-000001801 | to | ELP-269-000001804 |
| ELP-269-000001806 | to | ELP-269-000001807 |
| ELP-269-000001809 | to | ELP-269-000001815 |
| ELP-269-000001817 | to | ELP-269-000001817 |
| ELP-269-000001821 | to | ELP-269-000001825 |
| ELP-269-000001827 | to | ELP-269-000001827 |
| ELP-269-000001829 | to | ELP-269-000001830 |
| ELP-269-000001832 | to | ELP-269-000001832 |
| ELP-269-000001836 | to | ELP-269-000001843 |

| | | |
|---|---|---|
| ELP-269-000001845 | to | ELP-269-000001845 |
| ELP-269-000001847 | to | ELP-269-000001847 |
| ELP-269-000001849 | to | ELP-269-000001849 |
| ELP-269-000001851 | to | ELP-269-000001857 |
| ELP-269-000001859 | to | ELP-269-000001866 |
| ELP-269-000001868 | to | ELP-269-000001869 |
| ELP-269-000001871 | to | ELP-269-000001871 |
| ELP-269-000001874 | to | ELP-269-000001874 |
| ELP-269-000001876 | to | ELP-269-000001880 |
| ELP-269-000001882 | to | ELP-269-000001884 |
| ELP-269-000001887 | to | ELP-269-000001895 |
| ELP-269-000001897 | to | ELP-269-000001921 |
| ELP-269-000001923 | to | ELP-269-000001924 |
| ELP-269-000001926 | to | ELP-269-000001926 |
| ELP-269-000001928 | to | ELP-269-000001930 |
| ELP-269-000001934 | to | ELP-269-000001939 |
| ELP-269-000001941 | to | ELP-269-000001942 |
| ELP-269-000001944 | to | ELP-269-000001947 |
| ELP-269-000001949 | to | ELP-269-000001952 |
| ELP-269-000001957 | to | ELP-269-000001958 |
| ELP-269-000001960 | to | ELP-269-000001961 |
| ELP-269-000001963 | to | ELP-269-000001963 |
| ELP-269-000001965 | to | ELP-269-000001970 |
| ELP-269-000001972 | to | ELP-269-000001975 |
| ELP-269-000001977 | to | ELP-269-000001981 |
| ELP-269-000001984 | to | ELP-269-000001984 |
| ELP-269-000001986 | to | ELP-269-000001994 |
| ELP-269-000001996 | to | ELP-269-000001996 |
| ELP-269-000001998 | to | ELP-269-000001998 |
| ELP-269-000002001 | to | ELP-269-000002010 |
| ELP-269-000002012 | to | ELP-269-000002019 |
| ELP-269-000002025 | to | ELP-269-000002027 |
| ELP-269-000002029 | to | ELP-269-000002030 |
| ELP-269-000002032 | to | ELP-269-000002036 |
| ELP-269-000002038 | to | ELP-269-000002043 |
| ELP-269-000002045 | to | ELP-269-000002045 |
| ELP-269-000002047 | to | ELP-269-000002047 |
| ELP-269-000002055 | to | ELP-269-000002056 |
| ELP-269-000002058 | to | ELP-269-000002062 |
| ELP-269-000002065 | to | ELP-269-000002066 |
| ELP-269-000002068 | to | ELP-269-000002070 |
| ELP-269-000002072 | to | ELP-269-000002074 |
| ELP-269-000002077 | to | ELP-269-000002077 |
| ELP-269-000002079 | to | ELP-269-000002079 |

| | | |
|---|---|---|
| ELP-269-000002081 | to | ELP-269-000002087 |
| ELP-269-000002090 | to | ELP-269-000002091 |
| ELP-269-000002093 | to | ELP-269-000002094 |
| ELP-269-000002100 | to | ELP-269-000002102 |
| ELP-269-000002106 | to | ELP-269-000002122 |
| ELP-269-000002126 | to | ELP-269-000002128 |
| ELP-269-000002130 | to | ELP-269-000002131 |
| ELP-269-000002133 | to | ELP-269-000002138 |
| ELP-269-000002141 | to | ELP-269-000002144 |
| ELP-269-000002146 | to | ELP-269-000002146 |
| ELP-269-000002148 | to | ELP-269-000002153 |
| ELP-269-000002155 | to | ELP-269-000002157 |
| ELP-269-000002165 | to | ELP-269-000002165 |
| ELP-269-000002167 | to | ELP-269-000002170 |
| ELP-269-000002172 | to | ELP-269-000002176 |
| ELP-269-000002179 | to | ELP-269-000002180 |
| ELP-269-000002182 | to | ELP-269-000002183 |
| ELP-269-000002185 | to | ELP-269-000002189 |
| ELP-269-000002191 | to | ELP-269-000002191 |
| ELP-269-000002195 | to | ELP-269-000002196 |
| ELP-269-000002198 | to | ELP-269-000002198 |
| ELP-269-000002204 | to | ELP-269-000002206 |
| ELP-269-000002208 | to | ELP-269-000002208 |
| ELP-269-000002210 | to | ELP-269-000002211 |
| ELP-269-000002213 | to | ELP-269-000002215 |
| ELP-269-000002217 | to | ELP-269-000002218 |
| ELP-269-000002220 | to | ELP-269-000002221 |
| ELP-269-000002226 | to | ELP-269-000002227 |
| ELP-269-000002230 | to | ELP-269-000002231 |
| ELP-269-000002233 | to | ELP-269-000002234 |
| ELP-269-000002236 | to | ELP-269-000002237 |
| ELP-269-000002239 | to | ELP-269-000002248 |
| ELP-269-000002250 | to | ELP-269-000002251 |
| ELP-269-000002254 | to | ELP-269-000002254 |
| ELP-269-000002256 | to | ELP-269-000002257 |
| ELP-269-000002260 | to | ELP-269-000002262 |
| ELP-269-000002264 | to | ELP-269-000002265 |
| ELP-269-000002267 | to | ELP-269-000002272 |
| ELP-269-000002274 | to | ELP-269-000002276 |
| ELP-269-000002279 | to | ELP-269-000002289 |
| ELP-269-000002291 | to | ELP-269-000002291 |
| ELP-269-000002293 | to | ELP-269-000002297 |
| ELP-269-000002299 | to | ELP-269-000002304 |
| ELP-269-000002306 | to | ELP-269-000002306 |

| | | |
|---|---|---|
| ELP-269-000002308 | to | ELP-269-000002313 |
| ELP-269-000002315 | to | ELP-269-000002317 |
| ELP-269-000002319 | to | ELP-269-000002319 |
| ELP-269-000002321 | to | ELP-269-000002323 |
| ELP-269-000002325 | to | ELP-269-000002325 |
| ELP-269-000002328 | to | ELP-269-000002329 |
| ELP-269-000002332 | to | ELP-269-000002334 |
| ELP-269-000002336 | to | ELP-269-000002336 |
| ELP-269-000002338 | to | ELP-269-000002341 |
| ELP-269-000002343 | to | ELP-269-000002344 |
| ELP-269-000002346 | to | ELP-269-000002359 |
| ELP-269-000002361 | to | ELP-269-000002372 |
| ELP-269-000002374 | to | ELP-269-000002376 |
| ELP-269-000002378 | to | ELP-269-000002380 |
| ELP-269-000002382 | to | ELP-269-000002382 |
| ELP-269-000002384 | to | ELP-269-000002384 |
| ELP-269-000002388 | to | ELP-269-000002389 |
| ELP-269-000002391 | to | ELP-269-000002391 |
| ELP-269-000002393 | to | ELP-269-000002406 |
| ELP-269-000002408 | to | ELP-269-000002412 |
| ELP-269-000002414 | to | ELP-269-000002418 |
| ELP-269-000002420 | to | ELP-269-000002423 |
| ELP-269-000002426 | to | ELP-269-000002427 |
| ELP-269-000002429 | to | ELP-269-000002429 |
| ELP-269-000002431 | to | ELP-269-000002432 |
| ELP-269-000002434 | to | ELP-269-000002434 |
| ELP-269-000002438 | to | ELP-269-000002438 |
| ELP-269-000002440 | to | ELP-269-000002440 |
| ELP-269-000002442 | to | ELP-269-000002448 |
| ELP-269-000002451 | to | ELP-269-000002453 |
| ELP-269-000002455 | to | ELP-269-000002456 |
| ELP-269-000002459 | to | ELP-269-000002460 |
| ELP-269-000002462 | to | ELP-269-000002462 |
| ELP-269-000002466 | to | ELP-269-000002469 |
| ELP-269-000002472 | to | ELP-269-000002475 |
| ELP-269-000002479 | to | ELP-269-000002479 |
| ELP-269-000002484 | to | ELP-269-000002485 |
| ELP-269-000002488 | to | ELP-269-000002488 |
| ELP-269-000002491 | to | ELP-269-000002495 |
| ELP-269-000002497 | to | ELP-269-000002501 |
| ELP-269-000002503 | to | ELP-269-000002503 |
| ELP-269-000002505 | to | ELP-269-000002507 |
| ELP-269-000002509 | to | ELP-269-000002509 |
| ELP-269-000002511 | to | ELP-269-000002513 |

| | | |
|---|---|---|
| ELP-269-000002517 | to | ELP-269-000002519 |
| ELP-269-000002521 | to | ELP-269-000002523 |
| ELP-269-000002528 | to | ELP-269-000002537 |
| ELP-269-000002539 | to | ELP-269-000002539 |
| ELP-269-000002541 | to | ELP-269-000002543 |
| ELP-269-000002546 | to | ELP-269-000002550 |
| ELP-269-000002552 | to | ELP-269-000002552 |
| ELP-269-000002554 | to | ELP-269-000002554 |
| ELP-269-000002557 | to | ELP-269-000002558 |
| ELP-269-000002561 | to | ELP-269-000002562 |
| ELP-269-000002565 | to | ELP-269-000002566 |
| ELP-269-000002568 | to | ELP-269-000002569 |
| ELP-269-000002571 | to | ELP-269-000002572 |
| ELP-269-000002575 | to | ELP-269-000002575 |
| ELP-269-000002577 | to | ELP-269-000002577 |
| ELP-269-000002580 | to | ELP-269-000002585 |
| ELP-269-000002588 | to | ELP-269-000002589 |
| ELP-269-000002591 | to | ELP-269-000002591 |
| ELP-269-000002593 | to | ELP-269-000002595 |
| ELP-269-000002597 | to | ELP-269-000002609 |
| ELP-269-000002611 | to | ELP-269-000002612 |
| ELP-269-000002616 | to | ELP-269-000002625 |
| ELP-269-000002627 | to | ELP-269-000002628 |
| ELP-269-000002630 | to | ELP-269-000002630 |
| ELP-269-000002632 | to | ELP-269-000002632 |
| ELP-269-000002634 | to | ELP-269-000002634 |
| ELP-269-000002637 | to | ELP-269-000002638 |
| ELP-269-000002640 | to | ELP-269-000002641 |
| ELP-269-000002644 | to | ELP-269-000002644 |
| ELP-269-000002646 | to | ELP-269-000002650 |
| ELP-269-000002652 | to | ELP-269-000002654 |
| ELP-269-000002656 | to | ELP-269-000002656 |
| ELP-269-000002660 | to | ELP-269-000002660 |
| ELP-269-000002663 | to | ELP-269-000002673 |
| ELP-269-000002675 | to | ELP-269-000002675 |
| ELP-269-000002677 | to | ELP-269-000002680 |
| ELP-269-000002682 | to | ELP-269-000002683 |
| ELP-269-000002685 | to | ELP-269-000002685 |
| ELP-269-000002687 | to | ELP-269-000002687 |
| ELP-269-000002689 | to | ELP-269-000002690 |
| ELP-269-000002692 | to | ELP-269-000002692 |
| ELP-269-000002696 | to | ELP-269-000002702 |
| ELP-269-000002704 | to | ELP-269-000002705 |
| ELP-269-000002709 | to | ELP-269-000002713 |

| | | |
|---|---|---|
| ELP-269-000002717 | to | ELP-269-000002719 |
| ELP-269-000002721 | to | ELP-269-000002729 |
| ELP-269-000002735 | to | ELP-269-000002739 |
| ELP-269-000002742 | to | ELP-269-000002748 |
| ELP-269-000002750 | to | ELP-269-000002750 |
| ELP-269-000002752 | to | ELP-269-000002757 |
| ELP-269-000002760 | to | ELP-269-000002765 |
| ELP-269-000002767 | to | ELP-269-000002772 |
| ELP-269-000002775 | to | ELP-269-000002777 |
| ELP-269-000002779 | to | ELP-269-000002779 |
| ELP-269-000002781 | to | ELP-269-000002784 |
| ELP-269-000002786 | to | ELP-269-000002788 |
| ELP-269-000002793 | to | ELP-269-000002793 |
| ELP-269-000002795 | to | ELP-269-000002795 |
| ELP-269-000002797 | to | ELP-269-000002803 |
| ELP-269-000002805 | to | ELP-269-000002807 |
| ELP-269-000002811 | to | ELP-269-000002812 |
| ELP-269-000002814 | to | ELP-269-000002815 |
| ELP-269-000002817 | to | ELP-269-000002825 |
| ELP-269-000002828 | to | ELP-269-000002828 |
| ELP-269-000002830 | to | ELP-269-000002831 |
| ELP-269-000002833 | to | ELP-269-000002835 |
| ELP-269-000002837 | to | ELP-269-000002841 |
| ELP-269-000002843 | to | ELP-269-000002847 |
| ELP-269-000002852 | to | ELP-269-000002856 |
| ELP-269-000002858 | to | ELP-269-000002858 |
| ELP-269-000002862 | to | ELP-269-000002864 |
| ELP-269-000002867 | to | ELP-269-000002867 |
| ELP-269-000002869 | to | ELP-269-000002872 |
| ELP-269-000002874 | to | ELP-269-000002874 |
| ELP-269-000002876 | to | ELP-269-000002876 |
| ELP-269-000002878 | to | ELP-269-000002878 |
| ELP-269-000002880 | to | ELP-269-000002886 |
| ELP-269-000002889 | to | ELP-269-000002894 |
| ELP-269-000002897 | to | ELP-269-000002900 |
| ELP-269-000002902 | to | ELP-269-000002909 |
| ELP-269-000002911 | to | ELP-269-000002911 |
| ELP-269-000002913 | to | ELP-269-000002914 |
| ELP-269-000002916 | to | ELP-269-000002919 |
| ELP-269-000002921 | to | ELP-269-000002923 |
| ELP-269-000002925 | to | ELP-269-000002928 |
| ELP-269-000002930 | to | ELP-269-000002946 |
| ELP-269-000002948 | to | ELP-269-000002953 |
| ELP-269-000002955 | to | ELP-269-000002956 |

| | | |
|---|---|---|
| ELP-269-000002958 | to | ELP-269-000002963 |
| ELP-269-000002965 | to | ELP-269-000002966 |
| ELP-269-000002968 | to | ELP-269-000002968 |
| ELP-269-000002970 | to | ELP-269-000002971 |
| ELP-269-000002973 | to | ELP-269-000002974 |
| ELP-269-000002976 | to | ELP-269-000002976 |
| ELP-269-000002980 | to | ELP-269-000002983 |
| ELP-269-000002985 | to | ELP-269-000002987 |
| ELP-269-000002989 | to | ELP-269-000002991 |
| ELP-269-000002994 | to | ELP-269-000002995 |
| ELP-269-000002997 | to | ELP-269-000003003 |
| ELP-269-000003006 | to | ELP-269-000003013 |
| ELP-269-000003016 | to | ELP-269-000003018 |
| ELP-269-000003020 | to | ELP-269-000003023 |
| ELP-269-000003025 | to | ELP-269-000003028 |
| ELP-269-000003032 | to | ELP-269-000003034 |
| ELP-269-000003036 | to | ELP-269-000003038 |
| ELP-269-000003041 | to | ELP-269-000003044 |
| ELP-269-000003046 | to | ELP-269-000003046 |
| ELP-269-000003048 | to | ELP-269-000003048 |
| ELP-269-000003051 | to | ELP-269-000003061 |
| ELP-269-000003064 | to | ELP-269-000003072 |
| ELP-269-000003074 | to | ELP-269-000003082 |
| ELP-269-000003085 | to | ELP-269-000003088 |
| ELP-269-000003090 | to | ELP-269-000003090 |
| ELP-269-000003093 | to | ELP-269-000003093 |
| ELP-269-000003095 | to | ELP-269-000003096 |
| ELP-269-000003098 | to | ELP-269-000003102 |
| ELP-269-000003105 | to | ELP-269-000003114 |
| ELP-269-000003116 | to | ELP-269-000003121 |
| ELP-269-000003123 | to | ELP-269-000003138 |
| ELP-269-000003140 | to | ELP-269-000003141 |
| ELP-269-000003143 | to | ELP-269-000003143 |
| ELP-269-000003146 | to | ELP-269-000003148 |
| ELP-269-000003150 | to | ELP-269-000003151 |
| ELP-269-000003153 | to | ELP-269-000003159 |
| ELP-269-000003162 | to | ELP-269-000003163 |
| ELP-269-000003165 | to | ELP-269-000003173 |
| ELP-269-000003176 | to | ELP-269-000003180 |
| ELP-269-000003182 | to | ELP-269-000003185 |
| ELP-269-000003187 | to | ELP-269-000003191 |
| ELP-269-000003193 | to | ELP-269-000003197 |
| ELP-269-000003199 | to | ELP-269-000003200 |
| ELP-269-000003203 | to | ELP-269-000003205 |

| | | |
|---|---|---|
| ELP-269-000003207 | to | ELP-269-000003207 |
| ELP-269-000003209 | to | ELP-269-000003209 |
| ELP-269-000003213 | to | ELP-269-000003218 |
| ELP-269-000003221 | to | ELP-269-000003223 |
| ELP-269-000003225 | to | ELP-269-000003226 |
| ELP-269-000003229 | to | ELP-269-000003231 |
| ELP-269-000003234 | to | ELP-269-000003239 |
| ELP-269-000003242 | to | ELP-269-000003242 |
| ELP-269-000003244 | to | ELP-269-000003244 |
| ELP-269-000003246 | to | ELP-269-000003247 |
| ELP-269-000003249 | to | ELP-269-000003249 |
| ELP-269-000003251 | to | ELP-269-000003259 |
| ELP-269-000003261 | to | ELP-269-000003262 |
| ELP-269-000003264 | to | ELP-269-000003265 |
| ELP-269-000003268 | to | ELP-269-000003268 |
| ELP-269-000003270 | to | ELP-269-000003271 |
| ELP-269-000003273 | to | ELP-269-000003276 |
| ELP-269-000003280 | to | ELP-269-000003283 |
| ELP-269-000003286 | to | ELP-269-000003290 |
| ELP-269-000003292 | to | ELP-269-000003292 |
| ELP-269-000003294 | to | ELP-269-000003298 |
| ELP-269-000003300 | to | ELP-269-000003302 |
| ELP-269-000003305 | to | ELP-269-000003311 |
| ELP-269-000003313 | to | ELP-269-000003315 |
| ELP-269-000003317 | to | ELP-269-000003330 |
| ELP-269-000003332 | to | ELP-269-000003341 |
| ELP-269-000003343 | to | ELP-269-000003347 |
| ELP-269-000003351 | to | ELP-269-000003352 |
| ELP-269-000003354 | to | ELP-269-000003357 |
| ELP-269-000003359 | to | ELP-269-000003361 |
| ELP-269-000003363 | to | ELP-269-000003363 |
| ELP-269-000003365 | to | ELP-269-000003367 |
| ELP-269-000003369 | to | ELP-269-000003370 |
| ELP-269-000003372 | to | ELP-269-000003376 |
| ELP-269-000003378 | to | ELP-269-000003382 |
| ELP-269-000003384 | to | ELP-269-000003384 |
| ELP-269-000003387 | to | ELP-269-000003388 |
| ELP-269-000003390 | to | ELP-269-000003398 |
| ELP-269-000003402 | to | ELP-269-000003404 |
| ELP-269-000003406 | to | ELP-269-000003406 |
| ELP-269-000003411 | to | ELP-269-000003415 |
| ELP-269-000003418 | to | ELP-269-000003430 |
| ELP-269-000003432 | to | ELP-269-000003435 |
| ELP-269-000003437 | to | ELP-269-000003437 |

| | | |
|---|---|---|
| ELP-269-000003439 | to | ELP-269-000003439 |
| ELP-269-000003442 | to | ELP-269-000003444 |
| ELP-269-000003448 | to | ELP-269-000003451 |
| ELP-269-000003453 | to | ELP-269-000003460 |
| ELP-269-000003462 | to | ELP-269-000003468 |
| ELP-269-000003470 | to | ELP-269-000003477 |
| ELP-269-000003480 | to | ELP-269-000003486 |
| ELP-269-000003489 | to | ELP-269-000003494 |
| ELP-269-000003496 | to | ELP-269-000003496 |
| ELP-269-000003498 | to | ELP-269-000003500 |
| ELP-269-000003502 | to | ELP-269-000003530 |
| ELP-269-000003532 | to | ELP-269-000003534 |
| ELP-269-000003536 | to | ELP-269-000003548 |
| ELP-269-000003552 | to | ELP-269-000003568 |
| ELP-269-000003570 | to | ELP-269-000003571 |
| ELP-269-000003573 | to | ELP-269-000003574 |
| ELP-269-000003583 | to | ELP-269-000003586 |
| ELP-269-000003588 | to | ELP-269-000003588 |
| ELP-269-000003591 | to | ELP-269-000003594 |
| ELP-269-000003600 | to | ELP-269-000003609 |
| ELP-269-000003612 | to | ELP-269-000003625 |
| ELP-269-000003629 | to | ELP-269-000003629 |
| ELP-269-000003632 | to | ELP-269-000003635 |
| ELP-269-000003638 | to | ELP-269-000003640 |
| ELP-269-000003643 | to | ELP-269-000003643 |
| ELP-269-000003647 | to | ELP-269-000003647 |
| ELP-269-000003649 | to | ELP-269-000003649 |
| ELP-269-000003651 | to | ELP-269-000003653 |
| ELP-269-000003656 | to | ELP-269-000003667 |
| ELP-269-000003669 | to | ELP-269-000003678 |
| ELP-269-000003684 | to | ELP-269-000003685 |
| ELP-269-000003688 | to | ELP-269-000003692 |
| ELP-269-000003695 | to | ELP-269-000003699 |
| ELP-269-000003701 | to | ELP-269-000003701 |
| ELP-269-000003703 | to | ELP-269-000003703 |
| ELP-269-000003705 | to | ELP-269-000003705 |
| ELP-269-000003707 | to | ELP-269-000003707 |
| ELP-269-000003709 | to | ELP-269-000003714 |
| ELP-269-000003716 | to | ELP-269-000003725 |
| ELP-269-000003729 | to | ELP-269-000003730 |
| ELP-269-000003733 | to | ELP-269-000003733 |
| ELP-269-000003739 | to | ELP-269-000003741 |
| ELP-269-000003743 | to | ELP-269-000003744 |
| ELP-269-000003746 | to | ELP-269-000003747 |

| | | |
|---|---|---|
| ELP-269-000003760 | to | ELP-269-000003760 |
| ELP-269-000003762 | to | ELP-269-000003763 |
| ELP-269-000003773 | to | ELP-269-000003773 |
| ELP-269-000003779 | to | ELP-269-000003783 |
| ELP-269-000003786 | to | ELP-269-000003799 |
| ELP-269-000003801 | to | ELP-269-000003805 |
| ELP-269-000003811 | to | ELP-269-000003814 |
| ELP-269-000003821 | to | ELP-269-000003821 |
| ELP-269-000003825 | to | ELP-269-000003825 |
| ELP-269-000003828 | to | ELP-269-000003828 |
| ELP-269-000003831 | to | ELP-269-000003831 |
| ELP-269-000003833 | to | ELP-269-000003833 |
| ELP-269-000003837 | to | ELP-269-000003837 |
| ELP-269-000003839 | to | ELP-269-000003840 |
| ELP-269-000003842 | to | ELP-269-000003848 |
| ELP-269-000003855 | to | ELP-269-000003855 |
| ELP-269-000003857 | to | ELP-269-000003861 |
| ELP-269-000003863 | to | ELP-269-000003874 |
| ELP-269-000003879 | to | ELP-269-000003881 |
| ELP-269-000003883 | to | ELP-269-000003883 |
| ELP-269-000003887 | to | ELP-269-000003887 |
| ELP-269-000003892 | to | ELP-269-000003901 |
| ELP-269-000003903 | to | ELP-269-000003909 |
| ELP-269-000003911 | to | ELP-269-000003925 |
| ELP-269-000003927 | to | ELP-269-000003927 |
| ELP-269-000003931 | to | ELP-269-000003931 |
| ELP-269-000003933 | to | ELP-269-000003933 |
| ELP-269-000003939 | to | ELP-269-000003943 |
| ELP-269-000003946 | to | ELP-269-000003947 |
| ELP-269-000003951 | to | ELP-269-000003955 |
| ELP-269-000003957 | to | ELP-269-000003957 |
| ELP-269-000003959 | to | ELP-269-000003961 |
| ELP-269-000003967 | to | ELP-269-000003967 |
| ELP-269-000003969 | to | ELP-269-000003973 |
| ELP-269-000003975 | to | ELP-269-000003975 |
| ELP-269-000003977 | to | ELP-269-000003977 |
| ELP-269-000003979 | to | ELP-269-000003999 |
| ELP-269-000004001 | to | ELP-269-000004002 |
| ELP-269-000004005 | to | ELP-269-000004005 |
| ELP-269-000004007 | to | ELP-269-000004012 |
| ELP-269-000004016 | to | ELP-269-000004016 |
| ELP-269-000004019 | to | ELP-269-000004033 |
| ELP-269-000004035 | to | ELP-269-000004043 |
| ELP-269-000004047 | to | ELP-269-000004053 |

| | | |
|---|---|---|
| ELP-269-000004055 | to | ELP-269-000004058 |
| ELP-269-000004060 | to | ELP-269-000004071 |
| ELP-269-000004073 | to | ELP-269-000004073 |
| ELP-269-000004075 | to | ELP-269-000004080 |
| ELP-269-000004084 | to | ELP-269-000004085 |
| ELP-269-000004091 | to | ELP-269-000004091 |
| ELP-269-000004093 | to | ELP-269-000004094 |
| ELP-269-000004099 | to | ELP-269-000004099 |
| ELP-269-000004102 | to | ELP-269-000004104 |
| ELP-269-000004106 | to | ELP-269-000004114 |
| ELP-269-000004116 | to | ELP-269-000004122 |
| ELP-269-000004125 | to | ELP-269-000004125 |
| ELP-269-000004127 | to | ELP-269-000004144 |
| ELP-269-000004150 | to | ELP-269-000004152 |
| ELP-269-000004154 | to | ELP-269-000004164 |
| ELP-269-000004168 | to | ELP-269-000004198 |
| ELP-269-000004200 | to | ELP-269-000004202 |
| ELP-269-000004207 | to | ELP-269-000004209 |
| ELP-269-000004214 | to | ELP-269-000004221 |
| ELP-269-000004223 | to | ELP-269-000004236 |
| ELP-269-000004246 | to | ELP-269-000004247 |
| ELP-269-000004250 | to | ELP-269-000004275 |
| ELP-269-000004277 | to | ELP-269-000004283 |
| ELP-269-000004285 | to | ELP-269-000004289 |
| ELP-269-000004291 | to | ELP-269-000004291 |
| ELP-269-000004293 | to | ELP-269-000004297 |
| ELP-269-000004299 | to | ELP-269-000004299 |
| ELP-269-000004305 | to | ELP-269-000004317 |
| ELP-269-000004327 | to | ELP-269-000004332 |
| ELP-269-000004335 | to | ELP-269-000004335 |
| ELP-269-000004337 | to | ELP-269-000004337 |
| ELP-269-000004339 | to | ELP-269-000004347 |
| ELP-269-000004353 | to | ELP-269-000004354 |
| ELP-269-000004356 | to | ELP-269-000004358 |
| ELP-269-000004363 | to | ELP-269-000004364 |
| ELP-269-000004367 | to | ELP-269-000004378 |
| ELP-269-000004382 | to | ELP-269-000004382 |
| ELP-269-000004384 | to | ELP-269-000004384 |
| ELP-269-000004386 | to | ELP-269-000004389 |
| ELP-269-000004394 | to | ELP-269-000004402 |
| ELP-269-000004405 | to | ELP-269-000004422 |
| ELP-269-000004424 | to | ELP-269-000004428 |
| ELP-269-000004430 | to | ELP-269-000004433 |
| ELP-269-000004435 | to | ELP-269-000004435 |

| | | |
|---|---|---|
| ELP-269-000004437 | to | ELP-269-000004439 |
| ELP-269-000004441 | to | ELP-269-000004441 |
| ELP-269-000004444 | to | ELP-269-000004453 |
| ELP-269-000004456 | to | ELP-269-000004458 |
| ELP-269-000004460 | to | ELP-269-000004481 |
| ELP-269-000004484 | to | ELP-269-000004494 |
| ELP-269-000004497 | to | ELP-269-000004497 |
| ELP-269-000004499 | to | ELP-269-000004500 |
| ELP-269-000004502 | to | ELP-269-000004503 |
| ELP-269-000004505 | to | ELP-269-000004505 |
| ELP-269-000004507 | to | ELP-269-000004507 |
| ELP-269-000004510 | to | ELP-269-000004510 |
| ELP-269-000004512 | to | ELP-269-000004518 |
| ELP-269-000004529 | to | ELP-269-000004529 |
| ELP-269-000004531 | to | ELP-269-000004532 |
| ELP-269-000004534 | to | ELP-269-000004535 |
| ELP-269-000004538 | to | ELP-269-000004538 |
| ELP-269-000004541 | to | ELP-269-000004546 |
| ELP-269-000004548 | to | ELP-269-000004552 |
| ELP-269-000004554 | to | ELP-269-000004554 |
| ELP-269-000004556 | to | ELP-269-000004558 |
| ELP-269-000004560 | to | ELP-269-000004562 |
| ELP-269-000004564 | to | ELP-269-000004565 |
| ELP-269-000004567 | to | ELP-269-000004567 |
| ELP-269-000004571 | to | ELP-269-000004572 |
| ELP-269-000004574 | to | ELP-269-000004574 |
| ELP-269-000004576 | to | ELP-269-000004577 |
| ELP-269-000004582 | to | ELP-269-000004582 |
| ELP-269-000004584 | to | ELP-269-000004585 |
| ELP-269-000004588 | to | ELP-269-000004588 |
| ELP-269-000004590 | to | ELP-269-000004603 |
| ELP-269-000004605 | to | ELP-269-000004605 |
| ELP-269-000004607 | to | ELP-269-000004609 |
| ELP-269-000004611 | to | ELP-269-000004613 |
| ELP-269-000004615 | to | ELP-269-000004621 |
| ELP-269-000004623 | to | ELP-269-000004623 |
| ELP-269-000004625 | to | ELP-269-000004629 |
| ELP-269-000004631 | to | ELP-269-000004633 |
| ELP-269-000004636 | to | ELP-269-000004639 |
| ELP-269-000004641 | to | ELP-269-000004643 |
| ELP-269-000004646 | to | ELP-269-000004648 |
| ELP-269-000004650 | to | ELP-269-000004651 |
| ELP-269-000004653 | to | ELP-269-000004659 |
| ELP-269-000004661 | to | ELP-269-000004662 |

| | | |
|---|---|---|
| ELP-269-000004664 | to | ELP-269-000004664 |
| ELP-269-000004666 | to | ELP-269-000004666 |
| ELP-269-000004668 | to | ELP-269-000004668 |
| ELP-269-000004670 | to | ELP-269-000004671 |
| ELP-269-000004673 | to | ELP-269-000004673 |
| ELP-269-000004675 | to | ELP-269-000004691 |
| ELP-269-000004694 | to | ELP-269-000004694 |
| ELP-269-000004696 | to | ELP-269-000004696 |
| ELP-269-000004699 | to | ELP-269-000004699 |
| ELP-269-000004702 | to | ELP-269-000004702 |
| ELP-269-000004719 | to | ELP-269-000004719 |
| ELP-269-000004725 | to | ELP-269-000004727 |
| ELP-269-000004729 | to | ELP-269-000004731 |
| ELP-269-000004737 | to | ELP-269-000004737 |
| ELP-269-000004739 | to | ELP-269-000004739 |
| ELP-269-000004741 | to | ELP-269-000004742 |
| ELP-269-000004748 | to | ELP-269-000004751 |
| ELP-269-000004753 | to | ELP-269-000004757 |
| ELP-269-000004759 | to | ELP-269-000004759 |
| ELP-269-000004762 | to | ELP-269-000004777 |
| ELP-269-000004780 | to | ELP-269-000004785 |
| ELP-269-000004788 | to | ELP-269-000004789 |
| ELP-269-000004794 | to | ELP-269-000004798 |
| ELP-269-000004804 | to | ELP-269-000004804 |
| ELP-269-000004806 | to | ELP-269-000004808 |
| ELP-269-000004811 | to | ELP-269-000004811 |
| ELP-269-000004813 | to | ELP-269-000004818 |
| ELP-269-000004820 | to | ELP-269-000004822 |
| ELP-269-000004824 | to | ELP-269-000004825 |
| ELP-269-000004827 | to | ELP-269-000004830 |
| ELP-269-000004832 | to | ELP-269-000004832 |
| ELP-269-000004834 | to | ELP-269-000004837 |
| ELP-269-000004839 | to | ELP-269-000004840 |
| ELP-269-000004842 | to | ELP-269-000004842 |
| ELP-269-000004846 | to | ELP-269-000004848 |
| ELP-269-000004852 | to | ELP-269-000004852 |
| ELP-269-000004855 | to | ELP-269-000004858 |
| ELP-269-000004860 | to | ELP-269-000004864 |
| ELP-269-000004867 | to | ELP-269-000004871 |
| ELP-269-000004876 | to | ELP-269-000004876 |
| ELP-269-000004878 | to | ELP-269-000004878 |
| ELP-269-000004880 | to | ELP-269-000004880 |
| ELP-269-000004883 | to | ELP-269-000004883 |
| ELP-269-000004887 | to | ELP-269-000004887 |

| | | |
|---|---|---|
| ELP-269-000004889 | to | ELP-269-000004889 |
| ELP-269-000004893 | to | ELP-269-000004896 |
| ELP-269-000004898 | to | ELP-269-000004899 |
| ELP-269-000004901 | to | ELP-269-000004901 |
| ELP-269-000004911 | to | ELP-269-000004912 |
| ELP-269-000004915 | to | ELP-269-000004916 |
| ELP-269-000004918 | to | ELP-269-000004919 |
| ELP-269-000004921 | to | ELP-269-000004924 |
| ELP-269-000004926 | to | ELP-269-000004927 |
| ELP-269-000004929 | to | ELP-269-000004941 |
| ELP-269-000004943 | to | ELP-269-000004947 |
| ELP-269-000004949 | to | ELP-269-000004949 |
| ELP-269-000004951 | to | ELP-269-000004953 |
| ELP-269-000004955 | to | ELP-269-000004981 |
| ELP-269-000004984 | to | ELP-269-000004990 |
| ELP-269-000004992 | to | ELP-269-000004995 |
| ELP-269-000004997 | to | ELP-269-000005000 |
| ELP-269-000005002 | to | ELP-269-000005008 |
| ELP-269-000005011 | to | ELP-269-000005017 |
| ELP-269-000005020 | to | ELP-269-000005040 |
| ELP-269-000005042 | to | ELP-269-000005058 |
| ELP-269-000005060 | to | ELP-269-000005064 |
| ELP-269-000005066 | to | ELP-269-000005069 |
| ELP-269-000005072 | to | ELP-269-000005082 |
| ELP-269-000005084 | to | ELP-269-000005088 |
| ELP-269-000005090 | to | ELP-269-000005110 |
| ELP-269-000005112 | to | ELP-269-000005112 |
| ELP-269-000005115 | to | ELP-269-000005115 |
| ELP-269-000005118 | to | ELP-269-000005118 |
| ELP-269-000005126 | to | ELP-269-000005126 |
| ELP-269-000005128 | to | ELP-269-000005139 |
| ELP-269-000005141 | to | ELP-269-000005141 |
| ELP-269-000005143 | to | ELP-269-000005144 |
| ELP-269-000005156 | to | ELP-269-000005156 |
| ELP-269-000005159 | to | ELP-269-000005159 |
| ELP-269-000005161 | to | ELP-269-000005166 |
| ELP-269-000005169 | to | ELP-269-000005170 |
| ELP-269-000005172 | to | ELP-269-000005173 |
| ELP-269-000005176 | to | ELP-269-000005176 |
| ELP-269-000005180 | to | ELP-269-000005180 |
| ELP-269-000005183 | to | ELP-269-000005183 |
| ELP-269-000005185 | to | ELP-269-000005187 |
| ELP-269-000005189 | to | ELP-269-000005192 |
| ELP-269-000005194 | to | ELP-269-000005196 |

| | | |
|---|---|---|
| ELP-269-000005198 | to | ELP-269-000005206 |
| ELP-269-000005209 | to | ELP-269-000005214 |
| ELP-269-000005216 | to | ELP-269-000005218 |
| ELP-269-000005220 | to | ELP-269-000005221 |
| ELP-269-000005224 | to | ELP-269-000005229 |
| ELP-269-000005231 | to | ELP-269-000005233 |
| ELP-269-000005235 | to | ELP-269-000005240 |
| ELP-269-000005242 | to | ELP-269-000005245 |
| ELP-269-000005247 | to | ELP-269-000005249 |
| ELP-269-000005251 | to | ELP-269-000005254 |
| ELP-269-000005258 | to | ELP-269-000005258 |
| ELP-269-000005260 | to | ELP-269-000005262 |
| ELP-269-000005266 | to | ELP-269-000005266 |
| ELP-269-000005268 | to | ELP-269-000005268 |
| ELP-269-000005270 | to | ELP-269-000005273 |
| ELP-269-000005277 | to | ELP-269-000005277 |
| ELP-269-000005279 | to | ELP-269-000005281 |
| ELP-269-000005283 | to | ELP-269-000005284 |
| ELP-269-000005286 | to | ELP-269-000005294 |
| ELP-269-000005297 | to | ELP-269-000005305 |
| ELP-269-000005308 | to | ELP-269-000005313 |
| ELP-269-000005315 | to | ELP-269-000005317 |
| ELP-269-000005319 | to | ELP-269-000005319 |
| ELP-269-000005321 | to | ELP-269-000005324 |
| ELP-269-000005326 | to | ELP-269-000005329 |
| ELP-269-000005331 | to | ELP-269-000005331 |
| ELP-269-000005346 | to | ELP-269-000005346 |
| ELP-269-000005348 | to | ELP-269-000005350 |
| ELP-269-000005352 | to | ELP-269-000005354 |
| ELP-269-000005356 | to | ELP-269-000005360 |
| ELP-269-000005362 | to | ELP-269-000005369 |
| ELP-269-000005372 | to | ELP-269-000005377 |
| ELP-269-000005379 | to | ELP-269-000005381 |
| ELP-269-000005383 | to | ELP-269-000005393 |
| ELP-269-000005395 | to | ELP-269-000005411 |
| ELP-269-000005413 | to | ELP-269-000005415 |
| ELP-269-000005417 | to | ELP-269-000005421 |
| ELP-269-000005423 | to | ELP-269-000005423 |
| ELP-269-000005425 | to | ELP-269-000005433 |
| ELP-269-000005435 | to | ELP-269-000005458 |
| ELP-269-000005460 | to | ELP-269-000005462 |
| ELP-269-000005464 | to | ELP-269-000005464 |
| ELP-269-000005466 | to | ELP-269-000005466 |
| ELP-269-000005469 | to | ELP-269-000005474 |

| | | |
|---|---|---|
| ELP-269-000005477 | to | ELP-269-000005478 |
| ELP-269-000005481 | to | ELP-269-000005483 |
| ELP-269-000005487 | to | ELP-269-000005489 |
| ELP-269-000005491 | to | ELP-269-000005491 |
| ELP-269-000005493 | to | ELP-269-000005508 |
| ELP-269-000005510 | to | ELP-269-000005510 |
| ELP-269-000005513 | to | ELP-269-000005514 |
| ELP-269-000005517 | to | ELP-269-000005520 |
| ELP-269-000005522 | to | ELP-269-000005522 |
| ELP-269-000005525 | to | ELP-269-000005534 |
| ELP-269-000005537 | to | ELP-269-000005537 |
| ELP-269-000005544 | to | ELP-269-000005547 |
| ELP-269-000005551 | to | ELP-269-000005552 |
| ELP-269-000005554 | to | ELP-269-000005555 |
| ELP-269-000005558 | to | ELP-269-000005559 |
| ELP-269-000005561 | to | ELP-269-000005562 |
| ELP-269-000005564 | to | ELP-269-000005568 |
| ELP-269-000005570 | to | ELP-269-000005570 |
| ELP-269-000005573 | to | ELP-269-000005578 |
| ELP-269-000005581 | to | ELP-269-000005582 |
| ELP-269-000005585 | to | ELP-269-000005587 |
| ELP-269-000005589 | to | ELP-269-000005589 |
| ELP-269-000005593 | to | ELP-269-000005593 |
| ELP-269-000005596 | to | ELP-269-000005610 |
| ELP-269-000005614 | to | ELP-269-000005614 |
| ELP-269-000005616 | to | ELP-269-000005619 |
| ELP-269-000005621 | to | ELP-269-000005630 |
| ELP-269-000005633 | to | ELP-269-000005639 |
| ELP-269-000005641 | to | ELP-269-000005651 |
| ELP-269-000005653 | to | ELP-269-000005654 |
| ELP-269-000005656 | to | ELP-269-000005657 |
| ELP-269-000005662 | to | ELP-269-000005666 |
| ELP-269-000005668 | to | ELP-269-000005675 |
| ELP-269-000005677 | to | ELP-269-000005680 |
| ELP-269-000005683 | to | ELP-269-000005687 |
| ELP-269-000005689 | to | ELP-269-000005692 |
| ELP-269-000005694 | to | ELP-269-000005700 |
| ELP-269-000005702 | to | ELP-269-000005702 |
| ELP-269-000005704 | to | ELP-269-000005707 |
| ELP-269-000005709 | to | ELP-269-000005711 |
| ELP-269-000005713 | to | ELP-269-000005726 |
| ELP-269-000005729 | to | ELP-269-000005733 |
| ELP-269-000005735 | to | ELP-269-000005740 |
| ELP-269-000005743 | to | ELP-269-000005750 |

| | | |
|---|---|---|
| ELP-269-000005753 | to | ELP-269-000005772 |
| ELP-269-000005774 | to | ELP-269-000005780 |
| ELP-269-000005784 | to | ELP-269-000005795 |
| ELP-269-000005797 | to | ELP-269-000005798 |
| ELP-269-000005800 | to | ELP-269-000005800 |
| ELP-269-000005803 | to | ELP-269-000005803 |
| ELP-269-000005805 | to | ELP-269-000005805 |
| ELP-269-000005807 | to | ELP-269-000005819 |
| ELP-269-000005821 | to | ELP-269-000005826 |
| ELP-269-000005832 | to | ELP-269-000005832 |
| ELP-269-000005834 | to | ELP-269-000005834 |
| ELP-269-000005837 | to | ELP-269-000005841 |
| ELP-269-000005843 | to | ELP-269-000005843 |
| ELP-269-000005845 | to | ELP-269-000005845 |
| ELP-269-000005847 | to | ELP-269-000005847 |
| ELP-269-000005849 | to | ELP-269-000005850 |
| ELP-269-000005852 | to | ELP-269-000005852 |
| ELP-269-000005854 | to | ELP-269-000005856 |
| ELP-269-000005859 | to | ELP-269-000005866 |
| ELP-269-000005868 | to | ELP-269-000005869 |
| ELP-269-000005871 | to | ELP-269-000005880 |
| ELP-269-000005882 | to | ELP-269-000005896 |
| ELP-269-000005905 | to | ELP-269-000005915 |
| ELP-269-000005917 | to | ELP-269-000005918 |
| ELP-269-000005920 | to | ELP-269-000005922 |
| ELP-269-000005924 | to | ELP-269-000005936 |
| ELP-269-000005938 | to | ELP-269-000005944 |
| ELP-269-000005947 | to | ELP-269-000005950 |
| ELP-269-000005954 | to | ELP-269-000005956 |
| ELP-269-000005958 | to | ELP-269-000005969 |
| ELP-269-000005975 | to | ELP-269-000005975 |
| ELP-269-000005977 | to | ELP-269-000005978 |
| ELP-269-000005985 | to | ELP-269-000005993 |
| ELP-269-000005995 | to | ELP-269-000005999 |
| ELP-269-000006001 | to | ELP-269-000006002 |
| ELP-269-000006004 | to | ELP-269-000006004 |
| ELP-269-000006006 | to | ELP-269-000006007 |
| ELP-269-000006011 | to | ELP-269-000006012 |
| ELP-269-000006014 | to | ELP-269-000006014 |
| ELP-269-000006016 | to | ELP-269-000006018 |
| ELP-269-000006020 | to | ELP-269-000006020 |
| ELP-269-000006023 | to | ELP-269-000006023 |
| ELP-269-000006025 | to | ELP-269-000006027 |
| ELP-269-000006030 | to | ELP-269-000006033 |

| | | |
|---|---|---|
| ELP-269-000006037 | to | ELP-269-000006037 |
| ELP-269-000006039 | to | ELP-269-000006040 |
| ELP-269-000006042 | to | ELP-269-000006043 |
| ELP-269-000006045 | to | ELP-269-000006045 |
| ELP-269-000006047 | to | ELP-269-000006047 |
| ELP-269-000006049 | to | ELP-269-000006049 |
| ELP-269-000006051 | to | ELP-269-000006052 |
| ELP-269-000006054 | to | ELP-269-000006054 |
| ELP-269-000006058 | to | ELP-269-000006058 |
| ELP-269-000006060 | to | ELP-269-000006061 |
| ELP-269-000006064 | to | ELP-269-000006070 |
| ELP-269-000006072 | to | ELP-269-000006073 |
| ELP-269-000006075 | to | ELP-269-000006075 |
| ELP-269-000006077 | to | ELP-269-000006082 |
| ELP-269-000006090 | to | ELP-269-000006090 |
| ELP-269-000006092 | to | ELP-269-000006092 |
| ELP-269-000006095 | to | ELP-269-000006097 |
| ELP-269-000006101 | to | ELP-269-000006104 |
| ELP-269-000006106 | to | ELP-269-000006109 |
| ELP-269-000006111 | to | ELP-269-000006116 |
| ELP-269-000006118 | to | ELP-269-000006122 |
| ELP-269-000006124 | to | ELP-269-000006126 |
| ELP-269-000006128 | to | ELP-269-000006132 |
| ELP-269-000006136 | to | ELP-269-000006137 |
| ELP-269-000006139 | to | ELP-269-000006140 |
| ELP-269-000006143 | to | ELP-269-000006145 |
| ELP-269-000006148 | to | ELP-269-000006148 |
| ELP-269-000006151 | to | ELP-269-000006151 |
| ELP-269-000006154 | to | ELP-269-000006154 |
| ELP-269-000006157 | to | ELP-269-000006158 |
| ELP-269-000006160 | to | ELP-269-000006162 |
| ELP-269-000006164 | to | ELP-269-000006165 |
| ELP-269-000006167 | to | ELP-269-000006170 |
| ELP-269-000006172 | to | ELP-269-000006172 |
| ELP-269-000006174 | to | ELP-269-000006178 |
| ELP-269-000006180 | to | ELP-269-000006180 |
| ELP-269-000006182 | to | ELP-269-000006183 |
| ELP-269-000006185 | to | ELP-269-000006185 |
| ELP-269-000006187 | to | ELP-269-000006190 |
| ELP-269-000006196 | to | ELP-269-000006198 |
| ELP-269-000006201 | to | ELP-269-000006201 |
| ELP-269-000006203 | to | ELP-269-000006207 |
| ELP-269-000006209 | to | ELP-269-000006209 |
| ELP-269-000006212 | to | ELP-269-000006212 |

| | | |
|---|---|---|
| ELP-269-000006214 | to | ELP-269-000006214 |
| ELP-269-000006217 | to | ELP-269-000006217 |
| ELP-269-000006225 | to | ELP-269-000006225 |
| ELP-269-000006227 | to | ELP-269-000006227 |
| ELP-269-000006229 | to | ELP-269-000006229 |
| ELP-269-000006231 | to | ELP-269-000006231 |
| ELP-269-000006233 | to | ELP-269-000006233 |
| ELP-269-000006235 | to | ELP-269-000006235 |
| ELP-269-000006237 | to | ELP-269-000006241 |
| ELP-269-000006243 | to | ELP-269-000006243 |
| ELP-269-000006246 | to | ELP-269-000006246 |
| ELP-269-000006250 | to | ELP-269-000006250 |
| ELP-269-000006256 | to | ELP-269-000006256 |
| ELP-269-000006262 | to | ELP-269-000006262 |
| ELP-269-000006264 | to | ELP-269-000006264 |
| ELP-269-000006266 | to | ELP-269-000006271 |
| ELP-269-000006273 | to | ELP-269-000006276 |
| ELP-269-000006279 | to | ELP-269-000006280 |
| ELP-269-000006282 | to | ELP-269-000006282 |
| ELP-269-000006284 | to | ELP-269-000006286 |
| ELP-269-000006289 | to | ELP-269-000006294 |
| ELP-269-000006296 | to | ELP-269-000006296 |
| ELP-269-000006298 | to | ELP-269-000006300 |
| ELP-269-000006302 | to | ELP-269-000006308 |
| ELP-269-000006310 | to | ELP-269-000006315 |
| ELP-269-000006317 | to | ELP-269-000006321 |
| ELP-269-000006323 | to | ELP-269-000006323 |
| ELP-269-000006326 | to | ELP-269-000006329 |
| ELP-269-000006332 | to | ELP-269-000006344 |
| ELP-269-000006347 | to | ELP-269-000006356 |
| ELP-269-000006358 | to | ELP-269-000006359 |
| ELP-269-000006362 | to | ELP-269-000006366 |
| ELP-269-000006368 | to | ELP-269-000006393 |
| ELP-269-000006395 | to | ELP-269-000006399 |
| ELP-269-000006401 | to | ELP-269-000006401 |
| ELP-269-000006405 | to | ELP-269-000006405 |
| ELP-269-000006407 | to | ELP-269-000006441 |
| ELP-269-000006444 | to | ELP-269-000006447 |
| ELP-269-000006449 | to | ELP-269-000006454 |
| ELP-269-000006456 | to | ELP-269-000006460 |
| ELP-269-000006462 | to | ELP-269-000006462 |
| ELP-269-000006464 | to | ELP-269-000006466 |
| ELP-269-000006471 | to | ELP-269-000006477 |
| ELP-269-000006480 | to | ELP-269-000006482 |

| ELP-269-000006484 | to | ELP-269-000006493 |
|---|---|---|
| ELP-269-000006495 | to | ELP-269-000006497 |
| ELP-269-000006499 | to | ELP-269-000006503 |
| ELP-269-000006517 | to | ELP-269-000006517 |
| ELP-269-000006521 | to | ELP-269-000006521 |
| ELP-269-000006530 | to | ELP-269-000006530 |
| ELP-269-000006533 | to | ELP-269-000006533 |
| ELP-269-000006540 | to | ELP-269-000006540 |
| ELP-269-000006543 | to | ELP-269-000006543 |
| ELP-269-000006552 | to | ELP-269-000006555 |
| ELP-269-000006558 | to | ELP-269-000006558 |
| ELP-269-000006567 | to | ELP-269-000006567 |
| ELP-269-000006569 | to | ELP-269-000006569 |
| ELP-269-000006572 | to | ELP-269-000006572 |
| ELP-269-000006574 | to | ELP-269-000006574 |
| ELP-269-000006576 | to | ELP-269-000006577 |
| ELP-269-000006583 | to | ELP-269-000006585 |
| ELP-269-000006589 | to | ELP-269-000006589 |
| ELP-269-000006591 | to | ELP-269-000006591 |
| ELP-269-000006595 | to | ELP-269-000006595 |
| ELP-269-000006600 | to | ELP-269-000006600 |
| ELP-269-000006604 | to | ELP-269-000006604 |
| ELP-269-000006607 | to | ELP-269-000006608 |
| ELP-269-000006610 | to | ELP-269-000006610 |
| ELP-269-000006612 | to | ELP-269-000006612 |
| ELP-269-000006618 | to | ELP-269-000006620 |
| ELP-269-000006623 | to | ELP-269-000006624 |
| ELP-269-000006626 | to | ELP-269-000006626 |
| ELP-269-000006630 | to | ELP-269-000006630 |
| ELP-269-000006638 | to | ELP-269-000006638 |
| ELP-269-000006644 | to | ELP-269-000006645 |
| ELP-269-000006647 | to | ELP-269-000006647 |
| ELP-269-000006649 | to | ELP-269-000006649 |
| ELP-269-000006651 | to | ELP-269-000006658 |
| ELP-269-000006660 | to | ELP-269-000006665 |
| ELP-269-000006667 | to | ELP-269-000006674 |
| ELP-269-000006676 | to | ELP-269-000006681 |
| ELP-269-000006683 | to | ELP-269-000006685 |
| ELP-269-000006688 | to | ELP-269-000006698 |
| ELP-269-000006700 | to | ELP-269-000006700 |
| ELP-269-000006702 | to | ELP-269-000006704 |
| ELP-269-000006706 | to | ELP-269-000006706 |
| ELP-269-000006708 | to | ELP-269-000006716 |
| ELP-269-000006718 | to | ELP-269-000006722 |

| | | |
|---|---|---|
| ELP-269-000006724 | to | ELP-269-000006726 |
| ELP-269-000006728 | to | ELP-269-000006740 |
| ELP-269-000006742 | to | ELP-269-000006745 |
| ELP-269-000006747 | to | ELP-269-000006753 |
| ELP-269-000006756 | to | ELP-269-000006760 |
| ELP-269-000006762 | to | ELP-269-000006764 |
| ELP-269-000006766 | to | ELP-269-000006766 |
| ELP-269-000006768 | to | ELP-269-000006768 |
| ELP-269-000006770 | to | ELP-269-000006772 |
| ELP-269-000006774 | to | ELP-269-000006781 |
| ELP-269-000006783 | to | ELP-269-000006786 |
| ELP-269-000006789 | to | ELP-269-000006790 |
| ELP-269-000006792 | to | ELP-269-000006792 |
| ELP-269-000006794 | to | ELP-269-000006803 |
| ELP-269-000006805 | to | ELP-269-000006805 |
| ELP-269-000006807 | to | ELP-269-000006807 |
| ELP-269-000006809 | to | ELP-269-000006817 |
| ELP-269-000006820 | to | ELP-269-000006821 |
| ELP-269-000006823 | to | ELP-269-000006824 |
| ELP-269-000006826 | to | ELP-269-000006828 |
| ELP-269-000006832 | to | ELP-269-000006832 |
| ELP-269-000006835 | to | ELP-269-000006870 |
| ELP-269-000006872 | to | ELP-269-000006873 |
| ELP-269-000006875 | to | ELP-269-000006876 |
| ELP-269-000006881 | to | ELP-269-000006891 |
| ELP-269-000006893 | to | ELP-269-000006896 |
| ELP-269-000006899 | to | ELP-269-000006905 |
| ELP-269-000006907 | to | ELP-269-000006908 |
| ELP-269-000006921 | to | ELP-269-000006921 |
| ELP-269-000006923 | to | ELP-269-000006923 |
| ELP-269-000006926 | to | ELP-269-000006926 |
| ELP-269-000006928 | to | ELP-269-000006936 |
| ELP-269-000006939 | to | ELP-269-000006939 |
| ELP-269-000006943 | to | ELP-269-000006944 |
| ELP-269-000006946 | to | ELP-269-000006957 |
| ELP-269-000006959 | to | ELP-269-000006967 |
| ELP-269-000006970 | to | ELP-269-000006980 |
| ELP-269-000006983 | to | ELP-269-000006987 |
| ELP-269-000006989 | to | ELP-269-000006989 |
| ELP-269-000006992 | to | ELP-269-000006997 |
| ELP-269-000006999 | to | ELP-269-000007015 |
| ELP-269-000007017 | to | ELP-269-000007021 |
| ELP-269-000007025 | to | ELP-269-000007026 |
| ELP-269-000007028 | to | ELP-269-000007031 |

| | | |
|---|---|---|
| ELP-269-000007033 | to | ELP-269-000007037 |
| ELP-269-000007039 | to | ELP-269-000007041 |
| ELP-269-000007043 | to | ELP-269-000007046 |
| ELP-269-000007048 | to | ELP-269-000007048 |
| ELP-269-000007053 | to | ELP-269-000007055 |
| ELP-269-000007057 | to | ELP-269-000007061 |
| ELP-269-000007066 | to | ELP-269-000007070 |
| ELP-269-000007072 | to | ELP-269-000007072 |
| ELP-269-000007075 | to | ELP-269-000007087 |
| ELP-269-000007089 | to | ELP-269-000007090 |
| ELP-269-000007092 | to | ELP-269-000007092 |
| ELP-269-000007094 | to | ELP-269-000007095 |
| ELP-269-000007098 | to | ELP-269-000007098 |
| ELP-269-000007100 | to | ELP-269-000007100 |
| ELP-269-000007102 | to | ELP-269-000007102 |
| ELP-269-000007104 | to | ELP-269-000007105 |
| ELP-269-000007107 | to | ELP-269-000007123 |
| ELP-269-000007125 | to | ELP-269-000007132 |
| ELP-269-000007134 | to | ELP-269-000007136 |
| ELP-269-000007138 | to | ELP-269-000007138 |
| ELP-269-000007141 | to | ELP-269-000007145 |
| ELP-269-000007148 | to | ELP-269-000007148 |
| ELP-269-000007151 | to | ELP-269-000007154 |
| ELP-269-000007158 | to | ELP-269-000007158 |
| ELP-269-000007167 | to | ELP-269-000007167 |
| ELP-269-000007169 | to | ELP-269-000007170 |
| ELP-269-000007176 | to | ELP-269-000007178 |
| ELP-269-000007180 | to | ELP-269-000007180 |
| ELP-269-000007182 | to | ELP-269-000007193 |
| ELP-269-000007200 | to | ELP-269-000007200 |
| ELP-269-000007226 | to | ELP-269-000007226 |
| ELP-269-000007234 | to | ELP-269-000007234 |
| ELP-269-000007240 | to | ELP-269-000007241 |
| ELP-269-000007244 | to | ELP-269-000007244 |
| ELP-269-000007250 | to | ELP-269-000007250 |
| ELP-269-000007259 | to | ELP-269-000007259 |
| ELP-269-000007261 | to | ELP-269-000007262 |
| ELP-269-000007264 | to | ELP-269-000007264 |
| ELP-269-000007266 | to | ELP-269-000007282 |
| ELP-269-000007284 | to | ELP-269-000007284 |
| ELP-269-000007288 | to | ELP-269-000007289 |
| ELP-269-000007293 | to | ELP-269-000007293 |
| ELP-269-000007296 | to | ELP-269-000007296 |
| ELP-269-000007298 | to | ELP-269-000007298 |

| | | |
|---|---|---|
| ELP-269-000007300 | to | ELP-269-000007300 |
| ELP-269-000007302 | to | ELP-269-000007310 |
| ELP-269-000007312 | to | ELP-269-000007312 |
| ELP-269-000007317 | to | ELP-269-000007317 |
| ELP-269-000007323 | to | ELP-269-000007323 |
| ELP-269-000007325 | to | ELP-269-000007326 |
| ELP-269-000007329 | to | ELP-269-000007333 |
| ELP-269-000007340 | to | ELP-269-000007340 |
| ELP-269-000007343 | to | ELP-269-000007349 |
| ELP-269-000007351 | to | ELP-269-000007364 |
| ELP-269-000007366 | to | ELP-269-000007366 |
| ELP-269-000007368 | to | ELP-269-000007368 |
| ELP-269-000007370 | to | ELP-269-000007374 |
| ELP-269-000007376 | to | ELP-269-000007379 |
| ELP-269-000007381 | to | ELP-269-000007389 |
| ELP-269-000007391 | to | ELP-269-000007395 |
| ELP-269-000007399 | to | ELP-269-000007440 |
| ELP-269-000007443 | to | ELP-269-000007444 |
| ELP-269-000007446 | to | ELP-269-000007452 |
| ELP-269-000007454 | to | ELP-269-000007455 |
| ELP-269-000007458 | to | ELP-269-000007458 |
| ELP-269-000007460 | to | ELP-269-000007460 |
| ELP-269-000007462 | to | ELP-269-000007466 |
| ELP-269-000007470 | to | ELP-269-000007472 |
| ELP-269-000007474 | to | ELP-269-000007476 |
| ELP-269-000007478 | to | ELP-269-000007479 |
| ELP-269-000007481 | to | ELP-269-000007493 |
| ELP-269-000007495 | to | ELP-269-000007502 |
| ELP-269-000007504 | to | ELP-269-000007506 |
| ELP-269-000007508 | to | ELP-269-000007508 |
| ELP-269-000007510 | to | ELP-269-000007510 |
| ELP-269-000007512 | to | ELP-269-000007512 |
| ELP-269-000007514 | to | ELP-269-000007514 |
| ELP-269-000007516 | to | ELP-269-000007516 |
| ELP-269-000007519 | to | ELP-269-000007521 |
| ELP-269-000007524 | to | ELP-269-000007525 |
| ELP-269-000007527 | to | ELP-269-000007527 |
| ELP-269-000007530 | to | ELP-269-000007532 |
| ELP-269-000007535 | to | ELP-269-000007535 |
| ELP-269-000007538 | to | ELP-269-000007538 |
| ELP-269-000007540 | to | ELP-269-000007543 |
| ELP-269-000007545 | to | ELP-269-000007548 |
| ELP-269-000007550 | to | ELP-269-000007552 |
| ELP-269-000007554 | to | ELP-269-000007557 |

| | | |
|---|---|---|
| ELP-269-000007559 | to | ELP-269-000007582 |
| ELP-269-000007584 | to | ELP-269-000007586 |
| ELP-269-000007588 | to | ELP-269-000007596 |
| ELP-269-000007598 | to | ELP-269-000007598 |
| ELP-269-000007600 | to | ELP-269-000007603 |
| ELP-269-000007606 | to | ELP-269-000007627 |
| ELP-269-000007629 | to | ELP-269-000007630 |
| ELP-269-000007632 | to | ELP-269-000007635 |
| ELP-269-000007637 | to | ELP-269-000007639 |
| ELP-269-000007641 | to | ELP-269-000007641 |
| ELP-269-000007644 | to | ELP-269-000007646 |
| ELP-269-000007648 | to | ELP-269-000007650 |
| ELP-269-000007653 | to | ELP-269-000007653 |
| ELP-269-000007655 | to | ELP-269-000007655 |
| ELP-269-000007663 | to | ELP-269-000007669 |
| ELP-269-000007671 | to | ELP-269-000007677 |
| ELP-269-000007679 | to | ELP-269-000007679 |
| ELP-269-000007682 | to | ELP-269-000007685 |
| ELP-269-000007687 | to | ELP-269-000007694 |
| ELP-269-000007697 | to | ELP-269-000007711 |
| ELP-269-000007713 | to | ELP-269-000007713 |
| ELP-269-000007715 | to | ELP-269-000007718 |
| ELP-269-000007720 | to | ELP-269-000007739 |
| ELP-269-000007744 | to | ELP-269-000007746 |
| ELP-269-000007748 | to | ELP-269-000007752 |
| ELP-269-000007755 | to | ELP-269-000007761 |
| ELP-269-000007763 | to | ELP-269-000007769 |
| ELP-269-000007771 | to | ELP-269-000007783 |
| ELP-269-000007785 | to | ELP-269-000007790 |
| ELP-269-000007792 | to | ELP-269-000007794 |
| ELP-269-000007796 | to | ELP-269-000007796 |
| ELP-269-000007798 | to | ELP-269-000007798 |
| ELP-269-000007801 | to | ELP-269-000007806 |
| ELP-269-000007808 | to | ELP-269-000007808 |
| ELP-269-000007811 | to | ELP-269-000007811 |
| ELP-269-000007815 | to | ELP-269-000007815 |
| ELP-269-000007819 | to | ELP-269-000007819 |
| ELP-269-000007821 | to | ELP-269-000007822 |
| ELP-269-000007824 | to | ELP-269-000007825 |
| ELP-269-000007827 | to | ELP-269-000007828 |
| ELP-269-000007830 | to | ELP-269-000007838 |
| ELP-269-000007840 | to | ELP-269-000007854 |
| ELP-269-000007858 | to | ELP-269-000007859 |
| ELP-269-000007862 | to | ELP-269-000007864 |

| | | |
|---|---|---|
| ELP-269-000007866 | to | ELP-269-000007873 |
| ELP-269-000007875 | to | ELP-269-000007878 |
| ELP-269-000007882 | to | ELP-269-000007883 |
| ELP-269-000007886 | to | ELP-269-000007886 |
| ELP-269-000007888 | to | ELP-269-000007890 |
| ELP-269-000007892 | to | ELP-269-000007893 |
| ELP-269-000007895 | to | ELP-269-000007913 |
| ELP-269-000007915 | to | ELP-269-000007915 |
| ELP-269-000007917 | to | ELP-269-000007918 |
| ELP-269-000007921 | to | ELP-269-000007921 |
| ELP-269-000007923 | to | ELP-269-000007923 |
| ELP-269-000007925 | to | ELP-269-000007925 |
| ELP-269-000007927 | to | ELP-269-000007928 |
| ELP-269-000007930 | to | ELP-269-000007935 |
| ELP-269-000007937 | to | ELP-269-000007942 |
| ELP-269-000007944 | to | ELP-269-000007955 |
| ELP-269-000007957 | to | ELP-269-000007967 |
| ELP-269-000007969 | to | ELP-269-000007980 |
| ELP-269-000007983 | to | ELP-269-000007983 |
| ELP-269-000007985 | to | ELP-269-000007985 |
| ELP-269-000007987 | to | ELP-269-000007990 |
| ELP-269-000007992 | to | ELP-269-000007994 |
| ELP-269-000007996 | to | ELP-269-000007996 |
| ELP-269-000007998 | to | ELP-269-000007999 |
| ELP-269-000008001 | to | ELP-269-000008001 |
| ELP-269-000008003 | to | ELP-269-000008013 |
| ELP-269-000008016 | to | ELP-269-000008020 |
| ELP-269-000008022 | to | ELP-269-000008036 |
| ELP-269-000008039 | to | ELP-269-000008047 |
| ELP-269-000008049 | to | ELP-269-000008052 |
| ELP-269-000008054 | to | ELP-269-000008054 |
| ELP-269-000008056 | to | ELP-269-000008073 |
| ELP-269-000008075 | to | ELP-269-000008077 |
| ELP-269-000008079 | to | ELP-269-000008080 |
| ELP-269-000008082 | to | ELP-269-000008083 |
| ELP-269-000008085 | to | ELP-269-000008091 |
| ELP-269-000008093 | to | ELP-269-000008095 |
| ELP-269-000008099 | to | ELP-269-000008099 |
| ELP-269-000008102 | to | ELP-269-000008111 |
| ELP-269-000008113 | to | ELP-269-000008116 |
| ELP-269-000008120 | to | ELP-269-000008121 |
| ELP-269-000008124 | to | ELP-269-000008126 |
| ELP-269-000008128 | to | ELP-269-000008131 |
| ELP-269-000008133 | to | ELP-269-000008133 |

| | | |
|---|---|---|
| ELP-269-000008136 | to | ELP-269-000008143 |
| ELP-269-000008146 | to | ELP-269-000008163 |
| ELP-269-000008165 | to | ELP-269-000008175 |
| ELP-269-000008178 | to | ELP-269-000008181 |
| ELP-269-000008183 | to | ELP-269-000008183 |
| ELP-269-000008185 | to | ELP-269-000008187 |
| ELP-269-000008189 | to | ELP-269-000008189 |
| ELP-269-000008192 | to | ELP-269-000008193 |
| ELP-269-000008197 | to | ELP-269-000008200 |
| ELP-269-000008203 | to | ELP-269-000008212 |
| ELP-269-000008214 | to | ELP-269-000008214 |
| ELP-269-000008216 | to | ELP-269-000008218 |
| ELP-269-000008222 | to | ELP-269-000008222 |
| ELP-269-000008224 | to | ELP-269-000008224 |
| ELP-269-000008226 | to | ELP-269-000008226 |
| ELP-269-000008228 | to | ELP-269-000008228 |
| ELP-269-000008230 | to | ELP-269-000008230 |
| ELP-269-000008232 | to | ELP-269-000008232 |
| ELP-269-000008234 | to | ELP-269-000008235 |
| ELP-269-000008238 | to | ELP-269-000008242 |
| ELP-269-000008244 | to | ELP-269-000008248 |
| ELP-269-000008250 | to | ELP-269-000008259 |
| ELP-269-000008261 | to | ELP-269-000008265 |
| ELP-269-000008272 | to | ELP-269-000008272 |
| ELP-269-000008275 | to | ELP-269-000008275 |
| ELP-269-000008279 | to | ELP-269-000008280 |
| ELP-269-000008282 | to | ELP-269-000008284 |
| ELP-269-000008286 | to | ELP-269-000008288 |
| ELP-269-000008290 | to | ELP-269-000008291 |
| ELP-269-000008293 | to | ELP-269-000008295 |
| ELP-269-000008298 | to | ELP-269-000008299 |
| ELP-269-000008301 | to | ELP-269-000008304 |
| ELP-269-000008306 | to | ELP-269-000008306 |
| ELP-269-000008309 | to | ELP-269-000008310 |
| ELP-269-000008312 | to | ELP-269-000008313 |
| ELP-269-000008315 | to | ELP-269-000008315 |
| ELP-269-000008319 | to | ELP-269-000008319 |
| ELP-269-000008321 | to | ELP-269-000008321 |
| ELP-269-000008333 | to | ELP-269-000008333 |
| ELP-269-000008335 | to | ELP-269-000008335 |
| ELP-269-000008337 | to | ELP-269-000008337 |
| ELP-269-000008343 | to | ELP-269-000008343 |
| ELP-269-000008351 | to | ELP-269-000008351 |
| ELP-269-000008356 | to | ELP-269-000008356 |

| | | |
|---|---|---|
| ELP-269-000008373 | to | ELP-269-000008373 |
| ELP-269-000008376 | to | ELP-269-000008376 |
| ELP-269-000008378 | to | ELP-269-000008400 |
| ELP-269-000008402 | to | ELP-269-000008413 |
| ELP-269-000008415 | to | ELP-269-000008431 |
| ELP-269-000008434 | to | ELP-269-000008453 |
| ELP-269-000008457 | to | ELP-269-000008460 |
| ELP-269-000008462 | to | ELP-269-000008467 |
| ELP-269-000008470 | to | ELP-269-000008483 |
| ELP-269-000008485 | to | ELP-269-000008498 |
| ELP-269-000008501 | to | ELP-269-000008505 |
| ELP-269-000008507 | to | ELP-269-000008507 |
| ELP-269-000008510 | to | ELP-269-000008513 |
| ELP-269-000008515 | to | ELP-269-000008520 |
| ELP-269-000008523 | to | ELP-269-000008526 |
| ELP-269-000008528 | to | ELP-269-000008535 |
| ELP-269-000008537 | to | ELP-269-000008544 |
| ELP-269-000008546 | to | ELP-269-000008551 |
| ELP-269-000008553 | to | ELP-269-000008556 |
| ELP-269-000008559 | to | ELP-269-000008561 |
| ELP-269-000008563 | to | ELP-269-000008564 |
| ELP-269-000008566 | to | ELP-269-000008566 |
| ELP-269-000008569 | to | ELP-269-000008575 |
| ELP-269-000008579 | to | ELP-269-000008581 |
| ELP-269-000008583 | to | ELP-269-000008583 |
| ELP-269-000008588 | to | ELP-269-000008588 |
| ELP-269-000008591 | to | ELP-269-000008593 |
| ELP-269-000008595 | to | ELP-269-000008595 |
| ELP-269-000008601 | to | ELP-269-000008602 |
| ELP-269-000008604 | to | ELP-269-000008604 |
| ELP-269-000008606 | to | ELP-269-000008606 |
| ELP-269-000008608 | to | ELP-269-000008616 |
| ELP-269-000008619 | to | ELP-269-000008623 |
| ELP-269-000008625 | to | ELP-269-000008635 |
| ELP-269-000008637 | to | ELP-269-000008667 |
| ELP-269-000008669 | to | ELP-269-000008676 |
| ELP-269-000008678 | to | ELP-269-000008678 |
| ELP-269-000008680 | to | ELP-269-000008689 |
| ELP-269-000008691 | to | ELP-269-000008692 |
| ELP-269-000008694 | to | ELP-269-000008694 |
| ELP-269-000008696 | to | ELP-269-000008714 |
| ELP-269-000008716 | to | ELP-269-000008730 |
| ELP-269-000008732 | to | ELP-269-000008732 |
| ELP-269-000008734 | to | ELP-269-000008734 |

| | | |
|---|---|---|
| ELP-269-000008738 | to | ELP-269-000008739 |
| ELP-269-000008741 | to | ELP-269-000008750 |
| ELP-269-000008752 | to | ELP-269-000008753 |
| ELP-269-000008755 | to | ELP-269-000008767 |
| ELP-269-000008769 | to | ELP-269-000008769 |
| ELP-269-000008773 | to | ELP-269-000008773 |
| ELP-269-000008775 | to | ELP-269-000008775 |
| ELP-269-000008777 | to | ELP-269-000008778 |
| ELP-269-000008781 | to | ELP-269-000008781 |
| ELP-269-000008783 | to | ELP-269-000008788 |
| ELP-269-000008791 | to | ELP-269-000008792 |
| ELP-269-000008794 | to | ELP-269-000008800 |
| ELP-269-000008802 | to | ELP-269-000008807 |
| ELP-269-000008809 | to | ELP-269-000008809 |
| ELP-269-000008811 | to | ELP-269-000008811 |
| ELP-269-000008813 | to | ELP-269-000008814 |
| ELP-269-000008816 | to | ELP-269-000008816 |
| ELP-269-000008818 | to | ELP-269-000008818 |
| ELP-269-000008820 | to | ELP-269-000008820 |
| ELP-269-000008822 | to | ELP-269-000008823 |
| ELP-269-000008827 | to | ELP-269-000008830 |
| ELP-269-000008832 | to | ELP-269-000008835 |
| ELP-269-000008839 | to | ELP-269-000008839 |
| ELP-269-000008841 | to | ELP-269-000008841 |
| ELP-269-000008843 | to | ELP-269-000008843 |
| ELP-269-000008851 | to | ELP-269-000008854 |
| ELP-269-000008859 | to | ELP-269-000008862 |
| ELP-269-000008864 | to | ELP-269-000008865 |
| ELP-269-000008867 | to | ELP-269-000008875 |
| ELP-269-000008880 | to | ELP-269-000008895 |
| ELP-269-000008899 | to | ELP-269-000008899 |
| ELP-269-000008901 | to | ELP-269-000008901 |
| ELP-269-000008904 | to | ELP-269-000008910 |
| ELP-269-000008914 | to | ELP-269-000008915 |
| ELP-269-000008919 | to | ELP-269-000008919 |
| ELP-269-000008921 | to | ELP-269-000008921 |
| ELP-269-000008923 | to | ELP-269-000008923 |
| ELP-269-000008925 | to | ELP-269-000008925 |
| ELP-269-000008927 | to | ELP-269-000008927 |
| ELP-269-000008929 | to | ELP-269-000008930 |
| ELP-269-000008932 | to | ELP-269-000008932 |
| ELP-269-000008934 | to | ELP-269-000008934 |
| ELP-269-000008936 | to | ELP-269-000008936 |
| ELP-269-000008938 | to | ELP-269-000008938 |

| | | |
|---|---|---|
| ELP-269-000008940 | to | ELP-269-000008940 |
| ELP-269-000008942 | to | ELP-269-000008942 |
| ELP-269-000008944 | to | ELP-269-000008944 |
| ELP-269-000008946 | to | ELP-269-000008946 |
| ELP-269-000008948 | to | ELP-269-000008960 |
| ELP-269-000008962 | to | ELP-269-000008966 |
| ELP-269-000008968 | to | ELP-269-000008973 |
| ELP-269-000008975 | to | ELP-269-000008985 |
| ELP-269-000008988 | to | ELP-269-000008988 |
| ELP-269-000008993 | to | ELP-269-000009000 |
| ELP-269-000009007 | to | ELP-269-000009009 |
| ELP-269-000009011 | to | ELP-269-000009019 |
| ELP-269-000009021 | to | ELP-269-000009024 |
| ELP-269-000009026 | to | ELP-269-000009026 |
| ELP-269-000009028 | to | ELP-269-000009032 |
| ELP-269-000009034 | to | ELP-269-000009037 |
| ELP-269-000009041 | to | ELP-269-000009041 |
| ELP-269-000009043 | to | ELP-269-000009049 |
| ELP-269-000009051 | to | ELP-269-000009055 |
| ELP-269-000009057 | to | ELP-269-000009057 |
| ELP-269-000009059 | to | ELP-269-000009059 |
| ELP-269-000009062 | to | ELP-269-000009065 |
| ELP-269-000009067 | to | ELP-269-000009067 |
| ELP-269-000009069 | to | ELP-269-000009069 |
| ELP-269-000009071 | to | ELP-269-000009072 |
| ELP-269-000009074 | to | ELP-269-000009076 |
| ELP-269-000009079 | to | ELP-269-000009079 |
| ELP-269-000009082 | to | ELP-269-000009089 |
| ELP-269-000009091 | to | ELP-269-000009091 |
| ELP-269-000009093 | to | ELP-269-000009097 |
| ELP-269-000009099 | to | ELP-269-000009099 |
| ELP-269-000009101 | to | ELP-269-000009101 |
| ELP-269-000009108 | to | ELP-269-000009108 |
| ELP-269-000009110 | to | ELP-269-000009127 |
| ELP-269-000009129 | to | ELP-269-000009130 |
| ELP-269-000009132 | to | ELP-269-000009133 |
| ELP-269-000009135 | to | ELP-269-000009135 |
| ELP-269-000009143 | to | ELP-269-000009149 |
| ELP-269-000009151 | to | ELP-269-000009159 |
| ELP-269-000009166 | to | ELP-269-000009166 |
| ELP-269-000009169 | to | ELP-269-000009173 |
| ELP-269-000009178 | to | ELP-269-000009182 |
| ELP-269-000009185 | to | ELP-269-000009190 |
| ELP-269-000009193 | to | ELP-269-000009202 |

| | | |
|---|---|---|
| ELP-269-000009219 | to | ELP-269-000009219 |
| ELP-269-000009221 | to | ELP-269-000009222 |
| ELP-269-000009224 | to | ELP-269-000009235 |
| ELP-269-000009237 | to | ELP-269-000009257 |
| ELP-269-000009259 | to | ELP-269-000009262 |
| ELP-269-000009265 | to | ELP-269-000009282 |
| ELP-269-000009284 | to | ELP-269-000009298 |
| ELP-269-000009302 | to | ELP-269-000009306 |
| ELP-269-000009312 | to | ELP-269-000009312 |
| ELP-269-000009320 | to | ELP-269-000009333 |
| ELP-269-000009335 | to | ELP-269-000009337 |
| ELP-269-000009339 | to | ELP-269-000009340 |
| ELP-269-000009342 | to | ELP-269-000009345 |
| ELP-269-000009347 | to | ELP-269-000009347 |
| ELP-269-000009349 | to | ELP-269-000009349 |
| ELP-269-000009353 | to | ELP-269-000009354 |
| ELP-269-000009356 | to | ELP-269-000009357 |
| ELP-269-000009359 | to | ELP-269-000009363 |
| ELP-269-000009365 | to | ELP-269-000009366 |
| ELP-269-000009368 | to | ELP-269-000009376 |
| ELP-269-000009379 | to | ELP-269-000009379 |
| ELP-269-000009381 | to | ELP-269-000009381 |
| ELP-269-000009383 | to | ELP-269-000009384 |
| ELP-269-000009388 | to | ELP-269-000009391 |
| ELP-269-000009394 | to | ELP-269-000009396 |
| ELP-269-000009399 | to | ELP-269-000009403 |
| ELP-269-000009406 | to | ELP-269-000009407 |
| ELP-269-000009411 | to | ELP-269-000009414 |
| ELP-269-000009417 | to | ELP-269-000009418 |
| ELP-269-000009422 | to | ELP-269-000009423 |
| ELP-269-000009427 | to | ELP-269-000009430 |
| ELP-269-000009434 | to | ELP-269-000009438 |
| ELP-269-000009440 | to | ELP-269-000009440 |
| ELP-269-000009442 | to | ELP-269-000009443 |
| ELP-269-000009453 | to | ELP-269-000009454 |
| ELP-269-000009458 | to | ELP-269-000009458 |
| ELP-269-000009461 | to | ELP-269-000009463 |
| ELP-269-000009466 | to | ELP-269-000009469 |
| ELP-269-000009471 | to | ELP-269-000009477 |
| ELP-269-000009481 | to | ELP-269-000009481 |
| ELP-269-000009485 | to | ELP-269-000009487 |
| ELP-269-000009491 | to | ELP-269-000009501 |
| ELP-269-000009503 | to | ELP-269-000009503 |
| ELP-269-000009505 | to | ELP-269-000009507 |

| | | |
|---|---|---|
| ELP-269-000009509 | to | ELP-269-000009509 |
| ELP-269-000009511 | to | ELP-269-000009516 |
| ELP-269-000009518 | to | ELP-269-000009518 |
| ELP-269-000009523 | to | ELP-269-000009536 |
| ELP-269-000009538 | to | ELP-269-000009549 |
| ELP-269-000009552 | to | ELP-269-000009553 |
| ELP-269-000009555 | to | ELP-269-000009568 |
| ELP-269-000009570 | to | ELP-269-000009570 |
| ELP-269-000009573 | to | ELP-269-000009580 |
| ELP-269-000009583 | to | ELP-269-000009589 |
| ELP-269-000009592 | to | ELP-269-000009593 |
| ELP-269-000009598 | to | ELP-269-000009598 |
| ELP-269-000009600 | to | ELP-269-000009610 |
| ELP-269-000009615 | to | ELP-269-000009615 |
| ELP-269-000009617 | to | ELP-269-000009617 |
| ELP-269-000009620 | to | ELP-269-000009620 |
| ELP-269-000009624 | to | ELP-269-000009624 |
| ELP-269-000009631 | to | ELP-269-000009631 |
| ELP-269-000009634 | to | ELP-269-000009635 |
| ELP-269-000009637 | to | ELP-269-000009649 |
| ELP-269-000009653 | to | ELP-269-000009664 |
| ELP-269-000009666 | to | ELP-269-000009691 |
| ELP-269-000009695 | to | ELP-269-000009695 |
| ELP-269-000009700 | to | ELP-269-000009704 |
| ELP-269-000009710 | to | ELP-269-000009710 |
| ELP-269-000009712 | to | ELP-269-000009714 |
| ELP-269-000009716 | to | ELP-269-000009719 |
| ELP-269-000009721 | to | ELP-269-000009724 |
| ELP-269-000009727 | to | ELP-269-000009727 |
| ELP-269-000009731 | to | ELP-269-000009731 |
| ELP-269-000009733 | to | ELP-269-000009737 |
| ELP-269-000009743 | to | ELP-269-000009746 |
| ELP-269-000009751 | to | ELP-269-000009751 |
| ELP-269-000009753 | to | ELP-269-000009753 |
| ELP-269-000009755 | to | ELP-269-000009757 |
| ELP-269-000009760 | to | ELP-269-000009760 |
| ELP-269-000009762 | to | ELP-269-000009769 |
| ELP-269-000009773 | to | ELP-269-000009773 |
| ELP-269-000009780 | to | ELP-269-000009780 |
| ELP-269-000009782 | to | ELP-269-000009782 |
| ELP-269-000009785 | to | ELP-269-000009793 |
| ELP-269-000009797 | to | ELP-269-000009797 |
| ELP-269-000009799 | to | ELP-269-000009799 |
| ELP-269-000009802 | to | ELP-269-000009804 |

| | | |
|---|---|---|
| ELP-269-000009807 | to | ELP-269-000009810 |
| ELP-269-000009812 | to | ELP-269-000009812 |
| ELP-269-000009814 | to | ELP-269-000009814 |
| ELP-269-000009816 | to | ELP-269-000009818 |
| ELP-269-000009820 | to | ELP-269-000009821 |
| ELP-269-000009823 | to | ELP-269-000009830 |
| ELP-269-000009832 | to | ELP-269-000009842 |
| ELP-269-000009844 | to | ELP-269-000009850 |
| ELP-269-000009855 | to | ELP-269-000009864 |
| ELP-269-000009866 | to | ELP-269-000009867 |
| ELP-269-000009869 | to | ELP-269-000009871 |
| ELP-269-000009885 | to | ELP-269-000009889 |
| ELP-269-000009891 | to | ELP-269-000009891 |
| ELP-269-000009904 | to | ELP-269-000009906 |
| ELP-269-000009911 | to | ELP-269-000009911 |
| ELP-269-000009913 | to | ELP-269-000009913 |
| ELP-269-000009919 | to | ELP-269-000009927 |
| ELP-269-000009930 | to | ELP-269-000009941 |
| ELP-269-000009943 | to | ELP-269-000009946 |
| ELP-269-000009951 | to | ELP-269-000009954 |
| ELP-269-000009956 | to | ELP-269-000009960 |
| ELP-269-000009962 | to | ELP-269-000009962 |
| ELP-269-000009967 | to | ELP-269-000009967 |
| ELP-269-000009971 | to | ELP-269-000009971 |
| ELP-269-000009973 | to | ELP-269-000009975 |
| ELP-269-000009978 | to | ELP-269-000009978 |
| ELP-269-000009980 | to | ELP-269-000009983 |
| ELP-269-000009985 | to | ELP-269-000009987 |
| ELP-269-000009990 | to | ELP-269-000009990 |
| ELP-269-000009992 | to | ELP-269-000009992 |
| ELP-269-000009994 | to | ELP-269-000009996 |
| ELP-269-000009999 | to | ELP-269-000010000 |
| ELP-269-000010003 | to | ELP-269-000010004 |
| ELP-269-000010006 | to | ELP-269-000010012 |
| ELP-269-000010022 | to | ELP-269-000010023 |
| ELP-269-000010026 | to | ELP-269-000010041 |
| ELP-269-000010043 | to | ELP-269-000010045 |
| ELP-269-000010048 | to | ELP-269-000010052 |
| ELP-269-000010054 | to | ELP-269-000010060 |
| ELP-269-000010062 | to | ELP-269-000010062 |
| ELP-269-000010064 | to | ELP-269-000010064 |
| ELP-269-000010066 | to | ELP-269-000010070 |
| ELP-269-000010073 | to | ELP-269-000010079 |
| ELP-269-000010084 | to | ELP-269-000010084 |

| | | |
|---|---|---|
| ELP-269-000010090 | to | ELP-269-000010090 |
| ELP-269-000010102 | to | ELP-269-000010103 |
| ELP-269-000010105 | to | ELP-269-000010111 |
| ELP-269-000010114 | to | ELP-269-000010131 |
| ELP-269-000010133 | to | ELP-269-000010134 |
| ELP-269-000010136 | to | ELP-269-000010138 |
| ELP-269-000010144 | to | ELP-269-000010146 |
| ELP-269-000010150 | to | ELP-269-000010151 |
| ELP-269-000010154 | to | ELP-269-000010160 |
| ELP-269-000010162 | to | ELP-269-000010166 |
| ELP-269-000010171 | to | ELP-269-000010175 |
| ELP-269-000010177 | to | ELP-269-000010177 |
| ELP-269-000010180 | to | ELP-269-000010190 |
| ELP-269-000010192 | to | ELP-269-000010203 |
| ELP-269-000010205 | to | ELP-269-000010216 |
| ELP-269-000010218 | to | ELP-269-000010218 |
| ELP-269-000010220 | to | ELP-269-000010223 |
| ELP-269-000010226 | to | ELP-269-000010226 |
| ELP-269-000010229 | to | ELP-269-000010229 |
| ELP-269-000010233 | to | ELP-269-000010236 |
| ELP-269-000010238 | to | ELP-269-000010243 |
| ELP-269-000010248 | to | ELP-269-000010266 |
| ELP-269-000010268 | to | ELP-269-000010268 |
| ELP-269-000010270 | to | ELP-269-000010270 |
| ELP-269-000010275 | to | ELP-269-000010281 |
| ELP-269-000010283 | to | ELP-269-000010289 |
| ELP-269-000010291 | to | ELP-269-000010292 |
| ELP-269-000010294 | to | ELP-269-000010294 |
| ELP-269-000010300 | to | ELP-269-000010303 |
| ELP-269-000010306 | to | ELP-269-000010310 |
| ELP-269-000010315 | to | ELP-269-000010315 |
| ELP-269-000010317 | to | ELP-269-000010317 |
| ELP-269-000010319 | to | ELP-269-000010320 |
| ELP-269-000010328 | to | ELP-269-000010328 |
| ELP-269-000010333 | to | ELP-269-000010335 |
| ELP-269-000010340 | to | ELP-269-000010343 |
| ELP-269-000010345 | to | ELP-269-000010345 |
| ELP-269-000010350 | to | ELP-269-000010354 |
| ELP-269-000010356 | to | ELP-269-000010356 |
| ELP-269-000010358 | to | ELP-269-000010358 |
| ELP-269-000010360 | to | ELP-269-000010362 |
| ELP-269-000010380 | to | ELP-269-000010381 |
| ELP-269-000010383 | to | ELP-269-000010384 |
| ELP-269-000010386 | to | ELP-269-000010386 |

| | | |
|---|---|---|
| ELP-269-000010388 | to | ELP-269-000010391 |
| ELP-269-000010393 | to | ELP-269-000010393 |
| ELP-269-000010397 | to | ELP-269-000010399 |
| ELP-269-000010401 | to | ELP-269-000010401 |
| ELP-269-000010408 | to | ELP-269-000010409 |
| ELP-269-000010412 | to | ELP-269-000010414 |
| ELP-269-000010417 | to | ELP-269-000010418 |
| ELP-269-000010420 | to | ELP-269-000010421 |
| ELP-269-000010423 | to | ELP-269-000010432 |
| ELP-269-000010434 | to | ELP-269-000010439 |
| ELP-269-000010442 | to | ELP-269-000010446 |
| ELP-269-000010449 | to | ELP-269-000010449 |
| ELP-269-000010454 | to | ELP-269-000010463 |
| ELP-269-000010466 | to | ELP-269-000010471 |
| ELP-269-000010475 | to | ELP-269-000010479 |
| ELP-269-000010481 | to | ELP-269-000010481 |
| ELP-269-000010484 | to | ELP-269-000010485 |
| ELP-269-000010490 | to | ELP-269-000010490 |
| ELP-269-000010493 | to | ELP-269-000010494 |
| ELP-269-000010498 | to | ELP-269-000010499 |
| ELP-269-000010503 | to | ELP-269-000010504 |
| ELP-269-000010506 | to | ELP-269-000010506 |
| ELP-269-000010511 | to | ELP-269-000010517 |
| ELP-269-000010520 | to | ELP-269-000010521 |
| ELP-269-000010523 | to | ELP-269-000010523 |
| ELP-269-000010525 | to | ELP-269-000010527 |
| ELP-269-000010529 | to | ELP-269-000010531 |
| ELP-269-000010536 | to | ELP-269-000010536 |
| ELP-269-000010538 | to | ELP-269-000010538 |
| ELP-269-000010543 | to | ELP-269-000010544 |
| ELP-269-000010546 | to | ELP-269-000010557 |
| ELP-269-000010559 | to | ELP-269-000010560 |
| ELP-269-000010565 | to | ELP-269-000010569 |
| ELP-269-000010572 | to | ELP-269-000010572 |
| ELP-269-000010574 | to | ELP-269-000010575 |
| ELP-269-000010579 | to | ELP-269-000010580 |
| ELP-269-000010583 | to | ELP-269-000010594 |
| ELP-269-000010596 | to | ELP-269-000010596 |
| ELP-269-000010598 | to | ELP-269-000010601 |
| ELP-269-000010604 | to | ELP-269-000010607 |
| ELP-269-000010616 | to | ELP-269-000010621 |
| ELP-269-000010623 | to | ELP-269-000010625 |
| ELP-269-000010630 | to | ELP-269-000010630 |
| ELP-269-000010633 | to | ELP-269-000010636 |

| | | |
|---|---|---|
| ELP-269-000010638 | to | ELP-269-000010641 |
| ELP-269-000010643 | to | ELP-269-000010643 |
| ELP-269-000010651 | to | ELP-269-000010651 |
| ELP-269-000010654 | to | ELP-269-000010654 |
| ELP-269-000010661 | to | ELP-269-000010672 |
| ELP-269-000010674 | to | ELP-269-000010678 |
| ELP-269-000010680 | to | ELP-269-000010680 |
| ELP-269-000010683 | to | ELP-269-000010685 |
| ELP-269-000010689 | to | ELP-269-000010690 |
| ELP-269-000010692 | to | ELP-269-000010699 |
| ELP-269-000010701 | to | ELP-269-000010703 |
| ELP-269-000010708 | to | ELP-269-000010714 |
| ELP-269-000010716 | to | ELP-269-000010729 |
| ELP-269-000010731 | to | ELP-269-000010733 |
| ELP-269-000010735 | to | ELP-269-000010742 |
| ELP-269-000010748 | to | ELP-269-000010750 |
| ELP-269-000010752 | to | ELP-269-000010752 |
| ELP-269-000010758 | to | ELP-269-000010758 |
| ELP-269-000010760 | to | ELP-269-000010761 |
| ELP-269-000010763 | to | ELP-269-000010763 |
| ELP-269-000010771 | to | ELP-269-000010772 |
| ELP-269-000010774 | to | ELP-269-000010779 |
| ELP-269-000010783 | to | ELP-269-000010783 |
| ELP-269-000010789 | to | ELP-269-000010789 |
| ELP-269-000010791 | to | ELP-269-000010793 |
| ELP-269-000010796 | to | ELP-269-000010796 |
| ELP-269-000010798 | to | ELP-269-000010798 |
| ELP-269-000010801 | to | ELP-269-000010803 |
| ELP-269-000010808 | to | ELP-269-000010826 |
| ELP-269-000010829 | to | ELP-269-000010844 |
| ELP-269-000010851 | to | ELP-269-000010855 |
| ELP-269-000010858 | to | ELP-269-000010876 |
| ELP-269-000010878 | to | ELP-269-000010879 |
| ELP-269-000010896 | to | ELP-269-000010897 |
| ELP-269-000010903 | to | ELP-269-000010903 |
| ELP-269-000010905 | to | ELP-269-000010908 |
| ELP-269-000010910 | to | ELP-269-000010913 |
| ELP-269-000010915 | to | ELP-269-000010920 |
| ELP-269-000010922 | to | ELP-269-000010922 |
| ELP-269-000010924 | to | ELP-269-000010946 |
| ELP-269-000010950 | to | ELP-269-000010962 |
| ELP-269-000010964 | to | ELP-269-000010964 |
| ELP-269-000010966 | to | ELP-269-000010972 |
| ELP-269-000010975 | to | ELP-269-000010976 |

| | | |
|---|---|---|
| ELP-269-000010978 | to | ELP-269-000010988 |
| ELP-269-000010990 | to | ELP-269-000010993 |
| ELP-269-000010996 | to | ELP-269-000010999 |
| ELP-269-000011001 | to | ELP-269-000011015 |
| ELP-269-000011017 | to | ELP-269-000011019 |
| ELP-269-000011021 | to | ELP-269-000011021 |
| ELP-269-000011023 | to | ELP-269-000011023 |
| ELP-269-000011033 | to | ELP-269-000011034 |
| ELP-269-000011040 | to | ELP-269-000011040 |
| ELP-269-000011053 | to | ELP-269-000011053 |
| ELP-269-000011055 | to | ELP-269-000011058 |
| ELP-269-000011061 | to | ELP-269-000011062 |
| ELP-269-000011064 | to | ELP-269-000011067 |
| ELP-269-000011080 | to | ELP-269-000011093 |
| ELP-269-000011097 | to | ELP-269-000011097 |
| ELP-269-000011101 | to | ELP-269-000011123 |
| ELP-269-000011125 | to | ELP-269-000011127 |
| ELP-269-000011130 | to | ELP-269-000011131 |
| ELP-269-000011134 | to | ELP-269-000011134 |
| ELP-269-000011136 | to | ELP-269-000011136 |
| ELP-269-000011140 | to | ELP-269-000011146 |
| ELP-269-000011148 | to | ELP-269-000011148 |
| ELP-269-000011150 | to | ELP-269-000011166 |
| ELP-269-000011168 | to | ELP-269-000011174 |
| ELP-269-000011177 | to | ELP-269-000011179 |
| ELP-269-000011181 | to | ELP-269-000011186 |
| ELP-269-000011188 | to | ELP-269-000011191 |
| ELP-269-000011194 | to | ELP-269-000011195 |
| ELP-269-000011197 | to | ELP-269-000011198 |
| ELP-269-000011201 | to | ELP-269-000011201 |
| ELP-269-000011203 | to | ELP-269-000011203 |
| ELP-269-000011205 | to | ELP-269-000011205 |
| ELP-269-000011208 | to | ELP-269-000011213 |
| ELP-269-000011216 | to | ELP-269-000011227 |
| ELP-269-000011235 | to | ELP-269-000011240 |
| ELP-269-000011244 | to | ELP-269-000011244 |
| ELP-269-000011251 | to | ELP-269-000011254 |
| ELP-269-000011256 | to | ELP-269-000011257 |
| ELP-269-000011264 | to | ELP-269-000011267 |
| ELP-269-000011271 | to | ELP-269-000011272 |
| ELP-269-000011274 | to | ELP-269-000011274 |
| ELP-269-000011277 | to | ELP-269-000011295 |
| ELP-269-000011297 | to | ELP-269-000011298 |
| ELP-269-000011300 | to | ELP-269-000011301 |

| | | |
|---|---|---|
| ELP-269-000011307 | to | ELP-269-000011307 |
| ELP-269-000011309 | to | ELP-269-000011309 |
| ELP-269-000011313 | to | ELP-269-000011313 |
| ELP-269-000011315 | to | ELP-269-000011315 |
| ELP-269-000011320 | to | ELP-269-000011320 |
| ELP-269-000011323 | to | ELP-269-000011351 |
| ELP-269-000011353 | to | ELP-269-000011362 |
| ELP-269-000011364 | to | ELP-269-000011365 |
| ELP-269-000011368 | to | ELP-269-000011368 |
| ELP-269-000011370 | to | ELP-269-000011370 |
| ELP-269-000011372 | to | ELP-269-000011372 |
| ELP-269-000011374 | to | ELP-269-000011375 |
| ELP-269-000011377 | to | ELP-269-000011378 |
| ELP-269-000011380 | to | ELP-269-000011380 |
| ELP-269-000011386 | to | ELP-269-000011392 |
| ELP-269-000011394 | to | ELP-269-000011398 |
| ELP-269-000011400 | to | ELP-269-000011403 |
| ELP-269-000011407 | to | ELP-269-000011418 |
| ELP-269-000011423 | to | ELP-269-000011426 |
| ELP-269-000011442 | to | ELP-269-000011442 |
| ELP-269-000011447 | to | ELP-269-000011464 |
| ELP-269-000011467 | to | ELP-269-000011467 |
| ELP-269-000011469 | to | ELP-269-000011482 |
| ELP-269-000011484 | to | ELP-269-000011486 |
| ELP-269-000011488 | to | ELP-269-000011491 |
| ELP-269-000011493 | to | ELP-269-000011496 |
| ELP-269-000011499 | to | ELP-269-000011499 |
| ELP-269-000011503 | to | ELP-269-000011503 |
| ELP-269-000011505 | to | ELP-269-000011505 |
| ELP-269-000011512 | to | ELP-269-000011512 |
| ELP-269-000011514 | to | ELP-269-000011514 |
| ELP-269-000011516 | to | ELP-269-000011517 |
| ELP-269-000011519 | to | ELP-269-000011519 |
| ELP-269-000011525 | to | ELP-269-000011525 |
| ELP-269-000011527 | to | ELP-269-000011536 |
| ELP-269-000011538 | to | ELP-269-000011543 |
| ELP-269-000011545 | to | ELP-269-000011556 |
| ELP-269-000011558 | to | ELP-269-000011563 |
| ELP-269-000011569 | to | ELP-269-000011569 |
| ELP-269-000011576 | to | ELP-269-000011576 |
| ELP-269-000011579 | to | ELP-269-000011579 |
| ELP-269-000011590 | to | ELP-269-000011592 |
| ELP-269-000011594 | to | ELP-269-000011599 |
| ELP-269-000011601 | to | ELP-269-000011601 |

| | | |
|---|---|---|
| ELP-269-000011603 | to | ELP-269-000011603 |
| ELP-269-000011606 | to | ELP-269-000011606 |
| ELP-269-000011608 | to | ELP-269-000011610 |
| ELP-269-000011612 | to | ELP-269-000011623 |
| ELP-269-000011626 | to | ELP-269-000011626 |
| ELP-269-000011629 | to | ELP-269-000011631 |
| ELP-269-000011633 | to | ELP-269-000011634 |
| ELP-269-000011637 | to | ELP-269-000011637 |
| ELP-269-000011644 | to | ELP-269-000011644 |
| ELP-269-000011649 | to | ELP-269-000011649 |
| ELP-269-000011652 | to | ELP-269-000011652 |
| ELP-269-000011654 | to | ELP-269-000011658 |
| ELP-269-000011660 | to | ELP-269-000011661 |
| ELP-269-000011664 | to | ELP-269-000011664 |
| ELP-269-000011667 | to | ELP-269-000011667 |
| ELP-269-000011669 | to | ELP-269-000011675 |
| ELP-269-000011677 | to | ELP-269-000011679 |
| ELP-269-000011681 | to | ELP-269-000011685 |
| ELP-269-000011689 | to | ELP-269-000011691 |
| ELP-269-000011693 | to | ELP-269-000011693 |
| ELP-269-000011696 | to | ELP-269-000011696 |
| ELP-269-000011699 | to | ELP-269-000011700 |
| ELP-269-000011702 | to | ELP-269-000011705 |
| ELP-269-000011707 | to | ELP-269-000011707 |
| ELP-269-000011709 | to | ELP-269-000011709 |
| ELP-269-000011711 | to | ELP-269-000011713 |
| ELP-269-000011716 | to | ELP-269-000011716 |
| ELP-269-000011720 | to | ELP-269-000011720 |
| ELP-269-000011722 | to | ELP-269-000011727 |
| ELP-269-000011739 | to | ELP-269-000011739 |
| ELP-269-000011742 | to | ELP-269-000011742 |
| ELP-269-000011745 | to | ELP-269-000011747 |
| ELP-269-000011752 | to | ELP-269-000011767 |
| ELP-269-000011779 | to | ELP-269-000011792 |
| ELP-269-000011794 | to | ELP-269-000011794 |
| ELP-269-000011805 | to | ELP-269-000011805 |
| ELP-269-000011813 | to | ELP-269-000011814 |
| ELP-269-000011819 | to | ELP-269-000011825 |
| ELP-269-000011828 | to | ELP-269-000011830 |
| ELP-269-000011832 | to | ELP-269-000011840 |
| ELP-269-000011842 | to | ELP-269-000011842 |
| ELP-269-000011844 | to | ELP-269-000011845 |
| ELP-269-000011858 | to | ELP-269-000011860 |
| ELP-269-000011862 | to | ELP-269-000011862 |

| | | |
|---|---|---|
| ELP-269-000011864 | to | ELP-269-000011866 |
| ELP-269-000011868 | to | ELP-269-000011872 |
| ELP-269-000011874 | to | ELP-269-000011874 |
| ELP-269-000011876 | to | ELP-269-000011876 |
| ELP-269-000011879 | to | ELP-269-000011880 |
| ELP-269-000011882 | to | ELP-269-000011882 |
| ELP-269-000011884 | to | ELP-269-000011885 |
| ELP-269-000011887 | to | ELP-269-000011888 |
| ELP-269-000011894 | to | ELP-269-000011894 |
| ELP-269-000011896 | to | ELP-269-000011896 |
| ELP-269-000011906 | to | ELP-269-000011909 |
| ELP-269-000011915 | to | ELP-269-000011915 |
| ELP-269-000011929 | to | ELP-269-000011933 |
| ELP-269-000011937 | to | ELP-269-000011938 |
| ELP-269-000011946 | to | ELP-269-000011946 |
| ELP-269-000011949 | to | ELP-269-000011950 |
| ELP-269-000011953 | to | ELP-269-000011953 |
| ELP-269-000011958 | to | ELP-269-000011961 |
| ELP-269-000011963 | to | ELP-269-000011978 |
| ELP-269-000011980 | to | ELP-269-000011980 |
| ELP-269-000011987 | to | ELP-269-000011987 |
| ELP-269-000011993 | to | ELP-269-000011993 |
| ELP-269-000011997 | to | ELP-269-000011997 |
| ELP-269-000012006 | to | ELP-269-000012011 |
| ELP-269-000012013 | to | ELP-269-000012042 |
| ELP-269-000012044 | to | ELP-269-000012048 |
| ELP-269-000012055 | to | ELP-269-000012059 |
| ELP-269-000012068 | to | ELP-269-000012068 |
| ELP-269-000012070 | to | ELP-269-000012070 |
| ELP-269-000012072 | to | ELP-269-000012072 |
| ELP-269-000012074 | to | ELP-269-000012074 |
| ELP-269-000012076 | to | ELP-269-000012078 |
| ELP-269-000012082 | to | ELP-269-000012084 |
| ELP-269-000012089 | to | ELP-269-000012093 |
| ELP-269-000012095 | to | ELP-269-000012100 |
| ELP-269-000012106 | to | ELP-269-000012106 |
| ELP-269-000012116 | to | ELP-269-000012116 |
| ELP-269-000012120 | to | ELP-269-000012120 |
| ELP-269-000012142 | to | ELP-269-000012142 |
| ELP-269-000012144 | to | ELP-269-000012149 |
| ELP-269-000012151 | to | ELP-269-000012152 |
| ELP-269-000012154 | to | ELP-269-000012154 |
| ELP-269-000012157 | to | ELP-269-000012157 |
| ELP-269-000012163 | to | ELP-269-000012164 |

| | | |
|---|---|---|
| ELP-269-000012166 | to | ELP-269-000012169 |
| ELP-269-000012174 | to | ELP-269-000012174 |
| ELP-269-000012176 | to | ELP-269-000012178 |
| ELP-269-000012180 | to | ELP-269-000012180 |
| ELP-269-000012190 | to | ELP-269-000012192 |
| ELP-269-000012196 | to | ELP-269-000012196 |
| ELP-269-000012199 | to | ELP-269-000012199 |
| ELP-269-000012201 | to | ELP-269-000012223 |
| ELP-269-000012226 | to | ELP-269-000012227 |
| ELP-269-000012232 | to | ELP-269-000012232 |
| ELP-269-000012234 | to | ELP-269-000012234 |
| ELP-269-000012238 | to | ELP-269-000012238 |
| ELP-269-000012240 | to | ELP-269-000012241 |
| ELP-269-000012243 | to | ELP-269-000012243 |
| ELP-269-000012245 | to | ELP-269-000012246 |
| ELP-269-000012248 | to | ELP-269-000012248 |
| ELP-269-000012254 | to | ELP-269-000012256 |
| ELP-269-000012266 | to | ELP-269-000012266 |
| ELP-269-000012268 | to | ELP-269-000012268 |
| ELP-269-000012274 | to | ELP-269-000012282 |
| ELP-269-000012284 | to | ELP-269-000012288 |
| ELP-269-000012290 | to | ELP-269-000012295 |
| ELP-269-000012297 | to | ELP-269-000012297 |
| ELP-269-000012299 | to | ELP-269-000012302 |
| ELP-269-000012305 | to | ELP-269-000012305 |
| ELP-269-000012307 | to | ELP-269-000012309 |
| ELP-269-000012311 | to | ELP-269-000012322 |
| ELP-269-000012339 | to | ELP-269-000012339 |
| ELP-269-000012341 | to | ELP-269-000012341 |
| ELP-269-000012346 | to | ELP-269-000012347 |
| ELP-269-000012350 | to | ELP-269-000012350 |
| ELP-269-000012353 | to | ELP-269-000012353 |
| ELP-269-000012355 | to | ELP-269-000012355 |
| ELP-269-000012357 | to | ELP-269-000012366 |
| ELP-269-000012368 | to | ELP-269-000012369 |
| ELP-269-000012371 | to | ELP-269-000012371 |
| ELP-269-000012376 | to | ELP-269-000012376 |
| ELP-269-000012378 | to | ELP-269-000012384 |
| ELP-269-000012386 | to | ELP-269-000012387 |
| ELP-269-000012390 | to | ELP-269-000012390 |
| ELP-269-000012413 | to | ELP-269-000012420 |
| ELP-269-000012424 | to | ELP-269-000012424 |
| ELP-269-000012426 | to | ELP-269-000012426 |
| ELP-269-000012432 | to | ELP-269-000012432 |

| | | |
|---|---|---|
| ELP-269-000012439 | to | ELP-269-000012439 |
| ELP-269-000012441 | to | ELP-269-000012441 |
| ELP-269-000012443 | to | ELP-269-000012443 |
| ELP-269-000012445 | to | ELP-269-000012445 |
| ELP-269-000012450 | to | ELP-269-000012450 |
| ELP-269-000012465 | to | ELP-269-000012467 |
| ELP-269-000012469 | to | ELP-269-000012469 |
| ELP-269-000012471 | to | ELP-269-000012472 |
| ELP-269-000012474 | to | ELP-269-000012476 |
| ELP-269-000012478 | to | ELP-269-000012478 |
| ELP-269-000012480 | to | ELP-269-000012481 |
| ELP-269-000012484 | to | ELP-269-000012484 |
| ELP-269-000012489 | to | ELP-269-000012489 |
| ELP-269-000012491 | to | ELP-269-000012491 |
| ELP-269-000012498 | to | ELP-269-000012498 |
| ELP-269-000012500 | to | ELP-269-000012500 |
| ELP-269-000012512 | to | ELP-269-000012515 |
| ELP-269-000012517 | to | ELP-269-000012518 |
| ELP-269-000012520 | to | ELP-269-000012520 |
| ELP-269-000012523 | to | ELP-269-000012524 |
| ELP-269-000012526 | to | ELP-269-000012531 |
| ELP-269-000012533 | to | ELP-269-000012542 |
| ELP-269-000012545 | to | ELP-269-000012545 |
| ELP-269-000012547 | to | ELP-269-000012547 |
| ELP-269-000012549 | to | ELP-269-000012562 |
| ELP-269-000012564 | to | ELP-269-000012564 |
| ELP-269-000012583 | to | ELP-269-000012585 |
| ELP-269-000012590 | to | ELP-269-000012592 |
| ELP-269-000012594 | to | ELP-269-000012597 |
| ELP-269-000012599 | to | ELP-269-000012599 |
| ELP-269-000012601 | to | ELP-269-000012601 |
| ELP-269-000012603 | to | ELP-269-000012606 |
| ELP-269-000012609 | to | ELP-269-000012609 |
| ELP-269-000012611 | to | ELP-269-000012617 |
| ELP-269-000012620 | to | ELP-269-000012620 |
| ELP-269-000012625 | to | ELP-269-000012626 |
| ELP-269-000012628 | to | ELP-269-000012639 |
| ELP-269-000012641 | to | ELP-269-000012641 |
| ELP-269-000012646 | to | ELP-269-000012646 |
| ELP-269-000012651 | to | ELP-269-000012652 |
| ELP-269-000012654 | to | ELP-269-000012655 |
| ELP-269-000012657 | to | ELP-269-000012657 |
| ELP-269-000012660 | to | ELP-269-000012660 |
| ELP-269-000012665 | to | ELP-269-000012666 |

| | | |
|---|---|---|
| ELP-269-000012668 | to | ELP-269-000012668 |
| ELP-269-000012671 | to | ELP-269-000012671 |
| ELP-269-000012675 | to | ELP-269-000012678 |
| ELP-269-000012680 | to | ELP-269-000012681 |
| ELP-269-000012683 | to | ELP-269-000012684 |
| ELP-269-000012687 | to | ELP-269-000012687 |
| ELP-269-000012689 | to | ELP-269-000012696 |
| ELP-269-000012699 | to | ELP-269-000012704 |
| ELP-269-000012707 | to | ELP-269-000012707 |
| ELP-269-000012711 | to | ELP-269-000012711 |
| ELP-269-000012715 | to | ELP-269-000012716 |
| ELP-269-000012720 | to | ELP-269-000012729 |
| ELP-269-000012731 | to | ELP-269-000012738 |
| ELP-269-000012740 | to | ELP-269-000012744 |
| ELP-269-000012747 | to | ELP-269-000012762 |
| ELP-269-000012764 | to | ELP-269-000012764 |
| ELP-269-000012768 | to | ELP-269-000012769 |
| ELP-269-000012773 | to | ELP-269-000012778 |
| ELP-269-000012780 | to | ELP-269-000012780 |
| ELP-269-000012782 | to | ELP-269-000012785 |
| ELP-269-000012787 | to | ELP-269-000012827 |
| ELP-269-000012829 | to | ELP-269-000012847 |
| ELP-269-000012849 | to | ELP-269-000012856 |
| ELP-269-000012858 | to | ELP-269-000012866 |
| ELP-269-000012868 | to | ELP-269-000012868 |
| ELP-269-000012870 | to | ELP-269-000012870 |
| ELP-269-000012872 | to | ELP-269-000012872 |
| ELP-269-000012874 | to | ELP-269-000012874 |
| ELP-269-000012877 | to | ELP-269-000012878 |
| ELP-269-000012886 | to | ELP-269-000012898 |
| ELP-269-000012901 | to | ELP-269-000012910 |
| ELP-269-000012913 | to | ELP-269-000012913 |
| ELP-269-000012916 | to | ELP-269-000012922 |
| ELP-269-000012926 | to | ELP-269-000012926 |
| ELP-269-000012928 | to | ELP-269-000012929 |
| ELP-269-000012932 | to | ELP-269-000012932 |
| ELP-269-000012934 | to | ELP-269-000012940 |
| ELP-269-000012943 | to | ELP-269-000012943 |
| ELP-269-000012949 | to | ELP-269-000012953 |
| ELP-269-000012960 | to | ELP-269-000012960 |
| ELP-269-000012962 | to | ELP-269-000012970 |
| ELP-269-000012972 | to | ELP-269-000012972 |
| ELP-269-000012974 | to | ELP-269-000012974 |
| ELP-269-000012976 | to | ELP-269-000012981 |

| | | |
|---|---|---|
| ELP-269-000012983 | to | ELP-269-000012984 |
| ELP-269-000012989 | to | ELP-269-000012990 |
| ELP-269-000012992 | to | ELP-269-000012992 |
| ELP-269-000012994 | to | ELP-269-000013001 |
| ELP-269-000013003 | to | ELP-269-000013003 |
| ELP-269-000013005 | to | ELP-269-000013010 |
| ELP-269-000013018 | to | ELP-269-000013018 |
| ELP-269-000013025 | to | ELP-269-000013025 |
| ELP-269-000013028 | to | ELP-269-000013032 |
| ELP-269-000013036 | to | ELP-269-000013036 |
| ELP-269-000013045 | to | ELP-269-000013045 |
| ELP-269-000013049 | to | ELP-269-000013060 |
| ELP-269-000013065 | to | ELP-269-000013065 |
| ELP-269-000013067 | to | ELP-269-000013068 |
| ELP-269-000013082 | to | ELP-269-000013085 |
| ELP-269-000013088 | to | ELP-269-000013095 |
| ELP-269-000013097 | to | ELP-269-000013098 |
| ELP-269-000013102 | to | ELP-269-000013107 |
| ELP-269-000013111 | to | ELP-269-000013114 |
| ELP-269-000013123 | to | ELP-269-000013123 |
| ELP-269-000013126 | to | ELP-269-000013126 |
| ELP-269-000013129 | to | ELP-269-000013135 |
| ELP-269-000013139 | to | ELP-269-000013141 |
| ELP-269-000013143 | to | ELP-269-000013145 |
| ELP-269-000013148 | to | ELP-269-000013148 |
| ELP-269-000013154 | to | ELP-269-000013154 |
| ELP-269-000013156 | to | ELP-269-000013156 |
| ELP-269-000013160 | to | ELP-269-000013162 |
| ELP-269-000013164 | to | ELP-269-000013174 |
| ELP-269-000013176 | to | ELP-269-000013184 |
| ELP-269-000013186 | to | ELP-269-000013192 |
| ELP-269-000013194 | to | ELP-269-000013194 |
| ELP-269-000013196 | to | ELP-269-000013198 |
| ELP-269-000013202 | to | ELP-269-000013203 |
| ELP-269-000013205 | to | ELP-269-000013205 |
| ELP-269-000013221 | to | ELP-269-000013222 |
| ELP-269-000013224 | to | ELP-269-000013228 |
| ELP-269-000013230 | to | ELP-269-000013230 |
| ELP-269-000013232 | to | ELP-269-000013233 |
| ELP-269-000013235 | to | ELP-269-000013236 |
| ELP-269-000013239 | to | ELP-269-000013239 |
| ELP-269-000013243 | to | ELP-269-000013252 |
| ELP-269-000013271 | to | ELP-269-000013271 |
| ELP-269-000013278 | to | ELP-269-000013285 |

| | | |
|---|---|---|
| ELP-269-000013288 | to | ELP-269-000013288 |
| ELP-269-000013294 | to | ELP-269-000013296 |
| ELP-269-000013303 | to | ELP-269-000013305 |
| ELP-269-000013307 | to | ELP-269-000013335 |
| ELP-269-000013339 | to | ELP-269-000013348 |
| ELP-269-000013353 | to | ELP-269-000013353 |
| ELP-269-000013356 | to | ELP-269-000013356 |
| ELP-269-000013359 | to | ELP-269-000013359 |
| ELP-269-000013374 | to | ELP-269-000013374 |
| ELP-269-000013387 | to | ELP-269-000013388 |
| ELP-269-000013390 | to | ELP-269-000013397 |
| ELP-269-000013399 | to | ELP-269-000013400 |
| ELP-269-000013405 | to | ELP-269-000013406 |
| ELP-269-000013409 | to | ELP-269-000013409 |
| ELP-269-000013411 | to | ELP-269-000013411 |
| ELP-269-000013414 | to | ELP-269-000013414 |
| ELP-269-000013416 | to | ELP-269-000013416 |
| ELP-269-000013418 | to | ELP-269-000013418 |
| ELP-269-000013423 | to | ELP-269-000013425 |
| ELP-269-000013427 | to | ELP-269-000013431 |
| ELP-269-000013436 | to | ELP-269-000013450 |
| ELP-269-000013452 | to | ELP-269-000013456 |
| ELP-269-000013458 | to | ELP-269-000013459 |
| ELP-269-000013461 | to | ELP-269-000013483 |
| ELP-269-000013495 | to | ELP-269-000013497 |
| ELP-269-000013499 | to | ELP-269-000013504 |
| ELP-269-000013507 | to | ELP-269-000013507 |
| ELP-269-000013511 | to | ELP-269-000013514 |
| ELP-269-000013516 | to | ELP-269-000013516 |
| ELP-269-000013518 | to | ELP-269-000013520 |
| ELP-269-000013522 | to | ELP-269-000013533 |
| ELP-269-000013537 | to | ELP-269-000013541 |
| ELP-269-000013543 | to | ELP-269-000013545 |
| ELP-269-000013557 | to | ELP-269-000013557 |
| ELP-269-000013563 | to | ELP-269-000013564 |
| ELP-269-000013570 | to | ELP-269-000013579 |
| ELP-269-000013584 | to | ELP-269-000013585 |
| ELP-269-000013589 | to | ELP-269-000013589 |
| ELP-269-000013591 | to | ELP-269-000013595 |
| ELP-269-000013597 | to | ELP-269-000013600 |
| ELP-269-000013602 | to | ELP-269-000013602 |
| ELP-269-000013607 | to | ELP-269-000013607 |
| ELP-269-000013609 | to | ELP-269-000013615 |
| ELP-269-000013620 | to | ELP-269-000013624 |

| | | |
|---|---|---|
| ELP-269-000013636 | to | ELP-269-000013637 |
| ELP-269-000013639 | to | ELP-269-000013639 |
| ELP-269-000013642 | to | ELP-269-000013644 |
| ELP-269-000013647 | to | ELP-269-000013647 |
| ELP-269-000013650 | to | ELP-269-000013651 |
| ELP-269-000013653 | to | ELP-269-000013653 |
| ELP-269-000013655 | to | ELP-269-000013657 |
| ELP-269-000013660 | to | ELP-269-000013660 |
| ELP-269-000013662 | to | ELP-269-000013668 |
| ELP-269-000013671 | to | ELP-269-000013671 |
| ELP-269-000013673 | to | ELP-269-000013673 |
| ELP-269-000013676 | to | ELP-269-000013679 |
| ELP-269-000013681 | to | ELP-269-000013681 |
| ELP-269-000013687 | to | ELP-269-000013687 |
| ELP-269-000013695 | to | ELP-269-000013702 |
| ELP-269-000013705 | to | ELP-269-000013707 |
| ELP-269-000013715 | to | ELP-269-000013715 |
| ELP-269-000013717 | to | ELP-269-000013718 |
| ELP-269-000013720 | to | ELP-269-000013723 |
| ELP-269-000013725 | to | ELP-269-000013727 |
| ELP-269-000013729 | to | ELP-269-000013734 |
| ELP-269-000013742 | to | ELP-269-000013770 |
| ELP-269-000013772 | to | ELP-269-000013776 |
| ELP-269-000013780 | to | ELP-269-000013780 |
| ELP-269-000013786 | to | ELP-269-000013786 |
| ELP-269-000013788 | to | ELP-269-000013789 |
| ELP-269-000013791 | to | ELP-269-000013792 |
| ELP-269-000013795 | to | ELP-269-000013800 |
| ELP-269-000013802 | to | ELP-269-000013802 |
| ELP-269-000013804 | to | ELP-269-000013806 |
| ELP-269-000013809 | to | ELP-269-000013812 |
| ELP-269-000013820 | to | ELP-269-000013820 |
| ELP-269-000013823 | to | ELP-269-000013823 |
| ELP-269-000013825 | to | ELP-269-000013832 |
| ELP-269-000013834 | to | ELP-269-000013844 |
| ELP-269-000013846 | to | ELP-269-000013846 |
| ELP-269-000013848 | to | ELP-269-000013850 |
| ELP-269-000013852 | to | ELP-269-000013852 |
| ELP-269-000013854 | to | ELP-269-000013854 |
| ELP-269-000013856 | to | ELP-269-000013862 |
| ELP-269-000013870 | to | ELP-269-000013873 |
| ELP-269-000013876 | to | ELP-269-000013881 |
| ELP-269-000013883 | to | ELP-269-000013883 |
| ELP-269-000013886 | to | ELP-269-000013889 |

| | | |
|---|---|---|
| ELP-269-000013894 | to | ELP-269-000013894 |
| ELP-269-000013896 | to | ELP-269-000013898 |
| ELP-269-000013900 | to | ELP-269-000013901 |
| ELP-269-000013903 | to | ELP-269-000013904 |
| ELP-269-000013907 | to | ELP-269-000013907 |
| ELP-269-000013909 | to | ELP-269-000013910 |
| ELP-269-000013912 | to | ELP-269-000013912 |
| ELP-269-000013914 | to | ELP-269-000013916 |
| ELP-269-000013918 | to | ELP-269-000013918 |
| ELP-269-000013920 | to | ELP-269-000013933 |
| ELP-269-000013936 | to | ELP-269-000013937 |
| ELP-269-000013942 | to | ELP-269-000013943 |
| ELP-269-000013947 | to | ELP-269-000013947 |
| ELP-269-000013949 | to | ELP-269-000013949 |
| ELP-269-000013952 | to | ELP-269-000013957 |
| ELP-269-000013959 | to | ELP-269-000013965 |
| ELP-269-000013968 | to | ELP-269-000013968 |
| ELP-269-000013970 | to | ELP-269-000013972 |
| ELP-269-000013974 | to | ELP-269-000013976 |
| ELP-269-000013978 | to | ELP-269-000013978 |
| ELP-269-000013983 | to | ELP-269-000013983 |
| ELP-269-000013986 | to | ELP-269-000013987 |
| ELP-269-000013993 | to | ELP-269-000013998 |
| ELP-269-000014000 | to | ELP-269-000014005 |
| ELP-269-000014008 | to | ELP-269-000014034 |
| ELP-269-000014036 | to | ELP-269-000014037 |
| ELP-269-000014039 | to | ELP-269-000014040 |
| ELP-269-000014044 | to | ELP-269-000014046 |
| ELP-269-000014048 | to | ELP-269-000014048 |
| ELP-269-000014055 | to | ELP-269-000014055 |
| ELP-269-000014063 | to | ELP-269-000014063 |
| ELP-269-000014065 | to | ELP-269-000014074 |
| ELP-269-000014078 | to | ELP-269-000014078 |
| ELP-269-000014085 | to | ELP-269-000014085 |
| ELP-269-000014088 | to | ELP-269-000014089 |
| ELP-269-000014092 | to | ELP-269-000014097 |
| ELP-269-000014099 | to | ELP-269-000014104 |
| ELP-269-000014106 | to | ELP-269-000014110 |
| ELP-269-000014112 | to | ELP-269-000014115 |
| ELP-269-000014117 | to | ELP-269-000014117 |
| ELP-269-000014119 | to | ELP-269-000014119 |
| ELP-269-000014121 | to | ELP-269-000014122 |
| ELP-269-000014124 | to | ELP-269-000014125 |
| ELP-269-000014127 | to | ELP-269-000014127 |

| | | |
|---|---|---|
| ELP-269-000014129 | to | ELP-269-000014134 |
| ELP-269-000014137 | to | ELP-269-000014137 |
| ELP-269-000014139 | to | ELP-269-000014139 |
| ELP-269-000014141 | to | ELP-269-000014142 |
| ELP-269-000014145 | to | ELP-269-000014172 |
| ELP-269-000014174 | to | ELP-269-000014174 |
| ELP-269-000014176 | to | ELP-269-000014192 |
| ELP-269-000014194 | to | ELP-269-000014200 |
| ELP-269-000014202 | to | ELP-269-000014202 |
| ELP-269-000014211 | to | ELP-269-000014211 |
| ELP-269-000014213 | to | ELP-269-000014213 |
| ELP-269-000014216 | to | ELP-269-000014217 |
| ELP-269-000014225 | to | ELP-269-000014225 |
| ELP-269-000014227 | to | ELP-269-000014229 |
| ELP-269-000014232 | to | ELP-269-000014232 |
| ELP-269-000014234 | to | ELP-269-000014234 |
| ELP-269-000014243 | to | ELP-269-000014248 |
| ELP-269-000014250 | to | ELP-269-000014250 |
| ELP-269-000014259 | to | ELP-269-000014260 |
| ELP-269-000014264 | to | ELP-269-000014265 |
| ELP-269-000014268 | to | ELP-269-000014268 |
| ELP-269-000014270 | to | ELP-269-000014270 |
| ELP-269-000014276 | to | ELP-269-000014278 |
| ELP-269-000014280 | to | ELP-269-000014284 |
| ELP-269-000014288 | to | ELP-269-000014291 |
| ELP-269-000014296 | to | ELP-269-000014309 |
| ELP-269-000014319 | to | ELP-269-000014319 |
| ELP-269-000014322 | to | ELP-269-000014323 |
| ELP-269-000014325 | to | ELP-269-000014334 |
| ELP-269-000014337 | to | ELP-269-000014337 |
| ELP-269-000014341 | to | ELP-269-000014341 |
| ELP-269-000014343 | to | ELP-269-000014345 |
| ELP-269-000014348 | to | ELP-269-000014349 |
| ELP-269-000014351 | to | ELP-269-000014360 |
| ELP-269-000014362 | to | ELP-269-000014367 |
| ELP-269-000014382 | to | ELP-269-000014383 |
| ELP-269-000014385 | to | ELP-269-000014386 |
| ELP-269-000014389 | to | ELP-269-000014398 |
| ELP-269-000014403 | to | ELP-269-000014403 |
| ELP-269-000014405 | to | ELP-269-000014405 |
| ELP-269-000014410 | to | ELP-269-000014413 |
| ELP-269-000014415 | to | ELP-269-000014418 |
| ELP-269-000014420 | to | ELP-269-000014420 |
| ELP-269-000014422 | to | ELP-269-000014423 |

| | | |
|---|---|---|
| ELP-269-000014426 | to | ELP-269-000014430 |
| ELP-269-000014433 | to | ELP-269-000014433 |
| ELP-269-000014435 | to | ELP-269-000014437 |
| ELP-269-000014439 | to | ELP-269-000014440 |
| ELP-269-000014450 | to | ELP-269-000014451 |
| ELP-269-000014454 | to | ELP-269-000014459 |
| ELP-269-000014461 | to | ELP-269-000014462 |
| ELP-269-000014464 | to | ELP-269-000014470 |
| ELP-269-000014479 | to | ELP-269-000014485 |
| ELP-269-000014492 | to | ELP-269-000014496 |
| ELP-269-000014499 | to | ELP-269-000014499 |
| ELP-269-000014501 | to | ELP-269-000014501 |
| ELP-269-000014504 | to | ELP-269-000014504 |
| ELP-269-000014507 | to | ELP-269-000014507 |
| ELP-269-000014510 | to | ELP-269-000014514 |
| ELP-269-000014516 | to | ELP-269-000014516 |
| ELP-269-000014523 | to | ELP-269-000014523 |
| ELP-269-000014525 | to | ELP-269-000014529 |
| ELP-269-000014531 | to | ELP-269-000014531 |
| ELP-269-000014534 | to | ELP-269-000014539 |
| ELP-269-000014541 | to | ELP-269-000014545 |
| ELP-269-000014547 | to | ELP-269-000014557 |
| ELP-269-000014559 | to | ELP-269-000014561 |
| ELP-269-000014569 | to | ELP-269-000014574 |
| ELP-269-000014576 | to | ELP-269-000014576 |
| ELP-269-000014578 | to | ELP-269-000014580 |
| ELP-269-000014582 | to | ELP-269-000014596 |
| ELP-269-000014598 | to | ELP-269-000014598 |
| ELP-269-000014606 | to | ELP-269-000014606 |
| ELP-269-000014610 | to | ELP-269-000014611 |
| ELP-269-000014613 | to | ELP-269-000014614 |
| ELP-269-000014618 | to | ELP-269-000014618 |
| ELP-269-000014621 | to | ELP-269-000014621 |
| ELP-269-000014624 | to | ELP-269-000014625 |
| ELP-269-000014628 | to | ELP-269-000014632 |
| ELP-269-000014638 | to | ELP-269-000014641 |
| ELP-269-000014643 | to | ELP-269-000014650 |
| ELP-269-000014652 | to | ELP-269-000014658 |
| ELP-269-000014662 | to | ELP-269-000014673 |
| ELP-269-000014675 | to | ELP-269-000014676 |
| ELP-269-000014678 | to | ELP-269-000014678 |
| ELP-269-000014680 | to | ELP-269-000014680 |
| ELP-269-000014690 | to | ELP-269-000014690 |
| ELP-269-000014692 | to | ELP-269-000014692 |

| | | |
|---|---|---|
| ELP-269-000014694 | to | ELP-269-000014696 |
| ELP-269-000014698 | to | ELP-269-000014698 |
| ELP-269-000014700 | to | ELP-269-000014707 |
| ELP-269-000014711 | to | ELP-269-000014711 |
| ELP-269-000014713 | to | ELP-269-000014723 |
| ELP-269-000014733 | to | ELP-269-000014733 |
| ELP-269-000014763 | to | ELP-269-000014763 |
| ELP-269-000014766 | to | ELP-269-000014766 |
| ELP-269-000014774 | to | ELP-269-000014775 |
| ELP-269-000014777 | to | ELP-269-000014784 |
| ELP-269-000014790 | to | ELP-269-000014790 |
| ELP-269-000014792 | to | ELP-269-000014794 |
| ELP-269-000014798 | to | ELP-269-000014798 |
| ELP-269-000014800 | to | ELP-269-000014802 |
| ELP-269-000014807 | to | ELP-269-000014807 |
| ELP-269-000014814 | to | ELP-269-000014814 |
| ELP-269-000014829 | to | ELP-269-000014832 |
| ELP-269-000014834 | to | ELP-269-000014834 |
| ELP-269-000014836 | to | ELP-269-000014838 |
| ELP-269-000014843 | to | ELP-269-000014847 |
| ELP-269-000014849 | to | ELP-269-000014850 |
| ELP-269-000014854 | to | ELP-269-000014854 |
| ELP-269-000014856 | to | ELP-269-000014863 |
| ELP-269-000014865 | to | ELP-269-000014868 |
| ELP-269-000014872 | to | ELP-269-000014873 |
| ELP-269-000014875 | to | ELP-269-000014881 |
| ELP-269-000014883 | to | ELP-269-000014884 |
| ELP-269-000014886 | to | ELP-269-000014891 |
| ELP-269-000014895 | to | ELP-269-000014896 |
| ELP-269-000014898 | to | ELP-269-000014898 |
| ELP-269-000014900 | to | ELP-269-000014900 |
| ELP-269-000014902 | to | ELP-269-000014902 |
| ELP-269-000014904 | to | ELP-269-000014925 |
| ELP-269-000014927 | to | ELP-269-000014941 |
| ELP-269-000014945 | to | ELP-269-000014948 |
| ELP-269-000014961 | to | ELP-269-000014961 |
| ELP-269-000014976 | to | ELP-269-000014976 |
| ELP-269-000014982 | to | ELP-269-000014982 |
| ELP-269-000014984 | to | ELP-269-000014986 |
| ELP-269-000014988 | to | ELP-269-000014988 |
| ELP-269-000014994 | to | ELP-269-000014994 |
| ELP-269-000014999 | to | ELP-269-000015000 |
| ELP-269-000015003 | to | ELP-269-000015003 |
| ELP-269-000015007 | to | ELP-269-000015007 |

| | | |
|---|---|---|
| ELP-269-000015012 | to | ELP-269-000015015 |
| ELP-269-000015017 | to | ELP-269-000015020 |
| ELP-269-000015027 | to | ELP-269-000015028 |
| ELP-269-000015033 | to | ELP-269-000015036 |
| ELP-269-000015039 | to | ELP-269-000015050 |
| ELP-269-000015058 | to | ELP-269-000015068 |
| ELP-269-000015070 | to | ELP-269-000015074 |
| ELP-269-000015082 | to | ELP-269-000015095 |
| ELP-269-000015099 | to | ELP-269-000015099 |
| ELP-269-000015102 | to | ELP-269-000015105 |
| ELP-269-000015111 | to | ELP-269-000015113 |
| ELP-269-000015123 | to | ELP-269-000015126 |
| ELP-269-000015147 | to | ELP-269-000015149 |
| ELP-269-000015151 | to | ELP-269-000015158 |
| ELP-269-000015162 | to | ELP-269-000015164 |
| ELP-269-000015167 | to | ELP-269-000015170 |
| ELP-269-000015173 | to | ELP-269-000015174 |
| ELP-269-000015176 | to | ELP-269-000015177 |
| ELP-269-000015179 | to | ELP-269-000015181 |
| ELP-269-000015183 | to | ELP-269-000015183 |
| ELP-269-000015188 | to | ELP-269-000015212 |
| ELP-269-000015214 | to | ELP-269-000015214 |
| ELP-269-000015234 | to | ELP-269-000015235 |
| ELP-269-000015237 | to | ELP-269-000015238 |
| ELP-269-000015250 | to | ELP-269-000015293 |
| ELP-269-000015296 | to | ELP-269-000015296 |
| ELP-269-000015300 | to | ELP-269-000015302 |
| ELP-269-000015308 | to | ELP-269-000015310 |
| ELP-269-000015314 | to | ELP-269-000015327 |
| ELP-269-000015329 | to | ELP-269-000015329 |
| ELP-269-000015331 | to | ELP-269-000015331 |
| ELP-269-000015333 | to | ELP-269-000015340 |
| ELP-271-000000001 | to | ELP-271-000000035 |
| ELP-271-000000037 | to | ELP-271-000000048 |
| ELP-271-000000050 | to | ELP-271-000000054 |
| ELP-271-000000056 | to | ELP-271-000000084 |
| ELP-271-000000086 | to | ELP-271-000000086 |
| ELP-271-000000088 | to | ELP-271-000000093 |
| ELP-271-000000095 | to | ELP-271-000000095 |
| ELP-271-000000097 | to | ELP-271-000000098 |
| ELP-271-000000100 | to | ELP-271-000000103 |
| ELP-271-000000105 | to | ELP-271-000000105 |
| ELP-271-000000109 | to | ELP-271-000000118 |
| ELP-271-000000120 | to | ELP-271-000000120 |

| | | |
|---|---|---|
| ELP-271-000000122 | to | ELP-271-000000127 |
| ELP-271-000000129 | to | ELP-271-000000131 |
| ELP-271-000000133 | to | ELP-271-000000138 |
| ELP-271-000000140 | to | ELP-271-000000142 |
| ELP-271-000000145 | to | ELP-271-000000145 |
| ELP-271-000000147 | to | ELP-271-000000149 |
| ELP-271-000000151 | to | ELP-271-000000151 |
| ELP-271-000000153 | to | ELP-271-000000153 |
| ELP-271-000000155 | to | ELP-271-000000165 |
| ELP-271-000000167 | to | ELP-271-000000173 |
| ELP-271-000000175 | to | ELP-271-000000178 |
| ELP-271-000000183 | to | ELP-271-000000185 |
| ELP-271-000000188 | to | ELP-271-000000189 |
| ELP-271-000000191 | to | ELP-271-000000191 |
| ELP-271-000000201 | to | ELP-271-000000201 |
| ELP-271-000000203 | to | ELP-271-000000205 |
| ELP-271-000000208 | to | ELP-271-000000217 |
| ELP-271-000000220 | to | ELP-271-000000228 |
| ELP-271-000000230 | to | ELP-271-000000232 |
| ELP-271-000000235 | to | ELP-271-000000236 |
| ELP-271-000000238 | to | ELP-271-000000238 |
| ELP-271-000000240 | to | ELP-271-000000240 |
| ELP-271-000000243 | to | ELP-271-000000243 |
| ELP-271-000000245 | to | ELP-271-000000245 |
| ELP-271-000000247 | to | ELP-271-000000247 |
| ELP-271-000000250 | to | ELP-271-000000253 |
| ELP-271-000000255 | to | ELP-271-000000263 |
| ELP-271-000000266 | to | ELP-271-000000276 |
| ELP-271-000000278 | to | ELP-271-000000280 |
| ELP-271-000000282 | to | ELP-271-000000284 |
| ELP-271-000000286 | to | ELP-271-000000295 |
| ELP-271-000000297 | to | ELP-271-000000297 |
| ELP-271-000000299 | to | ELP-271-000000300 |
| ELP-271-000000303 | to | ELP-271-000000303 |
| ELP-271-000000305 | to | ELP-271-000000309 |
| ELP-271-000000312 | to | ELP-271-000000314 |
| ELP-271-000000316 | to | ELP-271-000000326 |
| ELP-271-000000329 | to | ELP-271-000000330 |
| ELP-271-000000334 | to | ELP-271-000000334 |
| ELP-271-000000336 | to | ELP-271-000000345 |
| ELP-271-000000348 | to | ELP-271-000000350 |
| ELP-271-000000353 | to | ELP-271-000000354 |
| ELP-271-000000356 | to | ELP-271-000000356 |
| ELP-271-000000358 | to | ELP-271-000000362 |

| | | |
|---|---|---|
| ELP-271-000000364 | to | ELP-271-000000364 |
| ELP-271-000000366 | to | ELP-271-000000366 |
| ELP-271-000000368 | to | ELP-271-000000370 |
| ELP-271-000000373 | to | ELP-271-000000373 |
| ELP-271-000000375 | to | ELP-271-000000375 |
| ELP-271-000000377 | to | ELP-271-000000377 |
| ELP-271-000000380 | to | ELP-271-000000381 |
| ELP-271-000000383 | to | ELP-271-000000388 |
| ELP-271-000000391 | to | ELP-271-000000392 |
| ELP-271-000000394 | to | ELP-271-000000394 |
| ELP-271-000000396 | to | ELP-271-000000396 |
| ELP-271-000000400 | to | ELP-271-000000403 |
| ELP-271-000000405 | to | ELP-271-000000407 |
| ELP-271-000000409 | to | ELP-271-000000410 |
| ELP-271-000000412 | to | ELP-271-000000413 |
| ELP-271-000000416 | to | ELP-271-000000420 |
| ELP-271-000000423 | to | ELP-271-000000423 |
| ELP-271-000000425 | to | ELP-271-000000438 |
| ELP-271-000000440 | to | ELP-271-000000440 |
| ELP-271-000000442 | to | ELP-271-000000444 |
| ELP-271-000000446 | to | ELP-271-000000452 |
| ELP-271-000000454 | to | ELP-271-000000466 |
| ELP-271-000000468 | to | ELP-271-000000468 |
| ELP-271-000000470 | to | ELP-271-000000470 |
| ELP-271-000000472 | to | ELP-271-000000473 |
| ELP-271-000000475 | to | ELP-271-000000481 |
| ELP-271-000000483 | to | ELP-271-000000483 |
| ELP-271-000000486 | to | ELP-271-000000494 |
| ELP-271-000000497 | to | ELP-271-000000502 |
| ELP-271-000000504 | to | ELP-271-000000504 |
| ELP-271-000000506 | to | ELP-271-000000515 |
| ELP-271-000000517 | to | ELP-271-000000531 |
| ELP-271-000000534 | to | ELP-271-000000534 |
| ELP-271-000000538 | to | ELP-271-000000541 |
| ELP-271-000000543 | to | ELP-271-000000543 |
| ELP-271-000000545 | to | ELP-271-000000552 |
| ELP-271-000000554 | to | ELP-271-000000555 |
| ELP-271-000000557 | to | ELP-271-000000560 |
| ELP-271-000000562 | to | ELP-271-000000562 |
| ELP-271-000000564 | to | ELP-271-000000569 |
| ELP-271-000000572 | to | ELP-271-000000575 |
| ELP-271-000000577 | to | ELP-271-000000583 |
| ELP-271-000000586 | to | ELP-271-000000586 |
| ELP-271-000000589 | to | ELP-271-000000590 |

| ELP-271-000000592 | to | ELP-271-000000593 |
|---|---|---|
| ELP-271-000000597 | to | ELP-271-000000597 |
| ELP-271-000000599 | to | ELP-271-000000600 |
| ELP-271-000000603 | to | ELP-271-000000605 |
| ELP-271-000000608 | to | ELP-271-000000608 |
| ELP-271-000000610 | to | ELP-271-000000612 |
| ELP-271-000000616 | to | ELP-271-000000622 |
| ELP-271-000000624 | to | ELP-271-000000639 |
| ELP-271-000000641 | to | ELP-271-000000644 |
| ELP-271-000000647 | to | ELP-271-000000652 |
| ELP-271-000000654 | to | ELP-271-000000656 |
| ELP-271-000000659 | to | ELP-271-000000662 |
| ELP-271-000000665 | to | ELP-271-000000667 |
| ELP-271-000000669 | to | ELP-271-000000669 |
| ELP-271-000000671 | to | ELP-271-000000678 |
| ELP-271-000000681 | to | ELP-271-000000683 |
| ELP-271-000000696 | to | ELP-271-000000697 |
| ELP-271-000000702 | to | ELP-271-000000704 |
| ELP-271-000000710 | to | ELP-271-000000714 |
| ELP-271-000000719 | to | ELP-271-000000723 |
| ELP-271-000000725 | to | ELP-271-000000726 |
| ELP-271-000000728 | to | ELP-271-000000728 |
| ELP-271-000000730 | to | ELP-271-000000741 |
| ELP-271-000000743 | to | ELP-271-000000744 |
| ELP-271-000000746 | to | ELP-271-000000748 |
| ELP-271-000000751 | to | ELP-271-000000751 |
| ELP-271-000000756 | to | ELP-271-000000761 |
| ELP-271-000000764 | to | ELP-271-000000764 |
| ELP-271-000000766 | to | ELP-271-000000767 |
| ELP-271-000000773 | to | ELP-271-000000782 |
| ELP-271-000000784 | to | ELP-271-000000790 |
| ELP-271-000000792 | to | ELP-271-000000797 |
| ELP-271-000000800 | to | ELP-271-000000808 |
| ELP-271-000000811 | to | ELP-271-000000811 |
| ELP-271-000000814 | to | ELP-271-000000814 |
| ELP-271-000000816 | to | ELP-271-000000817 |
| ELP-271-000000825 | to | ELP-271-000000825 |
| ELP-271-000000829 | to | ELP-271-000000830 |
| ELP-271-000000834 | to | ELP-271-000000845 |
| ELP-271-000000847 | to | ELP-271-000000847 |
| ELP-271-000000852 | to | ELP-271-000000865 |
| ELP-271-000000870 | to | ELP-271-000000878 |
| ELP-271-000000880 | to | ELP-271-000000882 |
| ELP-271-000000884 | to | ELP-271-000000886 |

| | | |
|---|---|---|
| ELP-271-000000890 | to | ELP-271-000000892 |
| ELP-271-000000894 | to | ELP-271-000000899 |
| ELP-271-000000909 | to | ELP-271-000000934 |
| ELP-271-000000936 | to | ELP-271-000000948 |
| ELP-271-000000950 | to | ELP-271-000000951 |
| ELP-271-000000959 | to | ELP-271-000000960 |
| ELP-271-000000962 | to | ELP-271-000000967 |
| ELP-271-000000977 | to | ELP-271-000000978 |
| ELP-271-000000982 | to | ELP-271-000000982 |
| ELP-271-000000985 | to | ELP-271-000000992 |
| ELP-271-000000994 | to | ELP-271-000000994 |
| ELP-271-000000996 | to | ELP-271-000000996 |
| ELP-271-000000998 | to | ELP-271-000001037 |
| ELP-271-000001039 | to | ELP-271-000001061 |
| ELP-271-000001063 | to | ELP-271-000001070 |
| ELP-271-000001072 | to | ELP-271-000001076 |
| ELP-271-000001078 | to | ELP-271-000001078 |
| ELP-271-000001080 | to | ELP-271-000001092 |
| ELP-271-000001101 | to | ELP-271-000001104 |
| ELP-271-000001107 | to | ELP-271-000001115 |
| ELP-271-000001117 | to | ELP-271-000001118 |
| ELP-271-000001120 | to | ELP-271-000001120 |
| ELP-271-000001122 | to | ELP-271-000001122 |
| ELP-271-000001125 | to | ELP-271-000001128 |
| ELP-271-000001139 | to | ELP-271-000001140 |
| ELP-271-000001144 | to | ELP-271-000001149 |
| ELP-271-000001152 | to | ELP-271-000001158 |
| ELP-271-000001163 | to | ELP-271-000001165 |
| ELP-271-000001168 | to | ELP-271-000001168 |
| ELP-271-000001170 | to | ELP-271-000001177 |
| ELP-271-000001179 | to | ELP-271-000001182 |
| ELP-271-000001189 | to | ELP-271-000001190 |
| ELP-271-000001196 | to | ELP-271-000001198 |
| ELP-271-000001200 | to | ELP-271-000001219 |
| ELP-271-000001222 | to | ELP-271-000001250 |
| ELP-271-000001261 | to | ELP-271-000001275 |
| ELP-271-000001277 | to | ELP-271-000001278 |
| ELP-271-000001280 | to | ELP-271-000001280 |
| ELP-271-000001282 | to | ELP-271-000001283 |
| ELP-271-000001287 | to | ELP-271-000001287 |
| ELP-271-000001295 | to | ELP-271-000001310 |
| ELP-271-000001312 | to | ELP-271-000001312 |
| ELP-271-000001314 | to | ELP-271-000001314 |
| ELP-271-000001316 | to | ELP-271-000001317 |

| | | |
|---|---|---|
| ELP-271-000001319 | to | ELP-271-000001319 |
| ELP-271-000001321 | to | ELP-271-000001322 |
| ELP-271-000001326 | to | ELP-271-000001326 |
| ELP-271-000001330 | to | ELP-271-000001330 |
| ELP-271-000001332 | to | ELP-271-000001352 |
| ELP-271-000001354 | to | ELP-271-000001357 |
| ELP-271-000001361 | to | ELP-271-000001361 |
| ELP-271-000001365 | to | ELP-271-000001367 |
| ELP-271-000001374 | to | ELP-271-000001374 |
| ELP-271-000001379 | to | ELP-271-000001381 |
| ELP-271-000001383 | to | ELP-271-000001383 |
| ELP-271-000001385 | to | ELP-271-000001395 |
| ELP-271-000001397 | to | ELP-271-000001399 |
| ELP-271-000001401 | to | ELP-271-000001401 |
| ELP-271-000001407 | to | ELP-271-000001410 |
| ELP-271-000001414 | to | ELP-271-000001414 |
| ELP-271-000001419 | to | ELP-271-000001445 |
| ELP-271-000001447 | to | ELP-271-000001448 |
| ELP-271-000001451 | to | ELP-271-000001453 |
| ELP-271-000001456 | to | ELP-271-000001469 |
| ELP-271-000001478 | to | ELP-271-000001478 |
| ELP-271-000001490 | to | ELP-271-000001499 |
| ELP-271-000001509 | to | ELP-271-000001516 |
| ELP-271-000001518 | to | ELP-271-000001521 |
| ELP-271-000001535 | to | ELP-271-000001536 |
| ELP-271-000001543 | to | ELP-271-000001543 |
| ELP-271-000001545 | to | ELP-271-000001545 |
| ELP-271-000001551 | to | ELP-271-000001557 |
| ELP-271-000001559 | to | ELP-271-000001560 |
| ELP-271-000001567 | to | ELP-271-000001567 |
| ELP-271-000001569 | to | ELP-271-000001574 |
| ELP-271-000001580 | to | ELP-271-000001593 |
| ELP-271-000001606 | to | ELP-271-000001607 |
| ELP-271-000001619 | to | ELP-271-000001619 |
| ELP-271-000001621 | to | ELP-271-000001632 |
| ELP-271-000001634 | to | ELP-271-000001634 |
| ELP-271-000001646 | to | ELP-271-000001648 |
| ELP-271-000001650 | to | ELP-271-000001663 |
| ELP-271-000001668 | to | ELP-271-000001668 |
| ELP-271-000001670 | to | ELP-271-000001672 |
| ELP-271-000001682 | to | ELP-271-000001685 |
| ELP-271-000001701 | to | ELP-271-000001705 |
| ELP-271-000001707 | to | ELP-271-000001710 |
| ELP-271-000001713 | to | ELP-271-000001716 |

| | | |
|---|---|---|
| ELP-271-000001718 | to | ELP-271-000001725 |
| ELP-271-000001727 | to | ELP-271-000001727 |
| ELP-271-000001729 | to | ELP-271-000001729 |
| ELP-271-000001731 | to | ELP-271-000001735 |
| ELP-271-000001738 | to | ELP-271-000001739 |
| ELP-271-000001741 | to | ELP-271-000001745 |
| ELP-271-000001747 | to | ELP-271-000001747 |
| ELP-271-000001749 | to | ELP-271-000001749 |
| ELP-271-000001751 | to | ELP-271-000001754 |
| ELP-271-000001756 | to | ELP-271-000001757 |
| ELP-271-000001759 | to | ELP-271-000001759 |
| ELP-271-000001761 | to | ELP-271-000001765 |
| ELP-271-000001768 | to | ELP-271-000001768 |
| ELP-271-000001771 | to | ELP-271-000001771 |
| ELP-271-000001777 | to | ELP-271-000001780 |
| ELP-271-000001782 | to | ELP-271-000001782 |
| ELP-271-000001784 | to | ELP-271-000001784 |
| ELP-271-000001786 | to | ELP-271-000001788 |
| ELP-271-000001790 | to | ELP-271-000001791 |
| ELP-271-000001793 | to | ELP-271-000001795 |
| ELP-271-000001799 | to | ELP-271-000001800 |
| ELP-271-000001804 | to | ELP-271-000001804 |
| ELP-271-000001807 | to | ELP-271-000001808 |
| ELP-271-000001810 | to | ELP-271-000001811 |
| ELP-271-000001813 | to | ELP-271-000001817 |
| ELP-271-000001821 | to | ELP-271-000001827 |
| ELP-271-000001829 | to | ELP-271-000001830 |
| ELP-271-000001833 | to | ELP-271-000001837 |
| ELP-271-000001839 | to | ELP-271-000001843 |
| ELP-271-000001846 | to | ELP-271-000001847 |
| ELP-271-000001853 | to | ELP-271-000001854 |
| ELP-271-000001858 | to | ELP-271-000001861 |
| ELP-271-000001863 | to | ELP-271-000001864 |
| ELP-271-000001867 | to | ELP-271-000001871 |
| ELP-271-000001875 | to | ELP-271-000001876 |
| ELP-271-000001879 | to | ELP-271-000001879 |
| ELP-271-000001881 | to | ELP-271-000001882 |
| ELP-271-000001884 | to | ELP-271-000001886 |
| ELP-271-000001888 | to | ELP-271-000001890 |
| ELP-271-000001892 | to | ELP-271-000001892 |
| ELP-271-000001894 | to | ELP-271-000001898 |
| ELP-271-000001900 | to | ELP-271-000001912 |
| ELP-271-000001916 | to | ELP-271-000001917 |
| ELP-271-000001919 | to | ELP-271-000001920 |

| | | |
|---|---|---|
| ELP-271-000001923 | to | ELP-271-000001926 |
| ELP-271-000001928 | to | ELP-271-000001932 |
| ELP-271-000001935 | to | ELP-271-000001938 |
| ELP-271-000001940 | to | ELP-271-000001940 |
| ELP-271-000001943 | to | ELP-271-000001945 |
| ELP-271-000001947 | to | ELP-271-000001948 |
| ELP-271-000001951 | to | ELP-271-000001951 |
| ELP-271-000001955 | to | ELP-271-000001957 |
| ELP-271-000001959 | to | ELP-271-000001959 |
| ELP-271-000001961 | to | ELP-271-000001962 |
| ELP-271-000001964 | to | ELP-271-000001966 |
| ELP-271-000001968 | to | ELP-271-000001969 |
| ELP-271-000001971 | to | ELP-271-000001971 |
| ELP-271-000001973 | to | ELP-271-000001975 |
| ELP-271-000001979 | to | ELP-271-000001979 |
| ELP-271-000001981 | to | ELP-271-000001981 |
| ELP-271-000001983 | to | ELP-271-000001984 |
| ELP-271-000001986 | to | ELP-271-000001986 |
| ELP-271-000001988 | to | ELP-271-000001993 |
| ELP-271-000001995 | to | ELP-271-000002000 |
| ELP-271-000002002 | to | ELP-271-000002004 |
| ELP-271-000002008 | to | ELP-271-000002008 |
| ELP-271-000002010 | to | ELP-271-000002022 |
| ELP-271-000002024 | to | ELP-271-000002025 |
| ELP-271-000002028 | to | ELP-271-000002028 |
| ELP-271-000002030 | to | ELP-271-000002030 |
| ELP-271-000002032 | to | ELP-271-000002033 |
| ELP-271-000002035 | to | ELP-271-000002035 |
| ELP-271-000002038 | to | ELP-271-000002043 |
| ELP-271-000002045 | to | ELP-271-000002045 |
| ELP-271-000002047 | to | ELP-271-000002052 |
| ELP-271-000002054 | to | ELP-271-000002054 |
| ELP-271-000002056 | to | ELP-271-000002057 |
| ELP-271-000002059 | to | ELP-271-000002061 |
| ELP-271-000002063 | to | ELP-271-000002064 |
| ELP-271-000002067 | to | ELP-271-000002067 |
| ELP-271-000002073 | to | ELP-271-000002074 |
| ELP-271-000002076 | to | ELP-271-000002078 |
| ELP-271-000002081 | to | ELP-271-000002081 |
| ELP-271-000002083 | to | ELP-271-000002085 |
| ELP-271-000002087 | to | ELP-271-000002095 |
| ELP-271-000002098 | to | ELP-271-000002099 |
| ELP-271-000002104 | to | ELP-271-000002104 |
| ELP-271-000002108 | to | ELP-271-000002109 |

| | | |
|---|---|---|
| ELP-271-000002111 | to | ELP-271-000002111 |
| ELP-271-000002113 | to | ELP-271-000002115 |
| ELP-271-000002117 | to | ELP-271-000002118 |
| ELP-271-000002120 | to | ELP-271-000002120 |
| ELP-271-000002123 | to | ELP-271-000002123 |
| ELP-271-000002125 | to | ELP-271-000002126 |
| ELP-271-000002129 | to | ELP-271-000002131 |
| ELP-271-000002134 | to | ELP-271-000002137 |
| ELP-271-000002141 | to | ELP-271-000002141 |
| ELP-271-000002144 | to | ELP-271-000002145 |
| ELP-271-000002147 | to | ELP-271-000002153 |
| ELP-271-000002155 | to | ELP-271-000002160 |
| ELP-271-000002162 | to | ELP-271-000002164 |
| ELP-271-000002166 | to | ELP-271-000002168 |
| ELP-271-000002170 | to | ELP-271-000002172 |
| ELP-271-000002175 | to | ELP-271-000002176 |
| ELP-271-000002178 | to | ELP-271-000002180 |
| ELP-271-000002184 | to | ELP-271-000002186 |
| ELP-271-000002188 | to | ELP-271-000002188 |
| ELP-271-000002190 | to | ELP-271-000002191 |
| ELP-271-000002193 | to | ELP-271-000002193 |
| ELP-271-000002195 | to | ELP-271-000002195 |
| ELP-271-000002197 | to | ELP-271-000002198 |
| ELP-271-000002200 | to | ELP-271-000002201 |
| ELP-271-000002203 | to | ELP-271-000002207 |
| ELP-271-000002212 | to | ELP-271-000002212 |
| ELP-271-000002214 | to | ELP-271-000002214 |
| ELP-271-000002216 | to | ELP-271-000002218 |
| ELP-271-000002222 | to | ELP-271-000002223 |
| ELP-271-000002225 | to | ELP-271-000002227 |
| ELP-271-000002229 | to | ELP-271-000002232 |
| ELP-271-000002236 | to | ELP-271-000002238 |
| ELP-271-000002241 | to | ELP-271-000002244 |
| ELP-271-000002246 | to | ELP-271-000002246 |
| ELP-271-000002250 | to | ELP-271-000002252 |
| ELP-271-000002255 | to | ELP-271-000002255 |
| ELP-271-000002259 | to | ELP-271-000002260 |
| ELP-271-000002262 | to | ELP-271-000002264 |
| ELP-271-000002266 | to | ELP-271-000002269 |
| ELP-271-000002272 | to | ELP-271-000002274 |
| ELP-271-000002279 | to | ELP-271-000002279 |
| ELP-271-000002281 | to | ELP-271-000002281 |
| ELP-271-000002283 | to | ELP-271-000002284 |
| ELP-271-000002286 | to | ELP-271-000002288 |

| | | |
|---|---|---|
| ELP-271-000002292 | to | ELP-271-000002292 |
| ELP-271-000002297 | to | ELP-271-000002298 |
| ELP-271-000002301 | to | ELP-271-000002307 |
| ELP-271-000002310 | to | ELP-271-000002310 |
| ELP-271-000002312 | to | ELP-271-000002312 |
| ELP-271-000002316 | to | ELP-271-000002318 |
| ELP-271-000002320 | to | ELP-271-000002322 |
| ELP-271-000002324 | to | ELP-271-000002325 |
| ELP-271-000002327 | to | ELP-271-000002330 |
| ELP-271-000002336 | to | ELP-271-000002337 |
| ELP-271-000002339 | to | ELP-271-000002341 |
| ELP-271-000002343 | to | ELP-271-000002343 |
| ELP-271-000002345 | to | ELP-271-000002345 |
| ELP-271-000002347 | to | ELP-271-000002347 |
| ELP-271-000002349 | to | ELP-271-000002350 |
| ELP-271-000002353 | to | ELP-271-000002355 |
| ELP-271-000002357 | to | ELP-271-000002357 |
| ELP-271-000002359 | to | ELP-271-000002359 |
| ELP-271-000002361 | to | ELP-271-000002362 |
| ELP-271-000002364 | to | ELP-271-000002364 |
| ELP-271-000002366 | to | ELP-271-000002370 |
| ELP-271-000002373 | to | ELP-271-000002373 |
| ELP-271-000002375 | to | ELP-271-000002381 |
| ELP-271-000002383 | to | ELP-271-000002385 |
| ELP-271-000002387 | to | ELP-271-000002387 |
| ELP-271-000002390 | to | ELP-271-000002394 |
| ELP-271-000002396 | to | ELP-271-000002402 |
| ELP-271-000002404 | to | ELP-271-000002404 |
| ELP-271-000002407 | to | ELP-271-000002409 |
| ELP-271-000002412 | to | ELP-271-000002412 |
| ELP-271-000002414 | to | ELP-271-000002414 |
| ELP-271-000002417 | to | ELP-271-000002420 |
| ELP-271-000002422 | to | ELP-271-000002422 |
| ELP-271-000002424 | to | ELP-271-000002427 |
| ELP-271-000002429 | to | ELP-271-000002429 |
| ELP-271-000002431 | to | ELP-271-000002432 |
| ELP-271-000002435 | to | ELP-271-000002439 |
| ELP-271-000002441 | to | ELP-271-000002441 |
| ELP-271-000002443 | to | ELP-271-000002443 |
| ELP-271-000002445 | to | ELP-271-000002447 |
| ELP-271-000002450 | to | ELP-271-000002452 |
| ELP-271-000002454 | to | ELP-271-000002455 |
| ELP-271-000002457 | to | ELP-271-000002457 |
| ELP-271-000002459 | to | ELP-271-000002460 |

| | | |
|---|---|---|
| ELP-271-000002462 | to | ELP-271-000002462 |
| ELP-271-000002466 | to | ELP-271-000002470 |
| ELP-271-000002472 | to | ELP-271-000002482 |
| ELP-271-000002485 | to | ELP-271-000002493 |
| ELP-271-000002495 | to | ELP-271-000002495 |
| ELP-271-000002498 | to | ELP-271-000002501 |
| ELP-271-000002505 | to | ELP-271-000002517 |
| ELP-271-000002522 | to | ELP-271-000002523 |
| ELP-271-000002526 | to | ELP-271-000002526 |
| ELP-271-000002528 | to | ELP-271-000002532 |
| ELP-271-000002534 | to | ELP-271-000002536 |
| ELP-271-000002539 | to | ELP-271-000002540 |
| ELP-271-000002542 | to | ELP-271-000002542 |
| ELP-271-000002544 | to | ELP-271-000002545 |
| ELP-271-000002548 | to | ELP-271-000002550 |
| ELP-271-000002553 | to | ELP-271-000002554 |
| ELP-271-000002556 | to | ELP-271-000002556 |
| ELP-271-000002558 | to | ELP-271-000002559 |
| ELP-271-000002562 | to | ELP-271-000002565 |
| ELP-271-000002567 | to | ELP-271-000002572 |
| ELP-271-000002574 | to | ELP-271-000002579 |
| ELP-271-000002581 | to | ELP-271-000002586 |
| ELP-271-000002589 | to | ELP-271-000002590 |
| ELP-271-000002592 | to | ELP-271-000002593 |
| ELP-271-000002596 | to | ELP-271-000002604 |
| ELP-271-000002606 | to | ELP-271-000002610 |
| ELP-271-000002614 | to | ELP-271-000002618 |
| ELP-271-000002620 | to | ELP-271-000002621 |
| ELP-271-000002623 | to | ELP-271-000002626 |
| ELP-271-000002629 | to | ELP-271-000002632 |
| ELP-271-000002634 | to | ELP-271-000002644 |
| ELP-271-000002646 | to | ELP-271-000002646 |
| ELP-271-000002651 | to | ELP-271-000002651 |
| ELP-271-000002655 | to | ELP-271-000002655 |
| ELP-271-000002657 | to | ELP-271-000002663 |
| ELP-271-000002666 | to | ELP-271-000002668 |
| ELP-271-000002670 | to | ELP-271-000002672 |
| ELP-271-000002676 | to | ELP-271-000002679 |
| ELP-271-000002682 | to | ELP-271-000002682 |
| ELP-271-000002685 | to | ELP-271-000002696 |
| ELP-271-000002698 | to | ELP-271-000002700 |
| ELP-271-000002702 | to | ELP-271-000002715 |
| ELP-271-000002717 | to | ELP-271-000002718 |
| ELP-271-000002720 | to | ELP-271-000002721 |

| | | |
|---|---|---|
| ELP-271-000002723 | to | ELP-271-000002723 |
| ELP-271-000002726 | to | ELP-271-000002727 |
| ELP-271-000002730 | to | ELP-271-000002731 |
| ELP-271-000002733 | to | ELP-271-000002734 |
| ELP-271-000002736 | to | ELP-271-000002738 |
| ELP-271-000002740 | to | ELP-271-000002748 |
| ELP-271-000002750 | to | ELP-271-000002753 |
| ELP-271-000002755 | to | ELP-271-000002755 |
| ELP-271-000002757 | to | ELP-271-000002758 |
| ELP-271-000002760 | to | ELP-271-000002761 |
| ELP-271-000002764 | to | ELP-271-000002766 |
| ELP-271-000002768 | to | ELP-271-000002768 |
| ELP-271-000002770 | to | ELP-271-000002776 |
| ELP-271-000002778 | to | ELP-271-000002778 |
| ELP-271-000002781 | to | ELP-271-000002784 |
| ELP-271-000002789 | to | ELP-271-000002789 |
| ELP-271-000002791 | to | ELP-271-000002791 |
| ELP-271-000002793 | to | ELP-271-000002793 |
| ELP-271-000002795 | to | ELP-271-000002796 |
| ELP-271-000002798 | to | ELP-271-000002798 |
| ELP-271-000002800 | to | ELP-271-000002801 |
| ELP-271-000002803 | to | ELP-271-000002808 |
| ELP-271-000002810 | to | ELP-271-000002810 |
| ELP-271-000002813 | to | ELP-271-000002814 |
| ELP-271-000002816 | to | ELP-271-000002816 |
| ELP-271-000002820 | to | ELP-271-000002820 |
| ELP-271-000002822 | to | ELP-271-000002823 |
| ELP-271-000002825 | to | ELP-271-000002826 |
| ELP-271-000002828 | to | ELP-271-000002830 |
| ELP-271-000002832 | to | ELP-271-000002834 |
| ELP-271-000002839 | to | ELP-271-000002845 |
| ELP-271-000002847 | to | ELP-271-000002853 |
| ELP-271-000002855 | to | ELP-271-000002856 |
| ELP-271-000002859 | to | ELP-271-000002859 |
| ELP-271-000002862 | to | ELP-271-000002865 |
| ELP-271-000002867 | to | ELP-271-000002867 |
| ELP-271-000002870 | to | ELP-271-000002875 |
| ELP-271-000002877 | to | ELP-271-000002877 |
| ELP-271-000002880 | to | ELP-271-000002888 |
| ELP-271-000002890 | to | ELP-271-000002898 |
| ELP-271-000002900 | to | ELP-271-000002901 |
| ELP-271-000002903 | to | ELP-271-000002904 |
| ELP-271-000002906 | to | ELP-271-000002918 |
| ELP-271-000002920 | to | ELP-271-000002923 |

| | | |
|---|---|---|
| ELP-271-000002925 | to | ELP-271-000002933 |
| ELP-271-000002935 | to | ELP-271-000002935 |
| ELP-271-000002937 | to | ELP-271-000002941 |
| ELP-271-000002944 | to | ELP-271-000002946 |
| ELP-271-000002948 | to | ELP-271-000002949 |
| ELP-271-000002951 | to | ELP-271-000002951 |
| ELP-271-000002953 | to | ELP-271-000002965 |
| ELP-271-000002967 | to | ELP-271-000002967 |
| ELP-271-000002969 | to | ELP-271-000002973 |
| ELP-271-000002976 | to | ELP-271-000002976 |
| ELP-271-000002978 | to | ELP-271-000002978 |
| ELP-271-000002980 | to | ELP-271-000002986 |
| ELP-271-000002989 | to | ELP-271-000002991 |
| ELP-271-000002995 | to | ELP-271-000002996 |
| ELP-271-000002998 | to | ELP-271-000002998 |
| ELP-271-000003000 | to | ELP-271-000003001 |
| ELP-271-000003004 | to | ELP-271-000003004 |
| ELP-271-000003006 | to | ELP-271-000003012 |
| ELP-271-000003014 | to | ELP-271-000003020 |
| ELP-271-000003022 | to | ELP-271-000003022 |
| ELP-271-000003024 | to | ELP-271-000003029 |
| ELP-271-000003032 | to | ELP-271-000003038 |
| ELP-271-000003041 | to | ELP-271-000003041 |
| ELP-271-000003044 | to | ELP-271-000003047 |
| ELP-271-000003049 | to | ELP-271-000003049 |
| ELP-271-000003051 | to | ELP-271-000003053 |
| ELP-271-000003055 | to | ELP-271-000003055 |
| ELP-271-000003057 | to | ELP-271-000003063 |
| ELP-271-000003066 | to | ELP-271-000003079 |
| ELP-271-000003081 | to | ELP-271-000003082 |
| ELP-271-000003088 | to | ELP-271-000003088 |
| ELP-271-000003090 | to | ELP-271-000003092 |
| ELP-271-000003094 | to | ELP-271-000003096 |
| ELP-271-000003098 | to | ELP-271-000003102 |
| ELP-271-000003105 | to | ELP-271-000003105 |
| ELP-271-000003107 | to | ELP-271-000003108 |
| ELP-271-000003111 | to | ELP-271-000003112 |
| ELP-271-000003114 | to | ELP-271-000003114 |
| ELP-271-000003117 | to | ELP-271-000003117 |
| ELP-271-000003119 | to | ELP-271-000003119 |
| ELP-271-000003121 | to | ELP-271-000003121 |
| ELP-271-000003123 | to | ELP-271-000003123 |
| ELP-271-000003125 | to | ELP-271-000003125 |
| ELP-271-000003127 | to | ELP-271-000003135 |

| | | |
|---|---|---|
| ELP-271-000003137 | to | ELP-271-000003139 |
| ELP-271-000003144 | to | ELP-271-000003145 |
| ELP-271-000003148 | to | ELP-271-000003149 |
| ELP-271-000003152 | to | ELP-271-000003152 |
| ELP-271-000003155 | to | ELP-271-000003156 |
| ELP-271-000003158 | to | ELP-271-000003158 |
| ELP-271-000003160 | to | ELP-271-000003162 |
| ELP-271-000003164 | to | ELP-271-000003168 |
| ELP-271-000003170 | to | ELP-271-000003170 |
| ELP-271-000003173 | to | ELP-271-000003176 |
| ELP-271-000003180 | to | ELP-271-000003181 |
| ELP-271-000003184 | to | ELP-271-000003184 |
| ELP-271-000003186 | to | ELP-271-000003188 |
| ELP-271-000003192 | to | ELP-271-000003195 |
| ELP-271-000003197 | to | ELP-271-000003197 |
| ELP-271-000003199 | to | ELP-271-000003201 |
| ELP-271-000003203 | to | ELP-271-000003203 |
| ELP-271-000003205 | to | ELP-271-000003205 |
| ELP-271-000003207 | to | ELP-271-000003217 |
| ELP-271-000003219 | to | ELP-271-000003220 |
| ELP-271-000003222 | to | ELP-271-000003222 |
| ELP-271-000003224 | to | ELP-271-000003224 |
| ELP-271-000003229 | to | ELP-271-000003229 |
| ELP-271-000003231 | to | ELP-271-000003242 |
| ELP-271-000003244 | to | ELP-271-000003269 |
| ELP-271-000003273 | to | ELP-271-000003284 |
| ELP-271-000003286 | to | ELP-271-000003287 |
| ELP-271-000003289 | to | ELP-271-000003289 |
| ELP-271-000003292 | to | ELP-271-000003293 |
| ELP-271-000003297 | to | ELP-271-000003299 |
| ELP-271-000003301 | to | ELP-271-000003303 |
| ELP-271-000003305 | to | ELP-271-000003308 |
| ELP-271-000003310 | to | ELP-271-000003310 |
| ELP-271-000003312 | to | ELP-271-000003314 |
| ELP-271-000003316 | to | ELP-271-000003317 |
| ELP-271-000003319 | to | ELP-271-000003325 |
| ELP-271-000003327 | to | ELP-271-000003328 |
| ELP-271-000003330 | to | ELP-271-000003332 |
| ELP-271-000003334 | to | ELP-271-000003338 |
| ELP-271-000003340 | to | ELP-271-000003340 |
| ELP-271-000003342 | to | ELP-271-000003348 |
| ELP-271-000003350 | to | ELP-271-000003351 |
| ELP-271-000003354 | to | ELP-271-000003369 |
| ELP-271-000003371 | to | ELP-271-000003373 |

| | | |
|---|---|---|
| ELP-271-000003375 | to | ELP-271-000003381 |
| ELP-271-000003384 | to | ELP-271-000003384 |
| ELP-271-000003387 | to | ELP-271-000003390 |
| ELP-271-000003392 | to | ELP-271-000003411 |
| ELP-271-000003413 | to | ELP-271-000003416 |
| ELP-271-000003421 | to | ELP-271-000003421 |
| ELP-271-000003424 | to | ELP-271-000003427 |
| ELP-271-000003430 | to | ELP-271-000003449 |
| ELP-271-000003452 | to | ELP-271-000003454 |
| ELP-271-000003456 | to | ELP-271-000003456 |
| ELP-271-000003459 | to | ELP-271-000003463 |
| ELP-271-000003466 | to | ELP-271-000003467 |
| ELP-271-000003469 | to | ELP-271-000003470 |
| ELP-271-000003472 | to | ELP-271-000003476 |
| ELP-271-000003478 | to | ELP-271-000003478 |
| ELP-271-000003480 | to | ELP-271-000003482 |
| ELP-271-000003485 | to | ELP-271-000003485 |
| ELP-271-000003487 | to | ELP-271-000003489 |
| ELP-271-000003491 | to | ELP-271-000003494 |
| ELP-271-000003496 | to | ELP-271-000003496 |
| ELP-271-000003498 | to | ELP-271-000003507 |
| ELP-271-000003510 | to | ELP-271-000003521 |
| ELP-271-000003523 | to | ELP-271-000003536 |
| ELP-271-000003538 | to | ELP-271-000003538 |
| ELP-271-000003540 | to | ELP-271-000003544 |
| ELP-271-000003546 | to | ELP-271-000003546 |
| ELP-271-000003549 | to | ELP-271-000003549 |
| ELP-271-000003551 | to | ELP-271-000003551 |
| ELP-271-000003553 | to | ELP-271-000003554 |
| ELP-271-000003556 | to | ELP-271-000003561 |
| ELP-271-000003563 | to | ELP-271-000003565 |
| ELP-271-000003567 | to | ELP-271-000003567 |
| ELP-271-000003569 | to | ELP-271-000003580 |
| ELP-271-000003582 | to | ELP-271-000003583 |
| ELP-271-000003585 | to | ELP-271-000003587 |
| ELP-271-000003589 | to | ELP-271-000003591 |
| ELP-271-000003593 | to | ELP-271-000003604 |
| ELP-271-000003607 | to | ELP-271-000003616 |
| ELP-271-000003618 | to | ELP-271-000003619 |
| ELP-271-000003623 | to | ELP-271-000003623 |
| ELP-271-000003626 | to | ELP-271-000003626 |
| ELP-271-000003629 | to | ELP-271-000003635 |
| ELP-271-000003637 | to | ELP-271-000003642 |
| ELP-271-000003644 | to | ELP-271-000003644 |

| | | |
|---|---|---|
| ELP-271-000003646 | to | ELP-271-000003646 |
| ELP-271-000003648 | to | ELP-271-000003657 |
| ELP-271-000003659 | to | ELP-271-000003661 |
| ELP-271-000003666 | to | ELP-271-000003671 |
| ELP-271-000003673 | to | ELP-271-000003676 |
| ELP-271-000003679 | to | ELP-271-000003679 |
| ELP-271-000003681 | to | ELP-271-000003683 |
| ELP-271-000003685 | to | ELP-271-000003686 |
| ELP-271-000003689 | to | ELP-271-000003689 |
| ELP-271-000003691 | to | ELP-271-000003695 |
| ELP-271-000003697 | to | ELP-271-000003699 |
| ELP-271-000003701 | to | ELP-271-000003703 |
| ELP-271-000003705 | to | ELP-271-000003710 |
| ELP-271-000003712 | to | ELP-271-000003712 |
| ELP-271-000003714 | to | ELP-271-000003716 |
| ELP-271-000003719 | to | ELP-271-000003721 |
| ELP-271-000003724 | to | ELP-271-000003726 |
| ELP-271-000003728 | to | ELP-271-000003728 |
| ELP-271-000003730 | to | ELP-271-000003732 |
| ELP-271-000003734 | to | ELP-271-000003736 |
| ELP-271-000003739 | to | ELP-271-000003739 |
| ELP-271-000003741 | to | ELP-271-000003743 |
| ELP-271-000003745 | to | ELP-271-000003746 |
| ELP-271-000003748 | to | ELP-271-000003751 |
| ELP-271-000003753 | to | ELP-271-000003754 |
| ELP-271-000003756 | to | ELP-271-000003761 |
| ELP-271-000003764 | to | ELP-271-000003764 |
| ELP-271-000003768 | to | ELP-271-000003771 |
| ELP-271-000003775 | to | ELP-271-000003775 |
| ELP-271-000003777 | to | ELP-271-000003784 |
| ELP-271-000003787 | to | ELP-271-000003797 |
| ELP-271-000003799 | to | ELP-271-000003800 |
| ELP-271-000003803 | to | ELP-271-000003804 |
| ELP-271-000003807 | to | ELP-271-000003822 |
| ELP-271-000003824 | to | ELP-271-000003827 |
| ELP-271-000003830 | to | ELP-271-000003833 |
| ELP-271-000003835 | to | ELP-271-000003839 |
| ELP-271-000003842 | to | ELP-271-000003842 |
| ELP-271-000003846 | to | ELP-271-000003846 |
| ELP-271-000003848 | to | ELP-271-000003853 |
| ELP-271-000003855 | to | ELP-271-000003856 |
| ELP-271-000003859 | to | ELP-271-000003863 |
| ELP-271-000003866 | to | ELP-271-000003871 |
| ELP-271-000003873 | to | ELP-271-000003878 |

| | | |
|---|---|---|
| ELP-271-000003880 | to | ELP-271-000003880 |
| ELP-271-000003882 | to | ELP-271-000003882 |
| ELP-271-000003884 | to | ELP-271-000003884 |
| ELP-271-000003887 | to | ELP-271-000003888 |
| ELP-271-000003890 | to | ELP-271-000003890 |
| ELP-271-000003892 | to | ELP-271-000003892 |
| ELP-271-000003894 | to | ELP-271-000003894 |
| ELP-271-000003896 | to | ELP-271-000003896 |
| ELP-271-000003898 | to | ELP-271-000003899 |
| ELP-271-000003902 | to | ELP-271-000003903 |
| ELP-271-000003905 | to | ELP-271-000003905 |
| ELP-271-000003908 | to | ELP-271-000003908 |
| ELP-271-000003910 | to | ELP-271-000003911 |
| ELP-271-000003913 | to | ELP-271-000003913 |
| ELP-271-000003915 | to | ELP-271-000003920 |
| ELP-271-000003922 | to | ELP-271-000003923 |
| ELP-271-000003925 | to | ELP-271-000003930 |
| ELP-271-000003932 | to | ELP-271-000003934 |
| ELP-271-000003938 | to | ELP-271-000003946 |
| ELP-271-000003948 | to | ELP-271-000003948 |
| ELP-271-000003951 | to | ELP-271-000003952 |
| ELP-271-000003954 | to | ELP-271-000003954 |
| ELP-271-000003956 | to | ELP-271-000003957 |
| ELP-271-000003959 | to | ELP-271-000003962 |
| ELP-271-000003965 | to | ELP-271-000003966 |
| ELP-271-000003968 | to | ELP-271-000003969 |
| ELP-271-000003971 | to | ELP-271-000003971 |
| ELP-271-000003973 | to | ELP-271-000003973 |
| ELP-271-000003975 | to | ELP-271-000003975 |
| ELP-271-000003978 | to | ELP-271-000003978 |
| ELP-271-000003980 | to | ELP-271-000003982 |
| ELP-271-000003985 | to | ELP-271-000003985 |
| ELP-271-000003987 | to | ELP-271-000003987 |
| ELP-271-000003990 | to | ELP-271-000003991 |
| ELP-271-000003993 | to | ELP-271-000003993 |
| ELP-271-000003995 | to | ELP-271-000003997 |
| ELP-271-000003999 | to | ELP-271-000004000 |
| ELP-271-000004002 | to | ELP-271-000004006 |
| ELP-271-000004011 | to | ELP-271-000004012 |
| ELP-271-000004014 | to | ELP-271-000004017 |
| ELP-271-000004022 | to | ELP-271-000004022 |
| ELP-271-000004026 | to | ELP-271-000004026 |
| ELP-271-000004029 | to | ELP-271-000004031 |
| ELP-271-000004033 | to | ELP-271-000004037 |

| | | |
|---|---|---|
| ELP-271-000004040 | to | ELP-271-000004040 |
| ELP-271-000004042 | to | ELP-271-000004042 |
| ELP-271-000004044 | to | ELP-271-000004052 |
| ELP-271-000004055 | to | ELP-271-000004055 |
| ELP-271-000004057 | to | ELP-271-000004058 |
| ELP-271-000004061 | to | ELP-271-000004061 |
| ELP-271-000004065 | to | ELP-271-000004068 |
| ELP-271-000004070 | to | ELP-271-000004072 |
| ELP-271-000004074 | to | ELP-271-000004075 |
| ELP-271-000004077 | to | ELP-271-000004077 |
| ELP-271-000004080 | to | ELP-271-000004087 |
| ELP-271-000004089 | to | ELP-271-000004092 |
| ELP-271-000004094 | to | ELP-271-000004100 |
| ELP-271-000004102 | to | ELP-271-000004105 |
| ELP-271-000004107 | to | ELP-271-000004109 |
| ELP-271-000004111 | to | ELP-271-000004112 |
| ELP-271-000004114 | to | ELP-271-000004119 |
| ELP-271-000004121 | to | ELP-271-000004126 |
| ELP-271-000004129 | to | ELP-271-000004138 |
| ELP-271-000004140 | to | ELP-271-000004141 |
| ELP-271-000004146 | to | ELP-271-000004148 |
| ELP-271-000004150 | to | ELP-271-000004152 |
| ELP-271-000004154 | to | ELP-271-000004154 |
| ELP-271-000004156 | to | ELP-271-000004156 |
| ELP-271-000004159 | to | ELP-271-000004162 |
| ELP-271-000004164 | to | ELP-271-000004165 |
| ELP-271-000004168 | to | ELP-271-000004178 |
| ELP-271-000004180 | to | ELP-271-000004180 |
| ELP-271-000004182 | to | ELP-271-000004184 |
| ELP-271-000004186 | to | ELP-271-000004195 |
| ELP-271-000004198 | to | ELP-271-000004200 |
| ELP-271-000004203 | to | ELP-271-000004203 |
| ELP-271-000004207 | to | ELP-271-000004207 |
| ELP-271-000004209 | to | ELP-271-000004209 |
| ELP-271-000004211 | to | ELP-271-000004212 |
| ELP-271-000004214 | to | ELP-271-000004215 |
| ELP-271-000004218 | to | ELP-271-000004222 |
| ELP-271-000004228 | to | ELP-271-000004230 |
| ELP-271-000004232 | to | ELP-271-000004235 |
| ELP-271-000004237 | to | ELP-271-000004243 |
| ELP-271-000004245 | to | ELP-271-000004245 |
| ELP-271-000004247 | to | ELP-271-000004252 |
| ELP-271-000004254 | to | ELP-271-000004254 |
| ELP-271-000004256 | to | ELP-271-000004257 |

| | | |
|---|---|---|
| ELP-271-000004259 | to | ELP-271-000004261 |
| ELP-271-000004263 | to | ELP-271-000004264 |
| ELP-271-000004266 | to | ELP-271-000004268 |
| ELP-271-000004270 | to | ELP-271-000004275 |
| ELP-271-000004277 | to | ELP-271-000004285 |
| ELP-271-000004287 | to | ELP-271-000004288 |
| ELP-271-000004291 | to | ELP-271-000004292 |
| ELP-271-000004294 | to | ELP-271-000004294 |
| ELP-271-000004298 | to | ELP-271-000004298 |
| ELP-271-000004300 | to | ELP-271-000004305 |
| ELP-271-000004307 | to | ELP-271-000004310 |
| ELP-271-000004314 | to | ELP-271-000004315 |
| ELP-271-000004317 | to | ELP-271-000004324 |
| ELP-271-000004327 | to | ELP-271-000004332 |
| ELP-271-000004334 | to | ELP-271-000004334 |
| ELP-271-000004336 | to | ELP-271-000004336 |
| ELP-271-000004339 | to | ELP-271-000004341 |
| ELP-271-000004343 | to | ELP-271-000004343 |
| ELP-271-000004345 | to | ELP-271-000004350 |
| ELP-271-000004352 | to | ELP-271-000004352 |
| ELP-271-000004354 | to | ELP-271-000004356 |
| ELP-271-000004360 | to | ELP-271-000004361 |
| ELP-271-000004364 | to | ELP-271-000004364 |
| ELP-271-000004367 | to | ELP-271-000004370 |
| ELP-271-000004373 | to | ELP-271-000004374 |
| ELP-271-000004376 | to | ELP-271-000004377 |
| ELP-271-000004379 | to | ELP-271-000004379 |
| ELP-271-000004381 | to | ELP-271-000004392 |
| ELP-271-000004394 | to | ELP-271-000004402 |
| ELP-271-000004404 | to | ELP-271-000004417 |
| ELP-271-000004419 | to | ELP-271-000004421 |
| ELP-271-000004423 | to | ELP-271-000004437 |
| ELP-271-000004439 | to | ELP-271-000004441 |
| ELP-271-000004443 | to | ELP-271-000004445 |
| ELP-271-000004447 | to | ELP-271-000004448 |
| ELP-271-000004451 | to | ELP-271-000004453 |
| ELP-271-000004455 | to | ELP-271-000004459 |
| ELP-271-000004461 | to | ELP-271-000004467 |
| ELP-271-000004470 | to | ELP-271-000004477 |
| ELP-271-000004479 | to | ELP-271-000004482 |
| ELP-271-000004484 | to | ELP-271-000004484 |
| ELP-271-000004486 | to | ELP-271-000004489 |
| ELP-271-000004491 | to | ELP-271-000004493 |
| ELP-271-000004495 | to | ELP-271-000004495 |

| | | |
|---|---|---|
| ELP-271-000004497 | to | ELP-271-000004499 |
| ELP-271-000004501 | to | ELP-271-000004504 |
| ELP-271-000004507 | to | ELP-271-000004511 |
| ELP-271-000004514 | to | ELP-271-000004515 |
| ELP-271-000004519 | to | ELP-271-000004522 |
| ELP-271-000004524 | to | ELP-271-000004524 |
| ELP-271-000004526 | to | ELP-271-000004528 |
| ELP-271-000004530 | to | ELP-271-000004530 |
| ELP-271-000004533 | to | ELP-271-000004548 |
| ELP-271-000004551 | to | ELP-271-000004555 |
| ELP-271-000004557 | to | ELP-271-000004557 |
| ELP-271-000004560 | to | ELP-271-000004567 |
| ELP-271-000004569 | to | ELP-271-000004570 |
| ELP-271-000004572 | to | ELP-271-000004572 |
| ELP-271-000004577 | to | ELP-271-000004581 |
| ELP-271-000004583 | to | ELP-271-000004583 |
| ELP-271-000004585 | to | ELP-271-000004587 |
| ELP-271-000004590 | to | ELP-271-000004595 |
| ELP-271-000004597 | to | ELP-271-000004601 |
| ELP-271-000004605 | to | ELP-271-000004607 |
| ELP-271-000004611 | to | ELP-271-000004613 |
| ELP-271-000004615 | to | ELP-271-000004615 |
| ELP-271-000004620 | to | ELP-271-000004620 |
| ELP-271-000004623 | to | ELP-271-000004623 |
| ELP-271-000004625 | to | ELP-271-000004626 |
| ELP-271-000004628 | to | ELP-271-000004629 |
| ELP-271-000004631 | to | ELP-271-000004631 |
| ELP-271-000004634 | to | ELP-271-000004647 |
| ELP-271-000004649 | to | ELP-271-000004653 |
| ELP-271-000004655 | to | ELP-271-000004657 |
| ELP-271-000004659 | to | ELP-271-000004660 |
| ELP-271-000004662 | to | ELP-271-000004665 |
| ELP-271-000004668 | to | ELP-271-000004668 |
| ELP-271-000004672 | to | ELP-271-000004672 |
| ELP-271-000004675 | to | ELP-271-000004681 |
| ELP-271-000004683 | to | ELP-271-000004683 |
| ELP-271-000004685 | to | ELP-271-000004693 |
| ELP-271-000004697 | to | ELP-271-000004697 |
| ELP-271-000004699 | to | ELP-271-000004704 |
| ELP-271-000004708 | to | ELP-271-000004708 |
| ELP-271-000004710 | to | ELP-271-000004713 |
| ELP-271-000004715 | to | ELP-271-000004715 |
| ELP-271-000004719 | to | ELP-271-000004723 |
| ELP-271-000004725 | to | ELP-271-000004726 |

| | | |
|---|---|---|
| ELP-271-000004728 | to | ELP-271-000004730 |
| ELP-271-000004733 | to | ELP-271-000004739 |
| ELP-271-000004743 | to | ELP-271-000004747 |
| ELP-271-000004749 | to | ELP-271-000004749 |
| ELP-271-000004753 | to | ELP-271-000004757 |
| ELP-271-000004762 | to | ELP-271-000004763 |
| ELP-271-000004765 | to | ELP-271-000004768 |
| ELP-271-000004772 | to | ELP-271-000004772 |
| ELP-271-000004774 | to | ELP-271-000004779 |
| ELP-271-000004781 | to | ELP-271-000004781 |
| ELP-271-000004785 | to | ELP-271-000004787 |
| ELP-271-000004789 | to | ELP-271-000004789 |
| ELP-271-000004792 | to | ELP-271-000004792 |
| ELP-271-000004795 | to | ELP-271-000004800 |
| ELP-271-000004802 | to | ELP-271-000004803 |
| ELP-271-000004807 | to | ELP-271-000004812 |
| ELP-271-000004814 | to | ELP-271-000004816 |
| ELP-271-000004818 | to | ELP-271-000004819 |
| ELP-271-000004821 | to | ELP-271-000004824 |
| ELP-271-000004827 | to | ELP-271-000004831 |
| ELP-271-000004833 | to | ELP-271-000004837 |
| ELP-271-000004839 | to | ELP-271-000004841 |
| ELP-271-000004843 | to | ELP-271-000004843 |
| ELP-271-000004846 | to | ELP-271-000004849 |
| ELP-271-000004851 | to | ELP-271-000004856 |
| ELP-271-000004858 | to | ELP-271-000004863 |
| ELP-271-000004865 | to | ELP-271-000004868 |
| ELP-271-000004870 | to | ELP-271-000004870 |
| ELP-271-000004873 | to | ELP-271-000004875 |
| ELP-271-000004878 | to | ELP-271-000004878 |
| ELP-271-000004880 | to | ELP-271-000004882 |
| ELP-271-000004884 | to | ELP-271-000004890 |
| ELP-271-000004892 | to | ELP-271-000004892 |
| ELP-271-000004894 | to | ELP-271-000004902 |
| ELP-271-000004904 | to | ELP-271-000004904 |
| ELP-271-000004906 | to | ELP-271-000004919 |
| ELP-271-000004921 | to | ELP-271-000004921 |
| ELP-271-000004924 | to | ELP-271-000004924 |
| ELP-271-000004927 | to | ELP-271-000004931 |
| ELP-271-000004933 | to | ELP-271-000004941 |
| ELP-271-000004943 | to | ELP-271-000004943 |
| ELP-271-000004945 | to | ELP-271-000004949 |
| ELP-271-000004951 | to | ELP-271-000004952 |
| ELP-271-000004954 | to | ELP-271-000004956 |

| | | |
|---|---|---|
| ELP-271-000004958 | to | ELP-271-000004958 |
| ELP-271-000004961 | to | ELP-271-000004965 |
| ELP-271-000004967 | to | ELP-271-000004967 |
| ELP-271-000004969 | to | ELP-271-000004969 |
| ELP-271-000004971 | to | ELP-271-000004975 |
| ELP-271-000004977 | to | ELP-271-000004981 |
| ELP-271-000004983 | to | ELP-271-000004994 |
| ELP-271-000004996 | to | ELP-271-000004996 |
| ELP-271-000005000 | to | ELP-271-000005001 |
| ELP-271-000005003 | to | ELP-271-000005004 |
| ELP-271-000005006 | to | ELP-271-000005012 |
| ELP-271-000005014 | to | ELP-271-000005026 |
| ELP-271-000005028 | to | ELP-271-000005033 |
| ELP-271-000005036 | to | ELP-271-000005040 |
| ELP-271-000005043 | to | ELP-271-000005046 |
| ELP-271-000005048 | to | ELP-271-000005054 |
| ELP-271-000005056 | to | ELP-271-000005079 |
| ELP-271-000005081 | to | ELP-271-000005081 |
| ELP-271-000005084 | to | ELP-271-000005086 |
| ELP-271-000005095 | to | ELP-271-000005128 |
| ELP-271-000005131 | to | ELP-271-000005135 |
| ELP-271-000005139 | to | ELP-271-000005152 |
| ELP-271-000005154 | to | ELP-271-000005160 |
| ELP-271-000005163 | to | ELP-271-000005166 |
| ELP-271-000005172 | to | ELP-271-000005173 |
| ELP-271-000005176 | to | ELP-271-000005176 |
| ELP-271-000005179 | to | ELP-271-000005181 |
| ELP-271-000005183 | to | ELP-271-000005191 |
| ELP-271-000005197 | to | ELP-271-000005198 |
| ELP-271-000005200 | to | ELP-271-000005202 |
| ELP-271-000005207 | to | ELP-271-000005207 |
| ELP-271-000005210 | to | ELP-271-000005217 |
| ELP-271-000005221 | to | ELP-271-000005221 |
| ELP-271-000005225 | to | ELP-271-000005228 |
| ELP-271-000005231 | to | ELP-271-000005233 |
| ELP-271-000005237 | to | ELP-271-000005238 |
| ELP-271-000005241 | to | ELP-271-000005246 |
| ELP-271-000005249 | to | ELP-271-000005250 |
| ELP-271-000005252 | to | ELP-271-000005262 |
| ELP-271-000005264 | to | ELP-271-000005264 |
| ELP-271-000005266 | to | ELP-271-000005281 |
| ELP-271-000005283 | to | ELP-271-000005284 |
| ELP-271-000005286 | to | ELP-271-000005293 |
| ELP-271-000005296 | to | ELP-271-000005296 |

| | | |
|---|---|---|
| ELP-271-000005298 | to | ELP-271-000005299 |
| ELP-271-000005301 | to | ELP-271-000005304 |
| ELP-271-000005306 | to | ELP-271-000005306 |
| ELP-271-000005310 | to | ELP-271-000005313 |
| ELP-271-000005315 | to | ELP-271-000005320 |
| ELP-271-000005322 | to | ELP-271-000005322 |
| ELP-271-000005325 | to | ELP-271-000005325 |
| ELP-271-000005327 | to | ELP-271-000005327 |
| ELP-271-000005329 | to | ELP-271-000005332 |
| ELP-271-000005339 | to | ELP-271-000005346 |
| ELP-271-000005348 | to | ELP-271-000005353 |
| ELP-271-000005357 | to | ELP-271-000005357 |
| ELP-271-000005359 | to | ELP-271-000005359 |
| ELP-271-000005361 | to | ELP-271-000005364 |
| ELP-271-000005366 | to | ELP-271-000005368 |
| ELP-271-000005371 | to | ELP-271-000005373 |
| ELP-271-000005375 | to | ELP-271-000005375 |
| ELP-271-000005378 | to | ELP-271-000005379 |
| ELP-271-000005381 | to | ELP-271-000005385 |
| ELP-271-000005387 | to | ELP-271-000005390 |
| ELP-271-000005392 | to | ELP-271-000005392 |
| ELP-271-000005395 | to | ELP-271-000005395 |
| ELP-271-000005399 | to | ELP-271-000005399 |
| ELP-271-000005404 | to | ELP-271-000005414 |
| ELP-271-000005416 | to | ELP-271-000005417 |
| ELP-271-000005422 | to | ELP-271-000005422 |
| ELP-271-000005424 | to | ELP-271-000005424 |
| ELP-271-000005428 | to | ELP-271-000005428 |
| ELP-271-000005430 | to | ELP-271-000005432 |
| ELP-271-000005435 | to | ELP-271-000005436 |
| ELP-271-000005438 | to | ELP-271-000005444 |
| ELP-271-000005446 | to | ELP-271-000005452 |
| ELP-271-000005456 | to | ELP-271-000005456 |
| ELP-271-000005463 | to | ELP-271-000005466 |
| ELP-271-000005468 | to | ELP-271-000005478 |
| ELP-271-000005480 | to | ELP-271-000005481 |
| ELP-271-000005485 | to | ELP-271-000005485 |
| ELP-271-000005488 | to | ELP-271-000005488 |
| ELP-271-000005491 | to | ELP-271-000005491 |
| ELP-271-000005493 | to | ELP-271-000005493 |
| ELP-271-000005500 | to | ELP-271-000005507 |
| ELP-271-000005509 | to | ELP-271-000005513 |
| ELP-271-000005515 | to | ELP-271-000005515 |
| ELP-271-000005523 | to | ELP-271-000005534 |

| | | |
|---|---|---|
| ELP-271-000005536 | to | ELP-271-000005537 |
| ELP-271-000005541 | to | ELP-271-000005541 |
| ELP-271-000005543 | to | ELP-271-000005543 |
| ELP-271-000005547 | to | ELP-271-000005549 |
| ELP-271-000005551 | to | ELP-271-000005551 |
| ELP-271-000005553 | to | ELP-271-000005567 |
| ELP-271-000005569 | to | ELP-271-000005576 |
| ELP-271-000005578 | to | ELP-271-000005578 |
| ELP-271-000005582 | to | ELP-271-000005583 |
| ELP-271-000005586 | to | ELP-271-000005587 |
| ELP-271-000005589 | to | ELP-271-000005592 |
| ELP-271-000005596 | to | ELP-271-000005596 |
| ELP-271-000005598 | to | ELP-271-000005598 |
| ELP-271-000005600 | to | ELP-271-000005600 |
| ELP-271-000005602 | to | ELP-271-000005605 |
| ELP-271-000005607 | to | ELP-271-000005619 |
| ELP-271-000005621 | to | ELP-271-000005628 |
| ELP-271-000005632 | to | ELP-271-000005634 |
| ELP-271-000005645 | to | ELP-271-000005645 |
| ELP-271-000005654 | to | ELP-271-000005654 |
| ELP-271-000005663 | to | ELP-271-000005663 |
| ELP-271-000005666 | to | ELP-271-000005673 |
| ELP-271-000005676 | to | ELP-271-000005690 |
| ELP-271-000005693 | to | ELP-271-000005693 |
| ELP-271-000005696 | to | ELP-271-000005698 |
| ELP-271-000005700 | to | ELP-271-000005701 |
| ELP-271-000005703 | to | ELP-271-000005703 |
| ELP-271-000005705 | to | ELP-271-000005705 |
| ELP-271-000005707 | to | ELP-271-000005708 |
| ELP-271-000005711 | to | ELP-271-000005712 |
| ELP-271-000005714 | to | ELP-271-000005723 |
| ELP-271-000005727 | to | ELP-271-000005728 |
| ELP-271-000005730 | to | ELP-271-000005731 |
| ELP-271-000005734 | to | ELP-271-000005735 |
| ELP-271-000005743 | to | ELP-271-000005748 |
| ELP-271-000005752 | to | ELP-271-000005752 |
| ELP-271-000005756 | to | ELP-271-000005758 |
| ELP-271-000005762 | to | ELP-271-000005762 |
| ELP-271-000005764 | to | ELP-271-000005764 |
| ELP-271-000005766 | to | ELP-271-000005772 |
| ELP-271-000005775 | to | ELP-271-000005775 |
| ELP-271-000005777 | to | ELP-271-000005778 |
| ELP-271-000005780 | to | ELP-271-000005780 |
| ELP-271-000005785 | to | ELP-271-000005786 |

| | | |
|---|---|---|
| ELP-271-000005791 | to | ELP-271-000005793 |
| ELP-271-000005795 | to | ELP-271-000005795 |
| ELP-271-000005797 | to | ELP-271-000005797 |
| ELP-271-000005801 | to | ELP-271-000005801 |
| ELP-271-000005805 | to | ELP-271-000005806 |
| ELP-271-000005808 | to | ELP-271-000005817 |
| ELP-271-000005820 | to | ELP-271-000005820 |
| ELP-271-000005824 | to | ELP-271-000005824 |
| ELP-271-000005826 | to | ELP-271-000005828 |
| ELP-271-000005831 | to | ELP-271-000005835 |
| ELP-271-000005837 | to | ELP-271-000005837 |
| ELP-271-000005840 | to | ELP-271-000005840 |
| ELP-271-000005842 | to | ELP-271-000005848 |
| ELP-271-000005854 | to | ELP-271-000005856 |
| ELP-271-000005858 | to | ELP-271-000005862 |
| ELP-271-000005864 | to | ELP-271-000005866 |
| ELP-271-000005869 | to | ELP-271-000005869 |
| ELP-271-000005872 | to | ELP-271-000005872 |
| ELP-271-000005874 | to | ELP-271-000005877 |
| ELP-271-000005880 | to | ELP-271-000005880 |
| ELP-271-000005883 | to | ELP-271-000005885 |
| ELP-271-000005888 | to | ELP-271-000005894 |
| ELP-271-000005897 | to | ELP-271-000005897 |
| ELP-271-000005900 | to | ELP-271-000005900 |
| ELP-271-000005902 | to | ELP-271-000005913 |
| ELP-271-000005915 | to | ELP-271-000005915 |
| ELP-271-000005918 | to | ELP-271-000005932 |
| ELP-271-000005934 | to | ELP-271-000005936 |
| ELP-271-000005938 | to | ELP-271-000005941 |
| ELP-271-000005943 | to | ELP-271-000005943 |
| ELP-271-000005945 | to | ELP-271-000005951 |
| ELP-271-000005961 | to | ELP-271-000005965 |
| ELP-271-000005968 | to | ELP-271-000005969 |
| ELP-271-000005972 | to | ELP-271-000005982 |
| ELP-271-000005984 | to | ELP-271-000005990 |
| ELP-271-000005992 | to | ELP-271-000006004 |
| ELP-271-000006006 | to | ELP-271-000006010 |
| ELP-271-000006012 | to | ELP-271-000006014 |
| ELP-271-000006016 | to | ELP-271-000006017 |
| ELP-271-000006020 | to | ELP-271-000006026 |
| ELP-271-000006030 | to | ELP-271-000006030 |
| ELP-271-000006033 | to | ELP-271-000006035 |
| ELP-271-000006037 | to | ELP-271-000006037 |
| ELP-271-000006039 | to | ELP-271-000006040 |

| | | |
|---|---|---|
| ELP-271-000006042 | to | ELP-271-000006046 |
| ELP-271-000006050 | to | ELP-271-000006051 |
| ELP-271-000006063 | to | ELP-271-000006063 |
| ELP-271-000006065 | to | ELP-271-000006067 |
| ELP-271-000006069 | to | ELP-271-000006070 |
| ELP-271-000006073 | to | ELP-271-000006074 |
| ELP-271-000006076 | to | ELP-271-000006076 |
| ELP-271-000006082 | to | ELP-271-000006087 |
| ELP-271-000006090 | to | ELP-271-000006090 |
| ELP-271-000006092 | to | ELP-271-000006092 |
| ELP-271-000006097 | to | ELP-271-000006099 |
| ELP-271-000006101 | to | ELP-271-000006102 |
| ELP-271-000006104 | to | ELP-271-000006108 |
| ELP-271-000006110 | to | ELP-271-000006112 |
| ELP-271-000006116 | to | ELP-271-000006120 |
| ELP-271-000006122 | to | ELP-271-000006122 |
| ELP-271-000006124 | to | ELP-271-000006125 |
| ELP-271-000006128 | to | ELP-271-000006128 |
| ELP-271-000006131 | to | ELP-271-000006132 |
| ELP-271-000006134 | to | ELP-271-000006136 |
| ELP-271-000006138 | to | ELP-271-000006138 |
| ELP-271-000006140 | to | ELP-271-000006143 |
| ELP-271-000006147 | to | ELP-271-000006148 |
| ELP-271-000006151 | to | ELP-271-000006153 |
| ELP-271-000006156 | to | ELP-271-000006158 |
| ELP-271-000006160 | to | ELP-271-000006162 |
| ELP-271-000006164 | to | ELP-271-000006164 |
| ELP-271-000006171 | to | ELP-271-000006174 |
| ELP-271-000006176 | to | ELP-271-000006183 |
| ELP-271-000006186 | to | ELP-271-000006187 |
| ELP-271-000006192 | to | ELP-271-000006194 |
| ELP-271-000006196 | to | ELP-271-000006216 |
| ELP-271-000006218 | to | ELP-271-000006229 |
| ELP-271-000006234 | to | ELP-271-000006234 |
| ELP-271-000006237 | to | ELP-271-000006246 |
| ELP-271-000006250 | to | ELP-271-000006257 |
| ELP-271-000006261 | to | ELP-271-000006263 |
| ELP-271-000006265 | to | ELP-271-000006265 |
| ELP-271-000006272 | to | ELP-271-000006272 |
| ELP-271-000006274 | to | ELP-271-000006276 |
| ELP-271-000006280 | to | ELP-271-000006282 |
| ELP-271-000006285 | to | ELP-271-000006285 |
| ELP-271-000006287 | to | ELP-271-000006287 |
| ELP-271-000006289 | to | ELP-271-000006289 |

| | | |
|---|---|---|
| ELP-271-000006294 | to | ELP-271-000006297 |
| ELP-271-000006299 | to | ELP-271-000006302 |
| ELP-271-000006305 | to | ELP-271-000006307 |
| ELP-271-000006309 | to | ELP-271-000006317 |
| ELP-271-000006319 | to | ELP-271-000006321 |
| ELP-271-000006323 | to | ELP-271-000006323 |
| ELP-271-000006325 | to | ELP-271-000006325 |
| ELP-271-000006327 | to | ELP-271-000006327 |
| ELP-271-000006333 | to | ELP-271-000006333 |
| ELP-271-000006336 | to | ELP-271-000006342 |
| ELP-271-000006347 | to | ELP-271-000006358 |
| ELP-271-000006360 | to | ELP-271-000006360 |
| ELP-271-000006363 | to | ELP-271-000006364 |
| ELP-271-000006368 | to | ELP-271-000006368 |
| ELP-271-000006370 | to | ELP-271-000006370 |
| ELP-271-000006373 | to | ELP-271-000006373 |
| ELP-271-000006376 | to | ELP-271-000006380 |
| ELP-271-000006382 | to | ELP-271-000006382 |
| ELP-271-000006384 | to | ELP-271-000006385 |
| ELP-271-000006388 | to | ELP-271-000006388 |
| ELP-271-000006390 | to | ELP-271-000006392 |
| ELP-271-000006394 | to | ELP-271-000006396 |
| ELP-271-000006398 | to | ELP-271-000006402 |
| ELP-271-000006409 | to | ELP-271-000006409 |
| ELP-271-000006417 | to | ELP-271-000006418 |
| ELP-271-000006420 | to | ELP-271-000006420 |
| ELP-271-000006422 | to | ELP-271-000006422 |
| ELP-271-000006424 | to | ELP-271-000006429 |
| ELP-271-000006432 | to | ELP-271-000006436 |
| ELP-271-000006440 | to | ELP-271-000006442 |
| ELP-271-000006446 | to | ELP-271-000006450 |
| ELP-271-000006452 | to | ELP-271-000006455 |
| ELP-271-000006470 | to | ELP-271-000006473 |
| ELP-271-000006475 | to | ELP-271-000006478 |
| ELP-271-000006481 | to | ELP-271-000006481 |
| ELP-271-000006486 | to | ELP-271-000006491 |
| ELP-271-000006493 | to | ELP-271-000006499 |
| ELP-271-000006501 | to | ELP-271-000006502 |
| ELP-271-000006505 | to | ELP-271-000006507 |
| ELP-271-000006509 | to | ELP-271-000006509 |
| ELP-271-000006512 | to | ELP-271-000006513 |
| ELP-271-000006515 | to | ELP-271-000006521 |
| ELP-271-000006523 | to | ELP-271-000006524 |
| ELP-271-000006526 | to | ELP-271-000006527 |

| | | |
|---|---|---|
| ELP-271-000006529 | to | ELP-271-000006540 |
| ELP-271-000006542 | to | ELP-271-000006551 |
| ELP-271-000006553 | to | ELP-271-000006554 |
| ELP-271-000006556 | to | ELP-271-000006556 |
| ELP-271-000006558 | to | ELP-271-000006563 |
| ELP-271-000006565 | to | ELP-271-000006565 |
| ELP-271-000006568 | to | ELP-271-000006597 |
| ELP-271-000006599 | to | ELP-271-000006601 |
| ELP-271-000006603 | to | ELP-271-000006603 |
| ELP-271-000006605 | to | ELP-271-000006610 |
| ELP-271-000006613 | to | ELP-271-000006617 |
| ELP-271-000006623 | to | ELP-271-000006626 |
| ELP-271-000006628 | to | ELP-271-000006628 |
| ELP-271-000006630 | to | ELP-271-000006635 |
| ELP-271-000006638 | to | ELP-271-000006644 |
| ELP-271-000006647 | to | ELP-271-000006648 |
| ELP-271-000006650 | to | ELP-271-000006653 |
| ELP-271-000006655 | to | ELP-271-000006656 |
| ELP-271-000006659 | to | ELP-271-000006663 |
| ELP-271-000006665 | to | ELP-271-000006666 |
| ELP-271-000006669 | to | ELP-271-000006672 |
| ELP-271-000006674 | to | ELP-271-000006675 |
| ELP-271-000006679 | to | ELP-271-000006686 |
| ELP-271-000006691 | to | ELP-271-000006710 |
| ELP-271-000006712 | to | ELP-271-000006726 |
| ELP-271-000006728 | to | ELP-271-000006733 |
| ELP-271-000006735 | to | ELP-271-000006735 |
| ELP-271-000006740 | to | ELP-271-000006742 |
| ELP-271-000006744 | to | ELP-271-000006745 |
| ELP-271-000006748 | to | ELP-271-000006748 |
| ELP-271-000006753 | to | ELP-271-000006757 |
| ELP-271-000006761 | to | ELP-271-000006763 |
| ELP-271-000006766 | to | ELP-271-000006766 |
| ELP-271-000006769 | to | ELP-271-000006782 |
| ELP-271-000006784 | to | ELP-271-000006786 |
| ELP-271-000006790 | to | ELP-271-000006798 |
| ELP-271-000006804 | to | ELP-271-000006804 |
| ELP-271-000006806 | to | ELP-271-000006807 |
| ELP-271-000006809 | to | ELP-271-000006811 |
| ELP-271-000006814 | to | ELP-271-000006814 |
| ELP-271-000006817 | to | ELP-271-000006817 |
| ELP-271-000006822 | to | ELP-271-000006824 |
| ELP-271-000006826 | to | ELP-271-000006846 |
| ELP-271-000006848 | to | ELP-271-000006848 |

| | | |
|---|---|---|
| ELP-271-000006852 | to | ELP-271-000006852 |
| ELP-271-000006854 | to | ELP-271-000006854 |
| ELP-271-000006859 | to | ELP-271-000006866 |
| ELP-271-000006868 | to | ELP-271-000006874 |
| ELP-271-000006877 | to | ELP-271-000006879 |
| ELP-271-000006881 | to | ELP-271-000006882 |
| ELP-271-000006885 | to | ELP-271-000006886 |
| ELP-271-000006888 | to | ELP-271-000006888 |
| ELP-271-000006891 | to | ELP-271-000006892 |
| ELP-271-000006895 | to | ELP-271-000006898 |
| ELP-271-000006900 | to | ELP-271-000006902 |
| ELP-271-000006904 | to | ELP-271-000006921 |
| ELP-271-000006924 | to | ELP-271-000006927 |
| ELP-271-000006929 | to | ELP-271-000006933 |
| ELP-271-000006937 | to | ELP-271-000006937 |
| ELP-271-000006945 | to | ELP-271-000006945 |
| ELP-271-000006953 | to | ELP-271-000006955 |
| ELP-271-000006957 | to | ELP-271-000006959 |
| ELP-271-000006962 | to | ELP-271-000006968 |
| ELP-271-000006970 | to | ELP-271-000006992 |
| ELP-271-000006995 | to | ELP-271-000006996 |
| ELP-271-000006998 | to | ELP-271-000007001 |
| ELP-271-000007006 | to | ELP-271-000007006 |
| ELP-271-000007010 | to | ELP-271-000007012 |
| ELP-271-000007017 | to | ELP-271-000007026 |
| ELP-271-000007028 | to | ELP-271-000007030 |
| ELP-271-000007035 | to | ELP-271-000007049 |
| ELP-271-000007051 | to | ELP-271-000007054 |
| ELP-271-000007058 | to | ELP-271-000007059 |
| ELP-271-000007063 | to | ELP-271-000007068 |
| ELP-271-000007070 | to | ELP-271-000007072 |
| ELP-271-000007075 | to | ELP-271-000007080 |
| ELP-271-000007084 | to | ELP-271-000007087 |
| ELP-271-000007089 | to | ELP-271-000007089 |
| ELP-271-000007091 | to | ELP-271-000007093 |
| ELP-271-000007097 | to | ELP-271-000007103 |
| ELP-271-000007105 | to | ELP-271-000007105 |
| ELP-271-000007108 | to | ELP-271-000007109 |
| ELP-271-000007115 | to | ELP-271-000007115 |
| ELP-271-000007117 | to | ELP-271-000007117 |
| ELP-271-000007119 | to | ELP-271-000007124 |
| ELP-271-000007127 | to | ELP-271-000007175 |
| ELP-271-000007177 | to | ELP-271-000007179 |
| ELP-271-000007183 | to | ELP-271-000007184 |

| | | |
|---|---|---|
| ELP-271-000007186 | to | ELP-271-000007188 |
| ELP-271-000007190 | to | ELP-271-000007190 |
| ELP-271-000007192 | to | ELP-271-000007197 |
| ELP-271-000007203 | to | ELP-271-000007203 |
| ELP-271-000007206 | to | ELP-271-000007210 |
| ELP-271-000007212 | to | ELP-271-000007212 |
| ELP-271-000007215 | to | ELP-271-000007242 |
| ELP-271-000007244 | to | ELP-271-000007244 |
| ELP-271-000007247 | to | ELP-271-000007249 |
| ELP-271-000007251 | to | ELP-271-000007252 |
| ELP-271-000007254 | to | ELP-271-000007257 |
| ELP-271-000007259 | to | ELP-271-000007263 |
| ELP-271-000007265 | to | ELP-271-000007281 |
| ELP-271-000007283 | to | ELP-271-000007284 |
| ELP-271-000007287 | to | ELP-271-000007298 |
| ELP-271-000007301 | to | ELP-271-000007312 |
| ELP-271-000007314 | to | ELP-271-000007314 |
| ELP-271-000007318 | to | ELP-271-000007319 |
| ELP-271-000007321 | to | ELP-271-000007321 |
| ELP-271-000007325 | to | ELP-271-000007328 |
| ELP-271-000007331 | to | ELP-271-000007333 |
| ELP-271-000007335 | to | ELP-271-000007335 |
| ELP-271-000007340 | to | ELP-271-000007342 |
| ELP-271-000007344 | to | ELP-271-000007344 |
| ELP-271-000007346 | to | ELP-271-000007354 |
| ELP-271-000007358 | to | ELP-271-000007360 |
| ELP-271-000007362 | to | ELP-271-000007362 |
| ELP-271-000007365 | to | ELP-271-000007366 |
| ELP-271-000007369 | to | ELP-271-000007370 |
| ELP-271-000007376 | to | ELP-271-000007376 |
| ELP-271-000007380 | to | ELP-271-000007380 |
| ELP-271-000007384 | to | ELP-271-000007384 |
| ELP-271-000007386 | to | ELP-271-000007388 |
| ELP-271-000007391 | to | ELP-271-000007391 |
| ELP-271-000007393 | to | ELP-271-000007393 |
| ELP-271-000007395 | to | ELP-271-000007397 |
| ELP-271-000007400 | to | ELP-271-000007400 |
| ELP-271-000007407 | to | ELP-271-000007407 |
| ELP-271-000007413 | to | ELP-271-000007413 |
| ELP-271-000007418 | to | ELP-271-000007418 |
| ELP-271-000007422 | to | ELP-271-000007426 |
| ELP-271-000007430 | to | ELP-271-000007430 |
| ELP-271-000007435 | to | ELP-271-000007436 |
| ELP-271-000007438 | to | ELP-271-000007440 |

| | | |
|---|---|---|
| ELP-271-000007443 | to | ELP-271-000007444 |
| ELP-271-000007447 | to | ELP-271-000007454 |
| ELP-271-000007456 | to | ELP-271-000007456 |
| ELP-271-000007458 | to | ELP-271-000007468 |
| ELP-271-000007471 | to | ELP-271-000007472 |
| ELP-271-000007477 | to | ELP-271-000007477 |
| ELP-271-000007479 | to | ELP-271-000007481 |
| ELP-271-000007484 | to | ELP-271-000007484 |
| ELP-271-000007488 | to | ELP-271-000007488 |
| ELP-271-000007491 | to | ELP-271-000007492 |
| ELP-271-000007495 | to | ELP-271-000007496 |
| ELP-271-000007498 | to | ELP-271-000007498 |
| ELP-271-000007500 | to | ELP-271-000007504 |
| ELP-271-000007507 | to | ELP-271-000007507 |
| ELP-271-000007509 | to | ELP-271-000007510 |
| ELP-271-000007512 | to | ELP-271-000007514 |
| ELP-271-000007516 | to | ELP-271-000007526 |
| ELP-271-000007528 | to | ELP-271-000007530 |
| ELP-271-000007532 | to | ELP-271-000007532 |
| ELP-271-000007534 | to | ELP-271-000007534 |
| ELP-271-000007536 | to | ELP-271-000007536 |
| ELP-271-000007540 | to | ELP-271-000007541 |
| ELP-271-000007545 | to | ELP-271-000007545 |
| ELP-271-000007547 | to | ELP-271-000007554 |
| ELP-271-000007557 | to | ELP-271-000007560 |
| ELP-271-000007562 | to | ELP-271-000007562 |
| ELP-271-000007564 | to | ELP-271-000007565 |
| ELP-271-000007570 | to | ELP-271-000007573 |
| ELP-271-000007576 | to | ELP-271-000007576 |
| ELP-271-000007578 | to | ELP-271-000007585 |
| ELP-271-000007587 | to | ELP-271-000007588 |
| ELP-271-000007590 | to | ELP-271-000007594 |
| ELP-271-000007604 | to | ELP-271-000007605 |
| ELP-271-000007608 | to | ELP-271-000007610 |
| ELP-271-000007614 | to | ELP-271-000007614 |
| ELP-271-000007616 | to | ELP-271-000007616 |
| ELP-271-000007620 | to | ELP-271-000007621 |
| ELP-271-000007624 | to | ELP-271-000007624 |
| ELP-271-000007626 | to | ELP-271-000007628 |
| ELP-271-000007630 | to | ELP-271-000007631 |
| ELP-271-000007633 | to | ELP-271-000007633 |
| ELP-271-000007635 | to | ELP-271-000007635 |
| ELP-271-000007637 | to | ELP-271-000007637 |
| ELP-271-000007639 | to | ELP-271-000007639 |

| | | |
|---|---|---|
| ELP-271-000007642 | to | ELP-271-000007644 |
| ELP-271-000007647 | to | ELP-271-000007653 |
| ELP-271-000007655 | to | ELP-271-000007663 |
| ELP-271-000007665 | to | ELP-271-000007665 |
| ELP-271-000007667 | to | ELP-271-000007668 |
| ELP-271-000007671 | to | ELP-271-000007680 |
| ELP-271-000007683 | to | ELP-271-000007685 |
| ELP-271-000007690 | to | ELP-271-000007694 |
| ELP-271-000007696 | to | ELP-271-000007697 |
| ELP-271-000007699 | to | ELP-271-000007699 |
| ELP-271-000007702 | to | ELP-271-000007702 |
| ELP-271-000007704 | to | ELP-271-000007705 |
| ELP-271-000007707 | to | ELP-271-000007708 |
| ELP-271-000007710 | to | ELP-271-000007716 |
| ELP-271-000007718 | to | ELP-271-000007727 |
| ELP-271-000007729 | to | ELP-271-000007731 |
| ELP-271-000007733 | to | ELP-271-000007736 |
| ELP-271-000007741 | to | ELP-271-000007741 |
| ELP-271-000007743 | to | ELP-271-000007743 |
| ELP-271-000007746 | to | ELP-271-000007748 |
| ELP-271-000007750 | to | ELP-271-000007750 |
| ELP-271-000007752 | to | ELP-271-000007766 |
| ELP-271-000007775 | to | ELP-271-000007776 |
| ELP-271-000007778 | to | ELP-271-000007786 |
| ELP-271-000007788 | to | ELP-271-000007788 |
| ELP-271-000007792 | to | ELP-271-000007799 |
| ELP-271-000007802 | to | ELP-271-000007802 |
| ELP-271-000007804 | to | ELP-271-000007804 |
| ELP-271-000007806 | to | ELP-271-000007812 |
| ELP-271-000007819 | to | ELP-271-000007819 |
| ELP-271-000007825 | to | ELP-271-000007827 |
| ELP-271-000007829 | to | ELP-271-000007830 |
| ELP-271-000007832 | to | ELP-271-000007832 |
| ELP-271-000007834 | to | ELP-271-000007838 |
| ELP-271-000007840 | to | ELP-271-000007842 |
| ELP-271-000007846 | to | ELP-271-000007848 |
| ELP-271-000007852 | to | ELP-271-000007853 |
| ELP-271-000007860 | to | ELP-271-000007871 |
| ELP-271-000007873 | to | ELP-271-000007873 |
| ELP-271-000007878 | to | ELP-271-000007891 |
| ELP-271-000007895 | to | ELP-271-000007896 |
| ELP-271-000007899 | to | ELP-271-000007899 |
| ELP-271-000007902 | to | ELP-271-000007904 |
| ELP-271-000007906 | to | ELP-271-000007913 |

| | | |
|---|---|---|
| ELP-271-000007922 | to | ELP-271-000007934 |
| ELP-271-000007936 | to | ELP-271-000007937 |
| ELP-271-000007940 | to | ELP-271-000007940 |
| ELP-271-000007942 | to | ELP-271-000007942 |
| ELP-271-000007945 | to | ELP-271-000007949 |
| ELP-271-000007951 | to | ELP-271-000007956 |
| ELP-271-000007959 | to | ELP-271-000007975 |
| ELP-271-000007977 | to | ELP-271-000007978 |
| ELP-271-000007993 | to | ELP-271-000007994 |
| ELP-271-000007996 | to | ELP-271-000007996 |
| ELP-271-000007998 | to | ELP-271-000007998 |
| ELP-271-000008001 | to | ELP-271-000008001 |
| ELP-271-000008005 | to | ELP-271-000008005 |
| ELP-271-000008008 | to | ELP-271-000008008 |
| ELP-271-000008011 | to | ELP-271-000008011 |
| ELP-271-000008013 | to | ELP-271-000008013 |
| ELP-271-000008015 | to | ELP-271-000008015 |
| ELP-271-000008017 | to | ELP-271-000008020 |
| ELP-271-000008022 | to | ELP-271-000008022 |
| ELP-271-000008025 | to | ELP-271-000008038 |
| ELP-271-000008040 | to | ELP-271-000008041 |
| ELP-271-000008043 | to | ELP-271-000008044 |
| ELP-271-000008046 | to | ELP-271-000008046 |
| ELP-271-000008048 | to | ELP-271-000008050 |
| ELP-271-000008052 | to | ELP-271-000008052 |
| ELP-271-000008054 | to | ELP-271-000008056 |
| ELP-271-000008058 | to | ELP-271-000008060 |
| ELP-271-000008062 | to | ELP-271-000008067 |
| ELP-271-000008070 | to | ELP-271-000008070 |
| ELP-271-000008072 | to | ELP-271-000008074 |
| ELP-271-000008076 | to | ELP-271-000008076 |
| ELP-271-000008081 | to | ELP-271-000008087 |
| ELP-271-000008089 | to | ELP-271-000008091 |
| ELP-271-000008094 | to | ELP-271-000008103 |
| ELP-271-000008106 | to | ELP-271-000008106 |
| ELP-271-000008108 | to | ELP-271-000008108 |
| ELP-271-000008115 | to | ELP-271-000008120 |
| ELP-271-000008122 | to | ELP-271-000008127 |
| ELP-271-000008131 | to | ELP-271-000008135 |
| ELP-271-000008140 | to | ELP-271-000008147 |
| ELP-271-000008149 | to | ELP-271-000008149 |
| ELP-271-000008155 | to | ELP-271-000008155 |
| ELP-271-000008157 | to | ELP-271-000008159 |
| ELP-271-000008162 | to | ELP-271-000008169 |

| | | |
|---|---|---|
| ELP-271-000008172 | to | ELP-271-000008180 |
| ELP-271-000008182 | to | ELP-271-000008184 |
| ELP-271-000008186 | to | ELP-271-000008190 |
| ELP-271-000008192 | to | ELP-271-000008193 |
| ELP-271-000008195 | to | ELP-271-000008195 |
| ELP-271-000008197 | to | ELP-271-000008214 |
| ELP-271-000008219 | to | ELP-271-000008223 |
| ELP-271-000008228 | to | ELP-271-000008233 |
| ELP-271-000008235 | to | ELP-271-000008245 |
| ELP-271-000008248 | to | ELP-271-000008253 |
| ELP-271-000008258 | to | ELP-271-000008258 |
| ELP-271-000008261 | to | ELP-271-000008261 |
| ELP-271-000008263 | to | ELP-271-000008263 |
| ELP-271-000008265 | to | ELP-271-000008265 |
| ELP-271-000008267 | to | ELP-271-000008273 |
| ELP-271-000008275 | to | ELP-271-000008276 |
| ELP-271-000008278 | to | ELP-271-000008278 |
| ELP-271-000008280 | to | ELP-271-000008291 |
| ELP-271-000008293 | to | ELP-271-000008299 |
| ELP-271-000008302 | to | ELP-271-000008304 |
| ELP-271-000008306 | to | ELP-271-000008307 |
| ELP-271-000008313 | to | ELP-271-000008313 |
| ELP-271-000008315 | to | ELP-271-000008315 |
| ELP-271-000008318 | to | ELP-271-000008323 |
| ELP-271-000008325 | to | ELP-271-000008326 |
| ELP-271-000008333 | to | ELP-271-000008333 |
| ELP-271-000008352 | to | ELP-271-000008352 |
| ELP-271-000008358 | to | ELP-271-000008359 |
| ELP-271-000008361 | to | ELP-271-000008368 |
| ELP-271-000008372 | to | ELP-271-000008376 |
| ELP-271-000008378 | to | ELP-271-000008379 |
| ELP-271-000008381 | to | ELP-271-000008381 |
| ELP-271-000008383 | to | ELP-271-000008383 |
| ELP-271-000008385 | to | ELP-271-000008391 |
| ELP-271-000008395 | to | ELP-271-000008396 |
| ELP-271-000008398 | to | ELP-271-000008398 |
| ELP-271-000008400 | to | ELP-271-000008400 |
| ELP-271-000008402 | to | ELP-271-000008402 |
| ELP-271-000008404 | to | ELP-271-000008404 |
| ELP-271-000008412 | to | ELP-271-000008419 |
| ELP-271-000008423 | to | ELP-271-000008427 |
| ELP-271-000008437 | to | ELP-271-000008437 |
| ELP-271-000008447 | to | ELP-271-000008449 |
| ELP-271-000008454 | to | ELP-271-000008454 |

| | | |
|---|---|---|
| ELP-271-000008456 | to | ELP-271-000008456 |
| ELP-271-000008458 | to | ELP-271-000008459 |
| ELP-271-000008461 | to | ELP-271-000008463 |
| ELP-271-000008465 | to | ELP-271-000008465 |
| ELP-271-000008467 | to | ELP-271-000008470 |
| ELP-271-000008472 | to | ELP-271-000008476 |
| ELP-271-000008478 | to | ELP-271-000008481 |
| ELP-271-000008483 | to | ELP-271-000008492 |
| ELP-271-000008494 | to | ELP-271-000008494 |
| ELP-271-000008496 | to | ELP-271-000008496 |
| ELP-271-000008498 | to | ELP-271-000008506 |
| ELP-271-000008508 | to | ELP-271-000008515 |
| ELP-271-000008517 | to | ELP-271-000008519 |
| ELP-271-000008521 | to | ELP-271-000008530 |
| ELP-271-000008532 | to | ELP-271-000008532 |
| ELP-271-000008534 | to | ELP-271-000008548 |
| ELP-271-000008553 | to | ELP-271-000008553 |
| ELP-271-000008556 | to | ELP-271-000008566 |
| ELP-271-000008568 | to | ELP-271-000008568 |
| ELP-271-000008570 | to | ELP-271-000008578 |
| ELP-271-000008580 | to | ELP-271-000008580 |
| ELP-271-000008583 | to | ELP-271-000008583 |
| ELP-271-000008587 | to | ELP-271-000008589 |
| ELP-271-000008591 | to | ELP-271-000008603 |
| ELP-271-000008606 | to | ELP-271-000008607 |
| ELP-271-000008609 | to | ELP-271-000008610 |
| ELP-271-000008613 | to | ELP-271-000008615 |
| ELP-271-000008617 | to | ELP-271-000008626 |
| ELP-271-000008631 | to | ELP-271-000008631 |
| ELP-271-000008633 | to | ELP-271-000008636 |
| ELP-271-000008641 | to | ELP-271-000008648 |
| ELP-271-000008651 | to | ELP-271-000008655 |
| ELP-271-000008657 | to | ELP-271-000008659 |
| ELP-271-000008663 | to | ELP-271-000008663 |
| ELP-271-000008666 | to | ELP-271-000008666 |
| ELP-271-000008668 | to | ELP-271-000008668 |
| ELP-271-000008670 | to | ELP-271-000008670 |
| ELP-271-000008673 | to | ELP-271-000008677 |
| ELP-271-000008679 | to | ELP-271-000008684 |
| ELP-271-000008687 | to | ELP-271-000008687 |
| ELP-271-000008689 | to | ELP-271-000008689 |
| ELP-271-000008691 | to | ELP-271-000008693 |
| ELP-271-000008697 | to | ELP-271-000008697 |
| ELP-271-000008700 | to | ELP-271-000008704 |

| | | |
|---|---|---|
| ELP-271-000008706 | to | ELP-271-000008708 |
| ELP-271-000008710 | to | ELP-271-000008713 |
| ELP-271-000008716 | to | ELP-271-000008716 |
| ELP-271-000008720 | to | ELP-271-000008721 |
| ELP-271-000008726 | to | ELP-271-000008728 |
| ELP-271-000008730 | to | ELP-271-000008734 |
| ELP-271-000008740 | to | ELP-271-000008740 |
| ELP-271-000008747 | to | ELP-271-000008747 |
| ELP-271-000008749 | to | ELP-271-000008764 |
| ELP-271-000008766 | to | ELP-271-000008766 |
| ELP-271-000008788 | to | ELP-271-000008789 |
| ELP-271-000008804 | to | ELP-271-000008804 |
| ELP-271-000008806 | to | ELP-271-000008807 |
| ELP-271-000008809 | to | ELP-271-000008810 |
| ELP-271-000008812 | to | ELP-271-000008815 |
| ELP-271-000008817 | to | ELP-271-000008825 |
| ELP-271-000008831 | to | ELP-271-000008837 |
| ELP-271-000008839 | to | ELP-271-000008859 |
| ELP-271-000008861 | to | ELP-271-000008866 |
| ELP-271-000008868 | to | ELP-271-000008875 |
| ELP-271-000008877 | to | ELP-271-000008884 |
| ELP-271-000008887 | to | ELP-271-000008888 |
| ELP-271-000008893 | to | ELP-271-000008899 |
| ELP-271-000008901 | to | ELP-271-000008901 |
| ELP-271-000008906 | to | ELP-271-000008906 |
| ELP-271-000008911 | to | ELP-271-000008911 |
| ELP-271-000008913 | to | ELP-271-000008919 |
| ELP-271-000008922 | to | ELP-271-000008957 |
| ELP-271-000008959 | to | ELP-271-000008962 |
| ELP-271-000008964 | to | ELP-271-000008971 |
| ELP-271-000008974 | to | ELP-271-000008974 |
| ELP-271-000008979 | to | ELP-271-000008991 |
| ELP-271-000008996 | to | ELP-271-000008999 |
| ELP-271-000009002 | to | ELP-271-000009006 |
| ELP-271-000009012 | to | ELP-271-000009014 |
| ELP-271-000009017 | to | ELP-271-000009017 |
| ELP-271-000009046 | to | ELP-271-000009050 |
| ELP-271-000009052 | to | ELP-271-000009052 |
| ELP-271-000009054 | to | ELP-271-000009060 |
| ELP-271-000009062 | to | ELP-271-000009074 |
| ELP-271-000009077 | to | ELP-271-000009077 |
| ELP-271-000009082 | to | ELP-271-000009083 |
| ELP-271-000009085 | to | ELP-271-000009090 |
| ELP-271-000009092 | to | ELP-271-000009092 |

| | | |
|---|---|---|
| ELP-271-000009094 | to | ELP-271-000009094 |
| ELP-271-000009097 | to | ELP-271-000009105 |
| ELP-271-000009107 | to | ELP-271-000009112 |
| ELP-271-000009120 | to | ELP-271-000009124 |
| ELP-271-000009132 | to | ELP-271-000009132 |
| ELP-271-000009136 | to | ELP-271-000009136 |
| ELP-271-000009141 | to | ELP-271-000009167 |
| ELP-271-000009190 | to | ELP-271-000009192 |
| ELP-271-000009219 | to | ELP-271-000009219 |
| ELP-271-000009224 | to | ELP-271-000009227 |
| ELP-271-000009229 | to | ELP-271-000009229 |
| ELP-271-000009231 | to | ELP-271-000009256 |
| ELP-271-000009260 | to | ELP-271-000009269 |
| ELP-271-000009295 | to | ELP-271-000009309 |
| ELP-271-000009311 | to | ELP-271-000009314 |
| ELP-271-000009331 | to | ELP-271-000009346 |
| ELP-271-000009349 | to | ELP-271-000009349 |
| ELP-271-000009352 | to | ELP-271-000009356 |
| ELP-271-000009358 | to | ELP-271-000009359 |
| ELP-271-000009364 | to | ELP-271-000009365 |
| ELP-271-000009367 | to | ELP-271-000009371 |
| ELP-271-000009373 | to | ELP-271-000009377 |
| ELP-271-000009379 | to | ELP-271-000009384 |
| ELP-271-000009386 | to | ELP-271-000009386 |
| ELP-271-000009392 | to | ELP-271-000009398 |
| ELP-271-000009401 | to | ELP-271-000009403 |
| ELP-271-000009405 | to | ELP-271-000009417 |
| ELP-271-000009419 | to | ELP-271-000009419 |
| ELP-271-000009421 | to | ELP-271-000009432 |
| ELP-271-000009434 | to | ELP-271-000009437 |
| ELP-271-000009439 | to | ELP-271-000009442 |
| ELP-271-000009446 | to | ELP-271-000009447 |
| ELP-271-000009450 | to | ELP-271-000009458 |
| ELP-271-000009460 | to | ELP-271-000009462 |
| ELP-271-000009464 | to | ELP-271-000009469 |
| ELP-271-000009471 | to | ELP-271-000009474 |
| ELP-271-000009477 | to | ELP-271-000009478 |
| ELP-271-000009480 | to | ELP-271-000009489 |
| ELP-271-000009493 | to | ELP-271-000009494 |
| ELP-271-000009496 | to | ELP-271-000009504 |
| ELP-271-000009506 | to | ELP-271-000009506 |
| ELP-271-000009508 | to | ELP-271-000009510 |
| ELP-271-000009512 | to | ELP-271-000009513 |
| ELP-271-000009515 | to | ELP-271-000009515 |

| | | |
|---|---|---|
| ELP-271-000009517 | to | ELP-271-000009518 |
| ELP-271-000009520 | to | ELP-271-000009521 |
| ELP-271-000009523 | to | ELP-271-000009526 |
| ELP-271-000009528 | to | ELP-271-000009530 |
| ELP-271-000009533 | to | ELP-271-000009539 |
| ELP-271-000009541 | to | ELP-271-000009544 |
| ELP-271-000009546 | to | ELP-271-000009547 |
| ELP-271-000009551 | to | ELP-271-000009553 |
| ELP-271-000009557 | to | ELP-271-000009561 |
| ELP-271-000009564 | to | ELP-271-000009572 |
| ELP-271-000009574 | to | ELP-271-000009577 |
| ELP-271-000009579 | to | ELP-271-000009579 |
| ELP-271-000009581 | to | ELP-271-000009581 |
| ELP-271-000009584 | to | ELP-271-000009586 |
| ELP-271-000009588 | to | ELP-271-000009588 |
| ELP-271-000009590 | to | ELP-271-000009591 |
| ELP-271-000009593 | to | ELP-271-000009594 |
| ELP-271-000009597 | to | ELP-271-000009601 |
| ELP-271-000009604 | to | ELP-271-000009605 |
| ELP-271-000009607 | to | ELP-271-000009611 |
| ELP-271-000009613 | to | ELP-271-000009623 |
| ELP-271-000009625 | to | ELP-271-000009642 |
| ELP-271-000009644 | to | ELP-271-000009669 |
| ELP-271-000009671 | to | ELP-271-000009674 |
| ELP-271-000009676 | to | ELP-271-000009680 |
| ELP-271-000009682 | to | ELP-271-000009683 |
| ELP-271-000009685 | to | ELP-271-000009686 |
| ELP-271-000009688 | to | ELP-271-000009693 |
| ELP-271-000009695 | to | ELP-271-000009705 |
| ELP-271-000009707 | to | ELP-271-000009708 |
| ELP-271-000009710 | to | ELP-271-000009711 |
| ELP-271-000009713 | to | ELP-271-000009714 |
| ELP-271-000009716 | to | ELP-271-000009716 |
| ELP-271-000009718 | to | ELP-271-000009718 |
| ELP-271-000009720 | to | ELP-271-000009721 |
| ELP-271-000009723 | to | ELP-271-000009736 |
| ELP-271-000009738 | to | ELP-271-000009738 |
| ELP-271-000009740 | to | ELP-271-000009743 |
| ELP-271-000009745 | to | ELP-271-000009747 |
| ELP-271-000009749 | to | ELP-271-000009749 |
| ELP-271-000009753 | to | ELP-271-000009753 |
| ELP-271-000009756 | to | ELP-271-000009769 |
| ELP-271-000009771 | to | ELP-271-000009771 |
| ELP-271-000009773 | to | ELP-271-000009779 |

| | | |
|---|---|---|
| ELP-271-000009783 | to | ELP-271-000009792 |
| ELP-271-000009796 | to | ELP-271-000009796 |
| ELP-271-000009799 | to | ELP-271-000009802 |
| ELP-271-000009804 | to | ELP-271-000009814 |
| ELP-271-000009816 | to | ELP-271-000009816 |
| ELP-271-000009818 | to | ELP-271-000009818 |
| ELP-271-000009820 | to | ELP-271-000009826 |
| ELP-271-000009830 | to | ELP-271-000009840 |
| ELP-271-000009843 | to | ELP-271-000009845 |
| ELP-271-000009847 | to | ELP-271-000009857 |
| ELP-271-000009859 | to | ELP-271-000009890 |
| ELP-271-000009892 | to | ELP-271-000009893 |
| ELP-271-000009895 | to | ELP-271-000009899 |
| ELP-271-000009901 | to | ELP-271-000009901 |
| ELP-271-000009903 | to | ELP-271-000009909 |
| ELP-271-000009911 | to | ELP-271-000009913 |
| ELP-271-000009915 | to | ELP-271-000009915 |
| ELP-271-000009918 | to | ELP-271-000009918 |
| ELP-271-000009922 | to | ELP-271-000009925 |
| ELP-271-000009927 | to | ELP-271-000009947 |
| ELP-271-000009949 | to | ELP-271-000009955 |
| ELP-271-000009957 | to | ELP-271-000009969 |
| ELP-271-000009971 | to | ELP-271-000009999 |
| ELP-271-000010001 | to | ELP-271-000010005 |
| ELP-271-000010007 | to | ELP-271-000010008 |
| ELP-271-000010010 | to | ELP-271-000010012 |
| ELP-271-000010014 | to | ELP-271-000010017 |
| ELP-271-000010019 | to | ELP-271-000010019 |
| ELP-271-000010021 | to | ELP-271-000010023 |
| ELP-271-000010025 | to | ELP-271-000010034 |
| ELP-271-000010036 | to | ELP-271-000010041 |
| ELP-271-000010043 | to | ELP-271-000010048 |
| ELP-271-000010050 | to | ELP-271-000010050 |
| ELP-271-000010052 | to | ELP-271-000010054 |
| ELP-271-000010056 | to | ELP-271-000010061 |
| ELP-271-000010065 | to | ELP-271-000010066 |
| ELP-271-000010070 | to | ELP-271-000010071 |
| ELP-271-000010073 | to | ELP-271-000010076 |
| ELP-271-000010078 | to | ELP-271-000010113 |
| ELP-271-000010115 | to | ELP-271-000010119 |
| ELP-271-000010121 | to | ELP-271-000010127 |
| ELP-271-000010129 | to | ELP-271-000010133 |
| ELP-271-000010135 | to | ELP-271-000010140 |
| ELP-271-000010142 | to | ELP-271-000010144 |

| | | |
|---|---|---|
| ELP-271-000010149 | to | ELP-271-000010163 |
| ELP-271-000010166 | to | ELP-271-000010170 |
| ELP-271-000010172 | to | ELP-271-000010172 |
| ELP-271-000010175 | to | ELP-271-000010176 |
| ELP-271-000010179 | to | ELP-271-000010179 |
| ELP-271-000010182 | to | ELP-271-000010183 |
| ELP-271-000010187 | to | ELP-271-000010192 |
| ELP-271-000010197 | to | ELP-271-000010197 |
| ELP-271-000010201 | to | ELP-271-000010201 |
| ELP-271-000010205 | to | ELP-271-000010205 |
| ELP-271-000010208 | to | ELP-271-000010208 |
| ELP-271-000010210 | to | ELP-271-000010211 |
| ELP-271-000010214 | to | ELP-271-000010219 |
| ELP-271-000010222 | to | ELP-271-000010222 |
| ELP-271-000010225 | to | ELP-271-000010228 |
| ELP-271-000010230 | to | ELP-271-000010231 |
| ELP-271-000010233 | to | ELP-271-000010235 |
| ELP-271-000010237 | to | ELP-271-000010237 |
| ELP-271-000010239 | to | ELP-271-000010239 |
| ELP-271-000010242 | to | ELP-271-000010247 |
| ELP-271-000010249 | to | ELP-271-000010249 |
| ELP-271-000010251 | to | ELP-271-000010253 |
| ELP-271-000010257 | to | ELP-271-000010258 |
| ELP-271-000010260 | to | ELP-271-000010261 |
| ELP-271-000010269 | to | ELP-271-000010269 |
| ELP-271-000010274 | to | ELP-271-000010277 |
| ELP-271-000010279 | to | ELP-271-000010279 |
| ELP-271-000010281 | to | ELP-271-000010294 |
| ELP-271-000010297 | to | ELP-271-000010297 |
| ELP-271-000010299 | to | ELP-271-000010301 |
| ELP-271-000010303 | to | ELP-271-000010304 |
| ELP-271-000010306 | to | ELP-271-000010307 |
| ELP-271-000010311 | to | ELP-271-000010314 |
| ELP-271-000010316 | to | ELP-271-000010316 |
| ELP-271-000010323 | to | ELP-271-000010325 |
| ELP-271-000010327 | to | ELP-271-000010332 |
| ELP-271-000010335 | to | ELP-271-000010336 |
| ELP-271-000010338 | to | ELP-271-000010346 |
| ELP-271-000010348 | to | ELP-271-000010349 |
| ELP-271-000010352 | to | ELP-271-000010357 |
| ELP-271-000010359 | to | ELP-271-000010361 |
| ELP-271-000010365 | to | ELP-271-000010365 |
| ELP-271-000010367 | to | ELP-271-000010372 |
| ELP-271-000010374 | to | ELP-271-000010382 |

| | | |
|---|---|---|
| ELP-271-000010384 | to | ELP-271-000010384 |
| ELP-271-000010387 | to | ELP-271-000010387 |
| ELP-271-000010392 | to | ELP-271-000010395 |
| ELP-271-000010397 | to | ELP-271-000010397 |
| ELP-271-000010399 | to | ELP-271-000010399 |
| ELP-271-000010401 | to | ELP-271-000010403 |
| ELP-271-000010405 | to | ELP-271-000010408 |
| ELP-271-000010410 | to | ELP-271-000010411 |
| ELP-271-000010413 | to | ELP-271-000010426 |
| ELP-271-000010428 | to | ELP-271-000010435 |
| ELP-271-000010437 | to | ELP-271-000010437 |
| ELP-271-000010439 | to | ELP-271-000010448 |
| ELP-271-000010450 | to | ELP-271-000010454 |
| ELP-271-000010456 | to | ELP-271-000010462 |
| ELP-271-000010466 | to | ELP-271-000010467 |
| ELP-271-000010469 | to | ELP-271-000010474 |
| ELP-271-000010476 | to | ELP-271-000010481 |
| ELP-271-000010483 | to | ELP-271-000010484 |
| ELP-271-000010487 | to | ELP-271-000010487 |
| ELP-271-000010489 | to | ELP-271-000010489 |
| ELP-271-000010491 | to | ELP-271-000010495 |
| ELP-271-000010497 | to | ELP-271-000010498 |
| ELP-271-000010500 | to | ELP-271-000010501 |
| ELP-271-000010503 | to | ELP-271-000010504 |
| ELP-271-000010506 | to | ELP-271-000010506 |
| ELP-271-000010510 | to | ELP-271-000010511 |
| ELP-271-000010513 | to | ELP-271-000010515 |
| ELP-271-000010518 | to | ELP-271-000010518 |
| ELP-271-000010520 | to | ELP-271-000010521 |
| ELP-271-000010523 | to | ELP-271-000010523 |
| ELP-271-000010526 | to | ELP-271-000010527 |
| ELP-271-000010530 | to | ELP-271-000010535 |
| ELP-271-000010537 | to | ELP-271-000010537 |
| ELP-271-000010539 | to | ELP-271-000010541 |
| ELP-271-000010543 | to | ELP-271-000010547 |
| ELP-271-000010549 | to | ELP-271-000010549 |
| ELP-271-000010551 | to | ELP-271-000010552 |
| ELP-271-000010554 | to | ELP-271-000010554 |
| ELP-271-000010556 | to | ELP-271-000010556 |
| ELP-271-000010558 | to | ELP-271-000010565 |
| ELP-271-000010567 | to | ELP-271-000010582 |
| ELP-271-000010585 | to | ELP-271-000010587 |
| ELP-271-000010589 | to | ELP-271-000010600 |
| ELP-271-000010602 | to | ELP-271-000010603 |

| | | |
|---|---|---|
| ELP-271-000010605 | to | ELP-271-000010618 |
| ELP-271-000010621 | to | ELP-271-000010621 |
| ELP-271-000010623 | to | ELP-271-000010637 |
| ELP-271-000010639 | to | ELP-271-000010645 |
| ELP-271-000010647 | to | ELP-271-000010647 |
| ELP-271-000010650 | to | ELP-271-000010661 |
| ELP-271-000010663 | to | ELP-271-000010665 |
| ELP-271-000010668 | to | ELP-271-000010669 |
| ELP-271-000010671 | to | ELP-271-000010672 |
| ELP-271-000010674 | to | ELP-271-000010676 |
| ELP-271-000010678 | to | ELP-271-000010683 |
| ELP-271-000010686 | to | ELP-271-000010689 |
| ELP-271-000010691 | to | ELP-271-000010695 |
| ELP-271-000010698 | to | ELP-271-000010703 |
| ELP-271-000010705 | to | ELP-271-000010706 |
| ELP-271-000010708 | to | ELP-271-000010715 |
| ELP-271-000010720 | to | ELP-271-000010722 |
| ELP-271-000010724 | to | ELP-271-000010724 |
| ELP-271-000010726 | to | ELP-271-000010726 |
| ELP-271-000010728 | to | ELP-271-000010729 |
| ELP-271-000010731 | to | ELP-271-000010736 |
| ELP-271-000010738 | to | ELP-271-000010738 |
| ELP-271-000010740 | to | ELP-271-000010747 |
| ELP-271-000010749 | to | ELP-271-000010762 |
| ELP-271-000010764 | to | ELP-271-000010766 |
| ELP-271-000010768 | to | ELP-271-000010769 |
| ELP-271-000010771 | to | ELP-271-000010771 |
| ELP-271-000010773 | to | ELP-271-000010773 |
| ELP-271-000010775 | to | ELP-271-000010776 |
| ELP-271-000010779 | to | ELP-271-000010784 |
| ELP-271-000010787 | to | ELP-271-000010788 |
| ELP-271-000010790 | to | ELP-271-000010790 |
| ELP-271-000010792 | to | ELP-271-000010805 |
| ELP-271-000010807 | to | ELP-271-000010807 |
| ELP-271-000010810 | to | ELP-271-000010812 |
| ELP-271-000010814 | to | ELP-271-000010820 |
| ELP-271-000010824 | to | ELP-271-000010824 |
| ELP-271-000010826 | to | ELP-271-000010826 |
| ELP-271-000010828 | to | ELP-271-000010828 |
| ELP-271-000010830 | to | ELP-271-000010834 |
| ELP-271-000010836 | to | ELP-271-000010843 |
| ELP-271-000010846 | to | ELP-271-000010846 |
| ELP-271-000010848 | to | ELP-271-000010848 |
| ELP-271-000010850 | to | ELP-271-000010853 |

| | | |
|---|---|---|
| ELP-271-000010855 | to | ELP-271-000010863 |
| ELP-271-000010865 | to | ELP-271-000010865 |
| ELP-271-000010869 | to | ELP-271-000010870 |
| ELP-271-000010872 | to | ELP-271-000010872 |
| ELP-271-000010874 | to | ELP-271-000010874 |
| ELP-271-000010876 | to | ELP-271-000010881 |
| ELP-271-000010883 | to | ELP-271-000010883 |
| ELP-271-000010885 | to | ELP-271-000010893 |
| ELP-271-000010896 | to | ELP-271-000010897 |
| ELP-271-000010900 | to | ELP-271-000010900 |
| ELP-271-000010903 | to | ELP-271-000010908 |
| ELP-271-000010910 | to | ELP-271-000010910 |
| ELP-271-000010912 | to | ELP-271-000010912 |
| ELP-271-000010914 | to | ELP-271-000010917 |
| ELP-271-000010920 | to | ELP-271-000010921 |
| ELP-271-000010924 | to | ELP-271-000010925 |
| ELP-271-000010927 | to | ELP-271-000010929 |
| ELP-271-000010931 | to | ELP-271-000010931 |
| ELP-271-000010934 | to | ELP-271-000010940 |
| ELP-271-000010942 | to | ELP-271-000010943 |
| ELP-271-000010945 | to | ELP-271-000010945 |
| ELP-271-000010951 | to | ELP-271-000010952 |
| ELP-271-000010954 | to | ELP-271-000010961 |
| ELP-271-000010964 | to | ELP-271-000010966 |
| ELP-271-000010968 | to | ELP-271-000010969 |
| ELP-271-000010971 | to | ELP-271-000010972 |
| ELP-271-000010974 | to | ELP-271-000010977 |
| ELP-271-000010979 | to | ELP-271-000010979 |
| ELP-271-000010981 | to | ELP-271-000010985 |
| ELP-271-000010987 | to | ELP-271-000010989 |
| ELP-271-000010993 | to | ELP-271-000011000 |
| ELP-271-000011009 | to | ELP-271-000011009 |
| ELP-271-000011011 | to | ELP-271-000011014 |
| ELP-271-000011016 | to | ELP-271-000011017 |
| ELP-271-000011019 | to | ELP-271-000011019 |
| ELP-271-000011021 | to | ELP-271-000011021 |
| ELP-271-000011023 | to | ELP-271-000011025 |
| ELP-271-000011027 | to | ELP-271-000011028 |
| ELP-271-000011033 | to | ELP-271-000011033 |
| ELP-271-000011037 | to | ELP-271-000011038 |
| ELP-271-000011040 | to | ELP-271-000011046 |
| ELP-271-000011048 | to | ELP-271-000011054 |
| ELP-271-000011056 | to | ELP-271-000011056 |
| ELP-271-000011058 | to | ELP-271-000011060 |

| | | |
|---|---|---|
| ELP-271-000011062 | to | ELP-271-000011062 |
| ELP-271-000011064 | to | ELP-271-000011067 |
| ELP-271-000011069 | to | ELP-271-000011070 |
| ELP-271-000011073 | to | ELP-271-000011078 |
| ELP-271-000011080 | to | ELP-271-000011083 |
| ELP-271-000011085 | to | ELP-271-000011095 |
| ELP-271-000011098 | to | ELP-271-000011098 |
| ELP-271-000011100 | to | ELP-271-000011102 |
| ELP-271-000011104 | to | ELP-271-000011104 |
| ELP-271-000011106 | to | ELP-271-000011109 |
| ELP-271-000011111 | to | ELP-271-000011112 |
| ELP-271-000011114 | to | ELP-271-000011121 |
| ELP-271-000011123 | to | ELP-271-000011140 |
| ELP-271-000011142 | to | ELP-271-000011145 |
| ELP-271-000011147 | to | ELP-271-000011149 |
| ELP-271-000011151 | to | ELP-271-000011151 |
| ELP-271-000011153 | to | ELP-271-000011154 |
| ELP-271-000011156 | to | ELP-271-000011159 |
| ELP-271-000011162 | to | ELP-271-000011162 |
| ELP-271-000011164 | to | ELP-271-000011164 |
| ELP-271-000011167 | to | ELP-271-000011172 |
| ELP-271-000011174 | to | ELP-271-000011175 |
| ELP-271-000011177 | to | ELP-271-000011181 |
| ELP-271-000011183 | to | ELP-271-000011184 |
| ELP-271-000011187 | to | ELP-271-000011193 |
| ELP-271-000011195 | to | ELP-271-000011201 |
| ELP-271-000011203 | to | ELP-271-000011211 |
| ELP-271-000011214 | to | ELP-271-000011215 |
| ELP-271-000011217 | to | ELP-271-000011223 |
| ELP-271-000011226 | to | ELP-271-000011226 |
| ELP-271-000011228 | to | ELP-271-000011231 |
| ELP-271-000011233 | to | ELP-271-000011239 |
| ELP-271-000011241 | to | ELP-271-000011247 |
| ELP-271-000011249 | to | ELP-271-000011249 |
| ELP-271-000011252 | to | ELP-271-000011258 |
| ELP-271-000011260 | to | ELP-271-000011263 |
| ELP-271-000011266 | to | ELP-271-000011266 |
| ELP-271-000011268 | to | ELP-271-000011268 |
| ELP-271-000011270 | to | ELP-271-000011271 |
| ELP-271-000011273 | to | ELP-271-000011276 |
| ELP-271-000011278 | to | ELP-271-000011280 |
| ELP-271-000011282 | to | ELP-271-000011285 |
| ELP-271-000011287 | to | ELP-271-000011287 |
| ELP-271-000011289 | to | ELP-271-000011290 |

| | | |
|---|---|---|
| ELP-271-000011294 | to | ELP-271-000011294 |
| ELP-271-000011297 | to | ELP-271-000011298 |
| ELP-271-000011300 | to | ELP-271-000011300 |
| ELP-271-000011304 | to | ELP-271-000011308 |
| ELP-271-000011310 | to | ELP-271-000011313 |
| ELP-271-000011319 | to | ELP-271-000011322 |
| ELP-271-000011324 | to | ELP-271-000011325 |
| ELP-271-000011327 | to | ELP-271-000011330 |
| ELP-271-000011334 | to | ELP-271-000011334 |
| ELP-271-000011336 | to | ELP-271-000011340 |
| ELP-271-000011342 | to | ELP-271-000011349 |
| ELP-271-000011352 | to | ELP-271-000011353 |
| ELP-271-000011356 | to | ELP-271-000011356 |
| ELP-271-000011358 | to | ELP-271-000011360 |
| ELP-271-000011362 | to | ELP-271-000011371 |
| ELP-271-000011373 | to | ELP-271-000011378 |
| ELP-271-000011383 | to | ELP-271-000011386 |
| ELP-271-000011390 | to | ELP-271-000011395 |
| ELP-271-000011397 | to | ELP-271-000011400 |
| ELP-271-000011403 | to | ELP-271-000011412 |
| ELP-271-000011414 | to | ELP-271-000011417 |
| ELP-271-000011419 | to | ELP-271-000011421 |
| ELP-271-000011423 | to | ELP-271-000011423 |
| ELP-271-000011426 | to | ELP-271-000011430 |
| ELP-271-000011432 | to | ELP-271-000011438 |
| ELP-271-000011442 | to | ELP-271-000011442 |
| ELP-271-000011444 | to | ELP-271-000011445 |
| ELP-271-000011447 | to | ELP-271-000011449 |
| ELP-271-000011451 | to | ELP-271-000011453 |
| ELP-271-000011455 | to | ELP-271-000011456 |
| ELP-271-000011458 | to | ELP-271-000011459 |
| ELP-271-000011461 | to | ELP-271-000011461 |
| ELP-271-000011463 | to | ELP-271-000011467 |
| ELP-271-000011469 | to | ELP-271-000011475 |
| ELP-271-000011479 | to | ELP-271-000011480 |
| ELP-271-000011482 | to | ELP-271-000011482 |
| ELP-271-000011488 | to | ELP-271-000011491 |
| ELP-271-000011493 | to | ELP-271-000011493 |
| ELP-271-000011495 | to | ELP-271-000011495 |
| ELP-271-000011498 | to | ELP-271-000011503 |
| ELP-271-000011505 | to | ELP-271-000011507 |
| ELP-271-000011509 | to | ELP-271-000011509 |
| ELP-271-000011511 | to | ELP-271-000011514 |
| ELP-271-000011516 | to | ELP-271-000011519 |

| | | |
|---|---|---|
| ELP-271-000011521 | to | ELP-271-000011522 |
| ELP-271-000011524 | to | ELP-271-000011524 |
| ELP-271-000011527 | to | ELP-271-000011527 |
| ELP-271-000011529 | to | ELP-271-000011533 |
| ELP-271-000011536 | to | ELP-271-000011538 |
| ELP-271-000011541 | to | ELP-271-000011541 |
| ELP-271-000011544 | to | ELP-271-000011546 |
| ELP-271-000011548 | to | ELP-271-000011548 |
| ELP-271-000011550 | to | ELP-271-000011551 |
| ELP-271-000011553 | to | ELP-271-000011553 |
| ELP-271-000011555 | to | ELP-271-000011555 |
| ELP-271-000011557 | to | ELP-271-000011557 |
| ELP-271-000011559 | to | ELP-271-000011561 |
| ELP-271-000011563 | to | ELP-271-000011565 |
| ELP-271-000011567 | to | ELP-271-000011570 |
| ELP-271-000011572 | to | ELP-271-000011573 |
| ELP-271-000011576 | to | ELP-271-000011591 |
| ELP-271-000011593 | to | ELP-271-000011596 |
| ELP-271-000011598 | to | ELP-271-000011599 |
| ELP-271-000011601 | to | ELP-271-000011602 |
| ELP-271-000011605 | to | ELP-271-000011608 |
| ELP-271-000011610 | to | ELP-271-000011613 |
| ELP-271-000011619 | to | ELP-271-000011619 |
| ELP-271-000011621 | to | ELP-271-000011621 |
| ELP-271-000011624 | to | ELP-271-000011627 |
| ELP-271-000011629 | to | ELP-271-000011636 |
| ELP-271-000011638 | to | ELP-271-000011640 |
| ELP-271-000011642 | to | ELP-271-000011644 |
| ELP-271-000011646 | to | ELP-271-000011649 |
| ELP-271-000011652 | to | ELP-271-000011653 |
| ELP-271-000011655 | to | ELP-271-000011657 |
| ELP-271-000011660 | to | ELP-271-000011670 |
| ELP-271-000011673 | to | ELP-271-000011678 |
| ELP-271-000011681 | to | ELP-271-000011681 |
| ELP-271-000011683 | to | ELP-271-000011688 |
| ELP-271-000011690 | to | ELP-271-000011693 |
| ELP-271-000011695 | to | ELP-271-000011696 |
| ELP-271-000011698 | to | ELP-271-000011698 |
| ELP-271-000011701 | to | ELP-271-000011704 |
| ELP-271-000011708 | to | ELP-271-000011708 |
| ELP-271-000011710 | to | ELP-271-000011710 |
| ELP-271-000011712 | to | ELP-271-000011712 |
| ELP-271-000011715 | to | ELP-271-000011715 |
| ELP-271-000011718 | to | ELP-271-000011719 |

| | | |
|---|---|---|
| ELP-271-000011722 | to | ELP-271-000011727 |
| ELP-271-000011730 | to | ELP-271-000011736 |
| ELP-271-000011738 | to | ELP-271-000011738 |
| ELP-271-000011743 | to | ELP-271-000011743 |
| ELP-271-000011747 | to | ELP-271-000011751 |
| ELP-271-000011753 | to | ELP-271-000011755 |
| ELP-271-000011758 | to | ELP-271-000011762 |
| ELP-271-000011764 | to | ELP-271-000011764 |
| ELP-271-000011766 | to | ELP-271-000011775 |
| ELP-271-000011779 | to | ELP-271-000011799 |
| ELP-271-000011802 | to | ELP-271-000011806 |
| ELP-271-000011809 | to | ELP-271-000011812 |
| ELP-271-000011814 | to | ELP-271-000011817 |
| ELP-271-000011819 | to | ELP-271-000011820 |
| ELP-271-000011822 | to | ELP-271-000011829 |
| ELP-271-000011833 | to | ELP-271-000011836 |
| ELP-271-000011838 | to | ELP-271-000011844 |
| ELP-271-000011846 | to | ELP-271-000011855 |
| ELP-271-000011858 | to | ELP-271-000011864 |
| ELP-271-000011867 | to | ELP-271-000011867 |
| ELP-271-000011870 | to | ELP-271-000011872 |
| ELP-271-000011876 | to | ELP-271-000011882 |
| ELP-271-000011884 | to | ELP-271-000011924 |
| ELP-271-000011926 | to | ELP-271-000011926 |
| ELP-271-000011929 | to | ELP-271-000011929 |
| ELP-271-000011931 | to | ELP-271-000011931 |
| ELP-271-000011933 | to | ELP-271-000011942 |
| ELP-271-000011944 | to | ELP-271-000011949 |
| ELP-271-000011951 | to | ELP-271-000011951 |
| ELP-271-000011953 | to | ELP-271-000011960 |
| ELP-271-000011962 | to | ELP-271-000011965 |
| ELP-271-000011967 | to | ELP-271-000011968 |
| ELP-271-000011970 | to | ELP-271-000011975 |
| ELP-271-000011977 | to | ELP-271-000011978 |
| ELP-271-000011981 | to | ELP-271-000011981 |
| ELP-271-000011983 | to | ELP-271-000011984 |
| ELP-271-000011986 | to | ELP-271-000011987 |
| ELP-271-000011990 | to | ELP-271-000011990 |
| ELP-271-000011993 | to | ELP-271-000011993 |
| ELP-271-000011995 | to | ELP-271-000011996 |
| ELP-271-000012000 | to | ELP-271-000012003 |
| ELP-271-000012005 | to | ELP-271-000012007 |
| ELP-271-000012009 | to | ELP-271-000012009 |
| ELP-271-000012011 | to | ELP-271-000012015 |

| | | |
|---|---|---|
| ELP-271-000012017 | to | ELP-271-000012017 |
| ELP-271-000012019 | to | ELP-271-000012019 |
| ELP-271-000012021 | to | ELP-271-000012025 |
| ELP-271-000012027 | to | ELP-271-000012031 |
| ELP-271-000012033 | to | ELP-271-000012033 |
| ELP-271-000012037 | to | ELP-271-000012039 |
| ELP-271-000012042 | to | ELP-271-000012044 |
| ELP-271-000012046 | to | ELP-271-000012046 |
| ELP-271-000012049 | to | ELP-271-000012055 |
| ELP-271-000012057 | to | ELP-271-000012057 |
| ELP-271-000012059 | to | ELP-271-000012063 |
| ELP-271-000012065 | to | ELP-271-000012068 |
| ELP-271-000012070 | to | ELP-271-000012072 |
| ELP-271-000012074 | to | ELP-271-000012074 |
| ELP-271-000012076 | to | ELP-271-000012079 |
| ELP-271-000012081 | to | ELP-271-000012083 |
| ELP-271-000012086 | to | ELP-271-000012087 |
| ELP-271-000012090 | to | ELP-271-000012091 |
| ELP-271-000012093 | to | ELP-271-000012094 |
| ELP-271-000012096 | to | ELP-271-000012099 |
| ELP-271-000012101 | to | ELP-271-000012101 |
| ELP-271-000012103 | to | ELP-271-000012104 |
| ELP-271-000012107 | to | ELP-271-000012108 |
| ELP-271-000012110 | to | ELP-271-000012116 |
| ELP-271-000012119 | to | ELP-271-000012119 |
| ELP-271-000012122 | to | ELP-271-000012131 |
| ELP-271-000012133 | to | ELP-271-000012133 |
| ELP-271-000012135 | to | ELP-271-000012144 |
| ELP-271-000012146 | to | ELP-271-000012148 |
| ELP-271-000012150 | to | ELP-271-000012152 |
| ELP-271-000012154 | to | ELP-271-000012157 |
| ELP-271-000012159 | to | ELP-271-000012160 |
| ELP-271-000012163 | to | ELP-271-000012163 |
| ELP-271-000012165 | to | ELP-271-000012165 |
| ELP-271-000012167 | to | ELP-271-000012168 |
| ELP-271-000012170 | to | ELP-271-000012170 |
| ELP-271-000012172 | to | ELP-271-000012173 |
| ELP-271-000012176 | to | ELP-271-000012177 |
| ELP-271-000012180 | to | ELP-271-000012186 |
| ELP-271-000012189 | to | ELP-271-000012191 |
| ELP-271-000012193 | to | ELP-271-000012193 |
| ELP-271-000012198 | to | ELP-271-000012200 |
| ELP-271-000012202 | to | ELP-271-000012203 |
| ELP-271-000012206 | to | ELP-271-000012211 |

| | | |
|---|---|---|
| ELP-271-000012213 | to | ELP-271-000012214 |
| ELP-271-000012217 | to | ELP-271-000012218 |
| ELP-271-000012221 | to | ELP-271-000012229 |
| ELP-271-000012231 | to | ELP-271-000012231 |
| ELP-271-000012233 | to | ELP-271-000012234 |
| ELP-271-000012237 | to | ELP-271-000012241 |
| ELP-271-000012245 | to | ELP-271-000012245 |
| ELP-271-000012248 | to | ELP-271-000012250 |
| ELP-271-000012252 | to | ELP-271-000012254 |
| ELP-271-000012258 | to | ELP-271-000012258 |
| ELP-271-000012260 | to | ELP-271-000012273 |
| ELP-271-000012275 | to | ELP-271-000012277 |
| ELP-271-000012279 | to | ELP-271-000012280 |
| ELP-271-000012282 | to | ELP-271-000012285 |
| ELP-271-000012287 | to | ELP-271-000012288 |
| ELP-271-000012290 | to | ELP-271-000012292 |
| ELP-271-000012294 | to | ELP-271-000012294 |
| ELP-271-000012296 | to | ELP-271-000012297 |
| ELP-271-000012299 | to | ELP-271-000012301 |
| ELP-271-000012304 | to | ELP-271-000012312 |
| ELP-271-000012317 | to | ELP-271-000012317 |
| ELP-271-000012319 | to | ELP-271-000012324 |
| ELP-271-000012326 | to | ELP-271-000012326 |
| ELP-271-000012328 | to | ELP-271-000012328 |
| ELP-271-000012331 | to | ELP-271-000012333 |
| ELP-271-000012335 | to | ELP-271-000012338 |
| ELP-271-000012343 | to | ELP-271-000012345 |
| ELP-271-000012347 | to | ELP-271-000012353 |
| ELP-271-000012355 | to | ELP-271-000012358 |
| ELP-271-000012360 | to | ELP-271-000012367 |
| ELP-271-000012369 | to | ELP-271-000012373 |
| ELP-271-000012377 | to | ELP-271-000012380 |
| ELP-271-000012383 | to | ELP-271-000012385 |
| ELP-271-000012387 | to | ELP-271-000012387 |
| ELP-271-000012391 | to | ELP-271-000012396 |
| ELP-271-000012398 | to | ELP-271-000012403 |
| ELP-271-000012405 | to | ELP-271-000012408 |
| ELP-271-000012410 | to | ELP-271-000012417 |
| ELP-271-000012420 | to | ELP-271-000012425 |
| ELP-271-000012427 | to | ELP-271-000012434 |
| ELP-271-000012436 | to | ELP-271-000012439 |
| ELP-271-000012445 | to | ELP-271-000012446 |
| ELP-271-000012448 | to | ELP-271-000012448 |
| ELP-271-000012451 | to | ELP-271-000012459 |

| | | |
|---|---|---|
| ELP-271-000012462 | to | ELP-271-000012464 |
| ELP-271-000012466 | to | ELP-271-000012466 |
| ELP-271-000012471 | to | ELP-271-000012475 |
| ELP-271-000012479 | to | ELP-271-000012481 |
| ELP-271-000012483 | to | ELP-271-000012486 |
| ELP-271-000012490 | to | ELP-271-000012490 |
| ELP-271-000012492 | to | ELP-271-000012501 |
| ELP-271-000012504 | to | ELP-271-000012504 |
| ELP-271-000012508 | to | ELP-271-000012508 |
| ELP-271-000012511 | to | ELP-271-000012513 |
| ELP-271-000012515 | to | ELP-271-000012525 |
| ELP-271-000012527 | to | ELP-271-000012528 |
| ELP-271-000012530 | to | ELP-271-000012531 |
| ELP-271-000012533 | to | ELP-271-000012533 |
| ELP-271-000012535 | to | ELP-271-000012537 |
| ELP-271-000012539 | to | ELP-271-000012541 |
| ELP-271-000012543 | to | ELP-271-000012544 |
| ELP-271-000012546 | to | ELP-271-000012547 |
| ELP-271-000012549 | to | ELP-271-000012552 |
| ELP-271-000012554 | to | ELP-271-000012554 |
| ELP-271-000012557 | to | ELP-271-000012570 |
| ELP-271-000012575 | to | ELP-271-000012587 |
| ELP-271-000012589 | to | ELP-271-000012589 |
| ELP-271-000012591 | to | ELP-271-000012592 |
| ELP-271-000012594 | to | ELP-271-000012596 |
| ELP-271-000012598 | to | ELP-271-000012618 |
| ELP-271-000012629 | to | ELP-271-000012629 |
| ELP-271-000012631 | to | ELP-271-000012632 |
| ELP-271-000012641 | to | ELP-271-000012641 |
| ELP-271-000012646 | to | ELP-271-000012646 |
| ELP-271-000012649 | to | ELP-271-000012654 |
| ELP-271-000012656 | to | ELP-271-000012662 |
| ELP-271-000012667 | to | ELP-271-000012672 |
| ELP-271-000012676 | to | ELP-271-000012676 |
| ELP-271-000012678 | to | ELP-271-000012686 |
| ELP-271-000012688 | to | ELP-271-000012690 |
| ELP-271-000012692 | to | ELP-271-000012692 |
| ELP-271-000012695 | to | ELP-271-000012696 |
| ELP-271-000012703 | to | ELP-271-000012704 |
| ELP-271-000012706 | to | ELP-271-000012716 |
| ELP-271-000012719 | to | ELP-271-000012719 |
| ELP-271-000012724 | to | ELP-271-000012726 |
| ELP-271-000012729 | to | ELP-271-000012729 |
| ELP-271-000012731 | to | ELP-271-000012738 |

| | | |
|---|---|---|
| ELP-271-000012741 | to | ELP-271-000012742 |
| ELP-271-000012744 | to | ELP-271-000012747 |
| ELP-271-000012751 | to | ELP-271-000012752 |
| ELP-271-000012758 | to | ELP-271-000012761 |
| ELP-271-000012763 | to | ELP-271-000012763 |
| ELP-271-000012765 | to | ELP-271-000012765 |
| ELP-271-000012776 | to | ELP-271-000012777 |
| ELP-271-000012779 | to | ELP-271-000012781 |
| ELP-271-000012783 | to | ELP-271-000012798 |
| ELP-271-000012803 | to | ELP-271-000012807 |
| ELP-271-000012809 | to | ELP-271-000012809 |
| ELP-271-000012811 | to | ELP-271-000012819 |
| ELP-271-000012821 | to | ELP-271-000012821 |
| ELP-271-000012823 | to | ELP-271-000012823 |
| ELP-271-000012831 | to | ELP-271-000012831 |
| ELP-271-000012833 | to | ELP-271-000012840 |
| ELP-271-000012842 | to | ELP-271-000012843 |
| ELP-271-000012846 | to | ELP-271-000012847 |
| ELP-271-000012850 | to | ELP-271-000012850 |
| ELP-271-000012852 | to | ELP-271-000012854 |
| ELP-271-000012858 | to | ELP-271-000012864 |
| ELP-271-000012866 | to | ELP-271-000012877 |
| ELP-271-000012882 | to | ELP-271-000012883 |
| ELP-271-000012885 | to | ELP-271-000012885 |
| ELP-271-000012891 | to | ELP-271-000012905 |
| ELP-271-000012910 | to | ELP-271-000012910 |
| ELP-271-000012913 | to | ELP-271-000012914 |
| ELP-271-000012916 | to | ELP-271-000012916 |
| ELP-271-000012918 | to | ELP-271-000012920 |
| ELP-271-000012924 | to | ELP-271-000012924 |
| ELP-271-000012929 | to | ELP-271-000012936 |
| ELP-271-000012938 | to | ELP-271-000012941 |
| ELP-271-000012944 | to | ELP-271-000012949 |
| ELP-271-000012952 | to | ELP-271-000012952 |
| ELP-271-000012957 | to | ELP-271-000012962 |
| ELP-271-000012967 | to | ELP-271-000012967 |
| ELP-271-000012970 | to | ELP-271-000012970 |
| ELP-271-000012972 | to | ELP-271-000012973 |
| ELP-271-000012976 | to | ELP-271-000012976 |
| ELP-271-000012978 | to | ELP-271-000012989 |
| ELP-271-000012991 | to | ELP-271-000012993 |
| ELP-271-000012996 | to | ELP-271-000013000 |
| ELP-271-000013002 | to | ELP-271-000013003 |
| ELP-271-000013005 | to | ELP-271-000013008 |

| | | |
|---|---|---|
| ELP-271-000013010 | to | ELP-271-000013012 |
| ELP-271-000013018 | to | ELP-271-000013025 |
| ELP-271-000013028 | to | ELP-271-000013028 |
| ELP-271-000013031 | to | ELP-271-000013032 |
| ELP-271-000013036 | to | ELP-271-000013039 |
| ELP-271-000013042 | to | ELP-271-000013043 |
| ELP-271-000013045 | to | ELP-271-000013057 |
| ELP-271-000013060 | to | ELP-271-000013060 |
| ELP-271-000013063 | to | ELP-271-000013063 |
| ELP-271-000013071 | to | ELP-271-000013078 |
| ELP-271-000013080 | to | ELP-271-000013082 |
| ELP-271-000013084 | to | ELP-271-000013086 |
| ELP-271-000013090 | to | ELP-271-000013092 |
| ELP-271-000013094 | to | ELP-271-000013095 |
| ELP-271-000013097 | to | ELP-271-000013105 |
| ELP-271-000013113 | to | ELP-271-000013113 |
| ELP-271-000013116 | to | ELP-271-000013120 |
| ELP-271-000013126 | to | ELP-271-000013126 |
| ELP-271-000013131 | to | ELP-271-000013131 |
| ELP-271-000013136 | to | ELP-271-000013145 |
| ELP-271-000013151 | to | ELP-271-000013154 |
| ELP-271-000013156 | to | ELP-271-000013156 |
| ELP-271-000013159 | to | ELP-271-000013160 |
| ELP-271-000013163 | to | ELP-271-000013166 |
| ELP-271-000013168 | to | ELP-271-000013168 |
| ELP-271-000013172 | to | ELP-271-000013173 |
| ELP-271-000013175 | to | ELP-271-000013177 |
| ELP-271-000013180 | to | ELP-271-000013181 |
| ELP-271-000013183 | to | ELP-271-000013187 |
| ELP-271-000013189 | to | ELP-271-000013189 |
| ELP-271-000013191 | to | ELP-271-000013192 |
| ELP-271-000013194 | to | ELP-271-000013203 |
| ELP-271-000013208 | to | ELP-271-000013210 |
| ELP-271-000013212 | to | ELP-271-000013225 |
| ELP-271-000013229 | to | ELP-271-000013229 |
| ELP-271-000013231 | to | ELP-271-000013231 |
| ELP-271-000013237 | to | ELP-271-000013241 |
| ELP-271-000013244 | to | ELP-271-000013248 |
| ELP-271-000013254 | to | ELP-271-000013254 |
| ELP-271-000013256 | to | ELP-271-000013256 |
| ELP-271-000013260 | to | ELP-271-000013261 |
| ELP-271-000013267 | to | ELP-271-000013268 |
| ELP-271-000013274 | to | ELP-271-000013280 |
| ELP-271-000013282 | to | ELP-271-000013289 |

| ELP-271-000013291 | to | ELP-271-000013291 |
|---|---|---|
| ELP-271-000013293 | to | ELP-271-000013293 |
| ELP-271-000013295 | to | ELP-271-000013298 |
| ELP-271-000013305 | to | ELP-271-000013308 |
| ELP-271-000013311 | to | ELP-271-000013312 |
| ELP-271-000013315 | to | ELP-271-000013318 |
| ELP-271-000013321 | to | ELP-271-000013321 |
| ELP-271-000013343 | to | ELP-271-000013345 |
| ELP-271-000013347 | to | ELP-271-000013357 |
| ELP-271-000013360 | to | ELP-271-000013365 |
| ELP-271-000013371 | to | ELP-271-000013385 |
| ELP-271-000013391 | to | ELP-271-000013391 |
| ELP-271-000013393 | to | ELP-271-000013398 |
| ELP-271-000013401 | to | ELP-271-000013404 |
| ELP-271-000013408 | to | ELP-271-000013409 |
| ELP-271-000013411 | to | ELP-271-000013411 |
| ELP-271-000013414 | to | ELP-271-000013414 |
| ELP-271-000013417 | to | ELP-271-000013419 |
| ELP-271-000013422 | to | ELP-271-000013435 |
| ELP-271-000013438 | to | ELP-271-000013438 |
| ELP-271-000013440 | to | ELP-271-000013440 |
| ELP-271-000013446 | to | ELP-271-000013446 |
| ELP-271-000013451 | to | ELP-271-000013451 |
| ELP-271-000013453 | to | ELP-271-000013454 |
| ELP-271-000013456 | to | ELP-271-000013462 |
| ELP-271-000013468 | to | ELP-271-000013470 |
| ELP-271-000013475 | to | ELP-271-000013476 |
| ELP-271-000013478 | to | ELP-271-000013479 |
| ELP-271-000013487 | to | ELP-271-000013488 |
| ELP-271-000013490 | to | ELP-271-000013495 |
| ELP-271-000013497 | to | ELP-271-000013497 |
| ELP-271-000013500 | to | ELP-271-000013500 |
| ELP-271-000013502 | to | ELP-271-000013502 |
| ELP-271-000013511 | to | ELP-271-000013516 |
| ELP-271-000013518 | to | ELP-271-000013546 |
| ELP-271-000013548 | to | ELP-271-000013557 |
| ELP-271-000013559 | to | ELP-271-000013561 |
| ELP-271-000013563 | to | ELP-271-000013563 |
| ELP-271-000013565 | to | ELP-271-000013567 |
| ELP-271-000013570 | to | ELP-271-000013571 |
| ELP-271-000013573 | to | ELP-271-000013573 |
| ELP-271-000013579 | to | ELP-271-000013582 |
| ELP-271-000013586 | to | ELP-271-000013588 |
| ELP-271-000013590 | to | ELP-271-000013590 |

| | | |
|---|---|---|
| ELP-271-000013592 | to | ELP-271-000013600 |
| ELP-271-000013602 | to | ELP-271-000013602 |
| ELP-271-000013604 | to | ELP-271-000013604 |
| ELP-271-000013606 | to | ELP-271-000013606 |
| ELP-271-000013608 | to | ELP-271-000013608 |
| ELP-271-000013610 | to | ELP-271-000013611 |
| ELP-271-000013615 | to | ELP-271-000013615 |
| ELP-271-000013618 | to | ELP-271-000013635 |
| ELP-271-000013637 | to | ELP-271-000013647 |
| ELP-271-000013649 | to | ELP-271-000013654 |
| ELP-271-000013657 | to | ELP-271-000013657 |
| ELP-271-000013660 | to | ELP-271-000013662 |
| ELP-271-000013667 | to | ELP-271-000013667 |
| ELP-271-000013670 | to | ELP-271-000013671 |
| ELP-271-000013674 | to | ELP-271-000013681 |
| ELP-271-000013683 | to | ELP-271-000013687 |
| ELP-271-000013689 | to | ELP-271-000013689 |
| ELP-271-000013692 | to | ELP-271-000013698 |
| ELP-271-000013700 | to | ELP-271-000013701 |
| ELP-271-000013705 | to | ELP-271-000013710 |
| ELP-271-000013717 | to | ELP-271-000013719 |
| ELP-271-000013721 | to | ELP-271-000013733 |
| ELP-271-000013740 | to | ELP-271-000013758 |
| ELP-271-000013760 | to | ELP-271-000013763 |
| ELP-271-000013765 | to | ELP-271-000013771 |
| ELP-271-000013773 | to | ELP-271-000013774 |
| ELP-271-000013777 | to | ELP-271-000013777 |
| ELP-271-000013779 | to | ELP-271-000013787 |
| ELP-271-000013789 | to | ELP-271-000013793 |
| ELP-271-000013795 | to | ELP-271-000013799 |
| ELP-271-000013801 | to | ELP-271-000013801 |
| ELP-271-000013803 | to | ELP-271-000013805 |
| ELP-271-000013808 | to | ELP-271-000013809 |
| ELP-271-000013813 | to | ELP-271-000013837 |
| ELP-271-000013840 | to | ELP-271-000013847 |
| ELP-271-000013849 | to | ELP-271-000013849 |
| ELP-271-000013856 | to | ELP-271-000013863 |
| ELP-271-000013869 | to | ELP-271-000013887 |
| ELP-271-000013889 | to | ELP-271-000013889 |
| ELP-271-000013891 | to | ELP-271-000013894 |
| ELP-271-000013896 | to | ELP-271-000013901 |
| ELP-271-000013905 | to | ELP-271-000013909 |
| ELP-271-000013911 | to | ELP-271-000013913 |
| ELP-271-000013916 | to | ELP-271-000013918 |

| | | |
|---|---|---|
| ELP-271-000013920 | to | ELP-271-000013922 |
| ELP-271-000013925 | to | ELP-271-000013925 |
| ELP-271-000013929 | to | ELP-271-000013930 |
| ELP-271-000013939 | to | ELP-271-000013940 |
| ELP-271-000013943 | to | ELP-271-000013945 |
| ELP-271-000013947 | to | ELP-271-000013947 |
| ELP-271-000013951 | to | ELP-271-000013958 |
| ELP-271-000013960 | to | ELP-271-000013965 |
| ELP-271-000013971 | to | ELP-271-000013972 |
| ELP-271-000013974 | to | ELP-271-000013991 |
| ELP-271-000013994 | to | ELP-271-000013995 |
| ELP-271-000013997 | to | ELP-271-000014000 |
| ELP-271-000014003 | to | ELP-271-000014003 |
| ELP-271-000014005 | to | ELP-271-000014019 |
| ELP-271-000014023 | to | ELP-271-000014024 |
| ELP-271-000014026 | to | ELP-271-000014026 |
| ELP-271-000014028 | to | ELP-271-000014032 |
| ELP-271-000014035 | to | ELP-271-000014046 |
| ELP-271-000014051 | to | ELP-271-000014052 |
| ELP-271-000014054 | to | ELP-271-000014075 |
| ELP-271-000014077 | to | ELP-271-000014092 |
| ELP-271-000014094 | to | ELP-271-000014094 |
| ELP-271-000014098 | to | ELP-271-000014099 |
| ELP-271-000014101 | to | ELP-271-000014102 |
| ELP-271-000014104 | to | ELP-271-000014105 |
| ELP-271-000014108 | to | ELP-271-000014109 |
| ELP-271-000014111 | to | ELP-271-000014123 |
| ELP-271-000014125 | to | ELP-271-000014126 |
| ELP-271-000014129 | to | ELP-271-000014152 |
| ELP-271-000014154 | to | ELP-271-000014158 |
| ELP-271-000014160 | to | ELP-271-000014164 |
| ELP-271-000014173 | to | ELP-271-000014176 |
| ELP-271-000014180 | to | ELP-271-000014189 |
| ELP-271-000014199 | to | ELP-271-000014204 |
| ELP-271-000014206 | to | ELP-271-000014218 |
| ELP-271-000014220 | to | ELP-271-000014223 |
| ELP-271-000014225 | to | ELP-271-000014230 |
| ELP-271-000014232 | to | ELP-271-000014234 |
| ELP-271-000014237 | to | ELP-271-000014238 |
| ELP-271-000014240 | to | ELP-271-000014245 |
| ELP-271-000014247 | to | ELP-271-000014247 |
| ELP-271-000014249 | to | ELP-271-000014252 |
| ELP-271-000014254 | to | ELP-271-000014254 |
| ELP-271-000014257 | to | ELP-271-000014260 |

| | | |
|---|---|---|
| ELP-271-000014262 | to | ELP-271-000014262 |
| ELP-271-000014267 | to | ELP-271-000014269 |
| ELP-271-000014273 | to | ELP-271-000014289 |
| ELP-271-000014291 | to | ELP-271-000014291 |
| ELP-271-000014294 | to | ELP-271-000014296 |
| ELP-271-000014300 | to | ELP-271-000014306 |
| ELP-271-000014309 | to | ELP-271-000014318 |
| ELP-271-000014321 | to | ELP-271-000014321 |
| ELP-271-000014323 | to | ELP-271-000014325 |
| ELP-271-000014327 | to | ELP-271-000014331 |
| ELP-271-000014333 | to | ELP-271-000014334 |
| ELP-271-000014339 | to | ELP-271-000014339 |
| ELP-271-000014341 | to | ELP-271-000014341 |
| ELP-271-000014343 | to | ELP-271-000014350 |
| ELP-271-000014352 | to | ELP-271-000014352 |
| ELP-271-000014355 | to | ELP-271-000014358 |
| ELP-271-000014367 | to | ELP-271-000014367 |
| ELP-271-000014371 | to | ELP-271-000014375 |
| ELP-271-000014377 | to | ELP-271-000014381 |
| ELP-271-000014383 | to | ELP-271-000014386 |
| ELP-271-000014388 | to | ELP-271-000014388 |
| ELP-271-000014391 | to | ELP-271-000014391 |
| ELP-271-000014393 | to | ELP-271-000014396 |
| ELP-271-000014398 | to | ELP-271-000014399 |
| ELP-271-000014401 | to | ELP-271-000014404 |
| ELP-271-000014412 | to | ELP-271-000014421 |
| ELP-271-000014423 | to | ELP-271-000014423 |
| ELP-271-000014432 | to | ELP-271-000014433 |
| ELP-271-000014435 | to | ELP-271-000014439 |
| ELP-271-000014441 | to | ELP-271-000014441 |
| ELP-271-000014443 | to | ELP-271-000014445 |
| ELP-271-000014448 | to | ELP-271-000014453 |
| ELP-271-000014456 | to | ELP-271-000014456 |
| ELP-271-000014459 | to | ELP-271-000014459 |
| ELP-271-000014462 | to | ELP-271-000014465 |
| ELP-271-000014467 | to | ELP-271-000014468 |
| ELP-271-000014470 | to | ELP-271-000014470 |
| ELP-271-000014473 | to | ELP-271-000014475 |
| ELP-271-000014478 | to | ELP-271-000014479 |
| ELP-271-000014482 | to | ELP-271-000014489 |
| ELP-271-000014491 | to | ELP-271-000014504 |
| ELP-271-000014506 | to | ELP-271-000014506 |
| ELP-271-000014509 | to | ELP-271-000014512 |
| ELP-271-000014514 | to | ELP-271-000014515 |

| | | |
|---|---|---|
| ELP-271-000014518 | to | ELP-271-000014519 |
| ELP-271-000014521 | to | ELP-271-000014522 |
| ELP-271-000014524 | to | ELP-271-000014524 |
| ELP-271-000014526 | to | ELP-271-000014526 |
| ELP-271-000014528 | to | ELP-271-000014531 |
| ELP-271-000014533 | to | ELP-271-000014543 |
| ELP-271-000014545 | to | ELP-271-000014548 |
| ELP-271-000014555 | to | ELP-271-000014558 |
| ELP-271-000014565 | to | ELP-271-000014566 |
| ELP-271-000014571 | to | ELP-271-000014573 |
| ELP-271-000014576 | to | ELP-271-000014579 |
| ELP-271-000014583 | to | ELP-271-000014584 |
| ELP-271-000014586 | to | ELP-271-000014586 |
| ELP-271-000014588 | to | ELP-271-000014593 |
| ELP-271-000014597 | to | ELP-271-000014599 |
| ELP-271-000014601 | to | ELP-271-000014601 |
| ELP-271-000014603 | to | ELP-271-000014608 |
| ELP-271-000014610 | to | ELP-271-000014611 |
| ELP-271-000014615 | to | ELP-271-000014615 |
| ELP-271-000014619 | to | ELP-271-000014619 |
| ELP-271-000014621 | to | ELP-271-000014626 |
| ELP-271-000014631 | to | ELP-271-000014636 |
| ELP-271-000014641 | to | ELP-271-000014641 |
| ELP-271-000014643 | to | ELP-271-000014643 |
| ELP-271-000014645 | to | ELP-271-000014645 |
| ELP-271-000014656 | to | ELP-271-000014656 |
| ELP-271-000014659 | to | ELP-271-000014659 |
| ELP-271-000014665 | to | ELP-271-000014668 |
| ELP-271-000014670 | to | ELP-271-000014671 |
| ELP-271-000014674 | to | ELP-271-000014680 |
| ELP-271-000014729 | to | ELP-271-000014729 |
| ELP-271-000014732 | to | ELP-271-000014732 |
| ELP-271-000014740 | to | ELP-271-000014744 |
| ELP-271-000014748 | to | ELP-271-000014749 |
| ELP-271-000014751 | to | ELP-271-000014755 |
| ELP-271-000014761 | to | ELP-271-000014769 |
| ELP-271-000014773 | to | ELP-271-000014773 |
| ELP-271-000014776 | to | ELP-271-000014779 |
| ELP-271-000014782 | to | ELP-271-000014788 |
| ELP-271-000014790 | to | ELP-271-000014797 |
| ELP-271-000014806 | to | ELP-271-000014808 |
| ELP-271-000014812 | to | ELP-271-000014812 |
| ELP-271-000014816 | to | ELP-271-000014824 |
| ELP-271-000014828 | to | ELP-271-000014831 |

114

| | | |
|---|---|---|
| ELP-271-000014833 | to | ELP-271-000014833 |
| ELP-271-000014837 | to | ELP-271-000014837 |
| ELP-271-000014840 | to | ELP-271-000014842 |
| ELP-271-000014850 | to | ELP-271-000014850 |
| ELP-271-000014853 | to | ELP-271-000014856 |
| ELP-271-000014859 | to | ELP-271-000014864 |
| ELP-271-000014866 | to | ELP-271-000014868 |
| ELP-271-000014870 | to | ELP-271-000014893 |
| ELP-271-000014895 | to | ELP-271-000014898 |
| ELP-271-000014900 | to | ELP-271-000014904 |
| ELP-271-000014909 | to | ELP-271-000014917 |
| ELP-271-000014919 | to | ELP-271-000014920 |
| ELP-271-000014924 | to | ELP-271-000014933 |
| ELP-271-000014940 | to | ELP-271-000014947 |
| ELP-271-000014949 | to | ELP-271-000014961 |
| ELP-271-000014963 | to | ELP-271-000014964 |
| ELP-271-000014966 | to | ELP-271-000014973 |
| ELP-271-000014975 | to | ELP-271-000014978 |
| ELP-271-000014980 | to | ELP-271-000014980 |
| ELP-271-000014982 | to | ELP-271-000014990 |
| ELP-271-000015000 | to | ELP-271-000015004 |
| ELP-271-000015006 | to | ELP-271-000015008 |
| ELP-271-000015012 | to | ELP-271-000015020 |
| ELP-271-000015022 | to | ELP-271-000015027 |
| ELP-271-000015029 | to | ELP-271-000015029 |
| ELP-271-000015031 | to | ELP-271-000015033 |
| ELP-271-000015037 | to | ELP-271-000015048 |
| ELP-271-000015050 | to | ELP-271-000015054 |
| ELP-271-000015056 | to | ELP-271-000015067 |
| ELP-271-000015069 | to | ELP-271-000015069 |
| ELP-271-000015073 | to | ELP-271-000015075 |
| ELP-271-000015077 | to | ELP-271-000015081 |
| ELP-271-000015084 | to | ELP-271-000015089 |
| ELP-271-000015092 | to | ELP-271-000015092 |
| ELP-271-000015095 | to | ELP-271-000015095 |
| ELP-271-000015098 | to | ELP-271-000015107 |
| ELP-271-000015109 | to | ELP-271-000015109 |
| ELP-271-000015112 | to | ELP-271-000015112 |
| ELP-271-000015114 | to | ELP-271-000015114 |
| ELP-271-000015116 | to | ELP-271-000015121 |
| ELP-271-000015123 | to | ELP-271-000015123 |
| ELP-271-000015125 | to | ELP-271-000015139 |
| ELP-271-000015143 | to | ELP-271-000015143 |
| ELP-271-000015145 | to | ELP-271-000015152 |

| | | |
|---|---|---|
| ELP-271-000015156 | to | ELP-271-000015164 |
| ELP-271-000015172 | to | ELP-271-000015175 |
| ELP-271-000015177 | to | ELP-271-000015193 |
| ELP-271-000015195 | to | ELP-271-000015195 |
| ELP-271-000015197 | to | ELP-271-000015197 |
| ELP-271-000015202 | to | ELP-271-000015203 |
| ELP-271-000015207 | to | ELP-271-000015212 |
| ELP-271-000015214 | to | ELP-271-000015214 |
| ELP-271-000015216 | to | ELP-271-000015219 |
| ELP-271-000015221 | to | ELP-271-000015223 |
| ELP-271-000015229 | to | ELP-271-000015235 |
| ELP-271-000015239 | to | ELP-271-000015241 |
| ELP-271-000015243 | to | ELP-271-000015248 |
| ELP-271-000015252 | to | ELP-271-000015253 |
| ELP-271-000015255 | to | ELP-271-000015255 |
| ELP-271-000015261 | to | ELP-271-000015263 |
| ELP-271-000015265 | to | ELP-271-000015267 |
| ELP-271-000015269 | to | ELP-271-000015275 |
| ELP-271-000015281 | to | ELP-271-000015281 |
| ELP-271-000015283 | to | ELP-271-000015293 |
| ELP-271-000015295 | to | ELP-271-000015300 |
| ELP-271-000015304 | to | ELP-271-000015312 |
| ELP-271-000015314 | to | ELP-271-000015322 |
| ELP-271-000015324 | to | ELP-271-000015325 |
| ELP-271-000015328 | to | ELP-271-000015328 |
| ELP-271-000015330 | to | ELP-271-000015330 |
| ELP-271-000015337 | to | ELP-271-000015337 |
| ELP-271-000015340 | to | ELP-271-000015340 |
| ELP-271-000015345 | to | ELP-271-000015345 |
| ELP-271-000015348 | to | ELP-271-000015349 |
| ELP-271-000015351 | to | ELP-271-000015359 |
| ELP-271-000015361 | to | ELP-271-000015361 |
| ELP-271-000015363 | to | ELP-271-000015381 |
| ELP-271-000015383 | to | ELP-271-000015383 |
| ELP-271-000015386 | to | ELP-271-000015402 |
| ELP-271-000015405 | to | ELP-271-000015408 |
| ELP-271-000015410 | to | ELP-271-000015421 |
| ELP-271-000015424 | to | ELP-271-000015425 |
| ELP-271-000015431 | to | ELP-271-000015431 |
| ELP-271-000015436 | to | ELP-271-000015443 |
| ELP-271-000015446 | to | ELP-271-000015450 |
| ELP-271-000015452 | to | ELP-271-000015456 |
| ELP-271-000015458 | to | ELP-271-000015458 |
| ELP-271-000015462 | to | ELP-271-000015462 |

| | | |
|---|---|---|
| ELP-271-000015465 | to | ELP-271-000015465 |
| ELP-271-000015467 | to | ELP-271-000015469 |
| ELP-271-000015472 | to | ELP-271-000015480 |
| ELP-271-000015483 | to | ELP-271-000015489 |
| ELP-271-000015491 | to | ELP-271-000015492 |
| ELP-271-000015495 | to | ELP-271-000015501 |
| ELP-271-000015505 | to | ELP-271-000015514 |
| ELP-271-000015516 | to | ELP-271-000015523 |
| ELP-271-000015526 | to | ELP-271-000015527 |
| ELP-271-000015529 | to | ELP-271-000015529 |
| ELP-271-000015533 | to | ELP-271-000015540 |
| ELP-271-000015542 | to | ELP-271-000015554 |
| ELP-271-000015561 | to | ELP-271-000015561 |
| ELP-271-000015563 | to | ELP-271-000015565 |
| ELP-271-000015568 | to | ELP-271-000015571 |
| ELP-271-000015580 | to | ELP-271-000015580 |
| ELP-271-000015592 | to | ELP-271-000015593 |
| ELP-271-000015595 | to | ELP-271-000015598 |
| ELP-271-000015603 | to | ELP-271-000015613 |
| ELP-271-000015615 | to | ELP-271-000015616 |
| ELP-271-000015623 | to | ELP-271-000015626 |
| ELP-271-000015630 | to | ELP-271-000015630 |
| ELP-271-000015634 | to | ELP-271-000015639 |
| ELP-271-000015642 | to | ELP-271-000015646 |
| ELP-271-000015649 | to | ELP-271-000015650 |
| ELP-271-000015652 | to | ELP-271-000015654 |
| ELP-271-000015656 | to | ELP-271-000015659 |
| ELP-271-000015661 | to | ELP-271-000015661 |
| ELP-271-000015663 | to | ELP-271-000015664 |
| ELP-271-000015666 | to | ELP-271-000015672 |
| ELP-271-000015674 | to | ELP-271-000015675 |
| ELP-271-000015677 | to | ELP-271-000015690 |
| ELP-271-000015695 | to | ELP-271-000015695 |
| ELP-271-000015698 | to | ELP-271-000015698 |
| ELP-271-000015708 | to | ELP-271-000015708 |
| ELP-271-000015711 | to | ELP-271-000015711 |
| ELP-271-000015713 | to | ELP-271-000015714 |
| ELP-271-000015718 | to | ELP-271-000015718 |
| ELP-271-000015729 | to | ELP-271-000015729 |
| ELP-271-000015731 | to | ELP-271-000015737 |
| ELP-271-000015739 | to | ELP-271-000015740 |
| ELP-271-000015744 | to | ELP-271-000015746 |
| ELP-271-000015748 | to | ELP-271-000015750 |
| ELP-271-000015752 | to | ELP-271-000015756 |

| | | |
|---|---|---|
| ELP-271-000015759 | to | ELP-271-000015768 |
| ELP-271-000015772 | to | ELP-271-000015776 |
| ELP-271-000015779 | to | ELP-271-000015780 |
| ELP-271-000015783 | to | ELP-271-000015783 |
| ELP-271-000015785 | to | ELP-271-000015791 |
| ELP-271-000015794 | to | ELP-271-000015798 |
| ELP-271-000015810 | to | ELP-271-000015818 |
| ELP-271-000015820 | to | ELP-271-000015820 |
| ELP-271-000015828 | to | ELP-271-000015837 |
| ELP-271-000015890 | to | ELP-271-000015892 |
| ELP-273-000000002 | to | ELP-273-000000010 |
| ELP-273-000000013 | to | ELP-273-000000016 |
| ELP-273-000000018 | to | ELP-273-000000019 |
| ELP-273-000000022 | to | ELP-273-000000031 |
| ELP-273-000000034 | to | ELP-273-000000047 |
| ELP-273-000000049 | to | ELP-273-000000078 |
| ELP-273-000000080 | to | ELP-273-000000083 |
| ELP-273-000000086 | to | ELP-273-000000086 |
| ELP-273-000000090 | to | ELP-273-000000095 |
| ELP-273-000000098 | to | ELP-273-000000102 |
| ELP-273-000000104 | to | ELP-273-000000117 |
| ELP-273-000000119 | to | ELP-273-000000124 |
| ELP-273-000000126 | to | ELP-273-000000139 |
| ELP-273-000000142 | to | ELP-273-000000143 |
| ELP-273-000000145 | to | ELP-273-000000159 |
| ELP-273-000000161 | to | ELP-273-000000172 |
| ELP-273-000000174 | to | ELP-273-000000178 |
| ELP-273-000000180 | to | ELP-273-000000181 |
| ELP-273-000000183 | to | ELP-273-000000183 |
| ELP-273-000000186 | to | ELP-273-000000194 |
| ELP-273-000000196 | to | ELP-273-000000200 |
| ELP-273-000000202 | to | ELP-273-000000202 |
| ELP-273-000000204 | to | ELP-273-000000209 |
| ELP-273-000000211 | to | ELP-273-000000223 |
| ELP-273-000000226 | to | ELP-273-000000226 |
| ELP-273-000000231 | to | ELP-273-000000231 |
| ELP-273-000000233 | to | ELP-273-000000236 |
| ELP-273-000000238 | to | ELP-273-000000238 |
| ELP-273-000000243 | to | ELP-273-000000244 |
| ELP-273-000000247 | to | ELP-273-000000248 |
| ELP-273-000000250 | to | ELP-273-000000250 |
| ELP-273-000000253 | to | ELP-273-000000254 |
| ELP-273-000000256 | to | ELP-273-000000259 |
| ELP-273-000000262 | to | ELP-273-000000263 |

| | | |
|---|---|---|
| ELP-273-000000265 | to | ELP-273-000000268 |
| ELP-273-000000270 | to | ELP-273-000000271 |
| ELP-273-000000273 | to | ELP-273-000000289 |
| ELP-273-000000291 | to | ELP-273-000000291 |
| ELP-273-000000293 | to | ELP-273-000000295 |
| ELP-273-000000297 | to | ELP-273-000000303 |
| ELP-273-000000305 | to | ELP-273-000000306 |
| ELP-273-000000308 | to | ELP-273-000000309 |
| ELP-273-000000311 | to | ELP-273-000000311 |
| ELP-273-000000313 | to | ELP-273-000000314 |
| ELP-273-000000316 | to | ELP-273-000000346 |
| ELP-273-000000348 | to | ELP-273-000000363 |
| ELP-273-000000365 | to | ELP-273-000000374 |
| ELP-273-000000376 | to | ELP-273-000000399 |
| ELP-273-000000401 | to | ELP-273-000000482 |
| ELP-273-000000484 | to | ELP-273-000000495 |
| ELP-273-000000497 | to | ELP-273-000000528 |
| ELP-273-000000530 | to | ELP-273-000000543 |
| ELP-273-000000546 | to | ELP-273-000000547 |
| ELP-273-000000549 | to | ELP-273-000000550 |
| ELP-273-000000552 | to | ELP-273-000000553 |
| ELP-273-000000555 | to | ELP-273-000000555 |
| ELP-273-000000557 | to | ELP-273-000000560 |
| ELP-273-000000562 | to | ELP-273-000000563 |
| ELP-273-000000565 | to | ELP-273-000000568 |
| ELP-273-000000571 | to | ELP-273-000000575 |
| ELP-273-000000577 | to | ELP-273-000000582 |
| ELP-273-000000584 | to | ELP-273-000000585 |
| ELP-273-000000587 | to | ELP-273-000000589 |
| ELP-273-000000591 | to | ELP-273-000000591 |
| ELP-273-000000594 | to | ELP-273-000000595 |
| ELP-273-000000597 | to | ELP-273-000000597 |
| ELP-273-000000599 | to | ELP-273-000000599 |
| ELP-273-000000601 | to | ELP-273-000000605 |
| ELP-273-000000607 | to | ELP-273-000000609 |
| ELP-273-000000611 | to | ELP-273-000000615 |
| ELP-273-000000618 | to | ELP-273-000000619 |
| ELP-273-000000621 | to | ELP-273-000000622 |
| ELP-273-000000624 | to | ELP-273-000000628 |
| ELP-273-000000630 | to | ELP-273-000000633 |
| ELP-273-000000635 | to | ELP-273-000000635 |
| ELP-273-000000639 | to | ELP-273-000000644 |
| ELP-273-000000646 | to | ELP-273-000000647 |
| ELP-273-000000651 | to | ELP-273-000000656 |

| | | |
|---|---|---|
| ELP-273-000000658 | to | ELP-273-000000658 |
| ELP-273-000000660 | to | ELP-273-000000668 |
| ELP-273-000000670 | to | ELP-273-000000672 |
| ELP-273-000000674 | to | ELP-273-000000678 |
| ELP-273-000000680 | to | ELP-273-000000683 |
| ELP-273-000000686 | to | ELP-273-000000686 |
| ELP-273-000000688 | to | ELP-273-000000694 |
| ELP-273-000000696 | to | ELP-273-000000696 |
| ELP-273-000000698 | to | ELP-273-000000699 |
| ELP-273-000000701 | to | ELP-273-000000701 |
| ELP-273-000000704 | to | ELP-273-000000704 |
| ELP-273-000000708 | to | ELP-273-000000709 |
| ELP-273-000000711 | to | ELP-273-000000715 |
| ELP-273-000000717 | to | ELP-273-000000731 |
| ELP-273-000000735 | to | ELP-273-000000735 |
| ELP-273-000000737 | to | ELP-273-000000737 |
| ELP-273-000000740 | to | ELP-273-000000745 |
| ELP-273-000000747 | to | ELP-273-000000748 |
| ELP-273-000000750 | to | ELP-273-000000751 |
| ELP-273-000000753 | to | ELP-273-000000763 |
| ELP-273-000000767 | to | ELP-273-000000767 |
| ELP-273-000000770 | to | ELP-273-000000773 |
| ELP-273-000000775 | to | ELP-273-000000776 |
| ELP-273-000000778 | to | ELP-273-000000784 |
| ELP-273-000000787 | to | ELP-273-000000788 |
| ELP-273-000000790 | to | ELP-273-000000791 |
| ELP-273-000000793 | to | ELP-273-000000794 |
| ELP-273-000000797 | to | ELP-273-000000799 |
| ELP-273-000000801 | to | ELP-273-000000803 |
| ELP-273-000000805 | to | ELP-273-000000805 |
| ELP-273-000000807 | to | ELP-273-000000811 |
| ELP-273-000000814 | to | ELP-273-000000815 |
| ELP-273-000000818 | to | ELP-273-000000819 |
| ELP-273-000000825 | to | ELP-273-000000825 |
| ELP-273-000000827 | to | ELP-273-000000830 |
| ELP-273-000000835 | to | ELP-273-000000835 |
| ELP-273-000000837 | to | ELP-273-000000840 |
| ELP-273-000000843 | to | ELP-273-000000849 |
| ELP-273-000000851 | to | ELP-273-000000852 |
| ELP-273-000000854 | to | ELP-273-000000857 |
| ELP-273-000000861 | to | ELP-273-000000862 |
| ELP-273-000000864 | to | ELP-273-000000865 |
| ELP-273-000000867 | to | ELP-273-000000871 |
| ELP-273-000000873 | to | ELP-273-000000878 |

| | | |
|---|---|---|
| ELP-273-000000880 | to | ELP-273-000000882 |
| ELP-273-000000884 | to | ELP-273-000000890 |
| ELP-273-000000893 | to | ELP-273-000000894 |
| ELP-273-000000897 | to | ELP-273-000000900 |
| ELP-273-000000902 | to | ELP-273-000000909 |
| ELP-273-000000912 | to | ELP-273-000000922 |
| ELP-273-000000924 | to | ELP-273-000000930 |
| ELP-273-000000934 | to | ELP-273-000000934 |
| ELP-273-000000936 | to | ELP-273-000000939 |
| ELP-273-000000941 | to | ELP-273-000000941 |
| ELP-273-000000946 | to | ELP-273-000000952 |
| ELP-273-000000954 | to | ELP-273-000000955 |
| ELP-273-000000958 | to | ELP-273-000000962 |
| ELP-273-000000964 | to | ELP-273-000000964 |
| ELP-273-000000966 | to | ELP-273-000000969 |
| ELP-273-000000971 | to | ELP-273-000000975 |
| ELP-273-000000977 | to | ELP-273-000000978 |
| ELP-273-000000980 | to | ELP-273-000000983 |
| ELP-273-000000985 | to | ELP-273-000000991 |
| ELP-273-000000993 | to | ELP-273-000000998 |
| ELP-273-000001000 | to | ELP-273-000001000 |
| ELP-273-000001002 | to | ELP-273-000001002 |
| ELP-273-000001004 | to | ELP-273-000001011 |
| ELP-273-000001013 | to | ELP-273-000001013 |
| ELP-273-000001015 | to | ELP-273-000001017 |
| ELP-273-000001019 | to | ELP-273-000001019 |
| ELP-273-000001021 | to | ELP-273-000001030 |
| ELP-273-000001033 | to | ELP-273-000001040 |
| ELP-273-000001042 | to | ELP-273-000001042 |
| ELP-273-000001044 | to | ELP-273-000001044 |
| ELP-273-000001046 | to | ELP-273-000001047 |
| ELP-273-000001049 | to | ELP-273-000001049 |
| ELP-273-000001051 | to | ELP-273-000001052 |
| ELP-273-000001054 | to | ELP-273-000001054 |
| ELP-273-000001056 | to | ELP-273-000001063 |
| ELP-273-000001065 | to | ELP-273-000001065 |
| ELP-273-000001068 | to | ELP-273-000001069 |
| ELP-273-000001071 | to | ELP-273-000001071 |
| ELP-273-000001074 | to | ELP-273-000001084 |
| ELP-273-000001086 | to | ELP-273-000001093 |
| ELP-273-000001096 | to | ELP-273-000001108 |
| ELP-273-000001110 | to | ELP-273-000001111 |
| ELP-273-000001113 | to | ELP-273-000001113 |
| ELP-273-000001115 | to | ELP-273-000001121 |

| | | |
|---|---|---|
| ELP-273-000001123 | to | ELP-273-000001127 |
| ELP-273-000001129 | to | ELP-273-000001129 |
| ELP-273-000001131 | to | ELP-273-000001138 |
| ELP-273-000001140 | to | ELP-273-000001140 |
| ELP-273-000001142 | to | ELP-273-000001143 |
| ELP-273-000001145 | to | ELP-273-000001150 |
| ELP-273-000001153 | to | ELP-273-000001153 |
| ELP-273-000001155 | to | ELP-273-000001156 |
| ELP-273-000001158 | to | ELP-273-000001159 |
| ELP-273-000001161 | to | ELP-273-000001161 |
| ELP-273-000001163 | to | ELP-273-000001166 |
| ELP-273-000001168 | to | ELP-273-000001175 |
| ELP-273-000001178 | to | ELP-273-000001185 |
| ELP-273-000001187 | to | ELP-273-000001187 |
| ELP-273-000001195 | to | ELP-273-000001197 |
| ELP-273-000001199 | to | ELP-273-000001199 |
| ELP-273-000001204 | to | ELP-273-000001204 |
| ELP-273-000001206 | to | ELP-273-000001211 |
| ELP-273-000001213 | to | ELP-273-000001217 |
| ELP-273-000001220 | to | ELP-273-000001223 |
| ELP-273-000001226 | to | ELP-273-000001229 |
| ELP-273-000001231 | to | ELP-273-000001231 |
| ELP-273-000001233 | to | ELP-273-000001241 |
| ELP-273-000001244 | to | ELP-273-000001244 |
| ELP-273-000001246 | to | ELP-273-000001250 |
| ELP-273-000001253 | to | ELP-273-000001254 |
| ELP-273-000001257 | to | ELP-273-000001260 |
| ELP-273-000001262 | to | ELP-273-000001275 |
| ELP-273-000001278 | to | ELP-273-000001285 |
| ELP-273-000001287 | to | ELP-273-000001287 |
| ELP-273-000001289 | to | ELP-273-000001293 |
| ELP-273-000001295 | to | ELP-273-000001302 |
| ELP-273-000001305 | to | ELP-273-000001307 |
| ELP-273-000001309 | to | ELP-273-000001309 |
| ELP-273-000001311 | to | ELP-273-000001312 |
| ELP-273-000001314 | to | ELP-273-000001314 |
| ELP-273-000001316 | to | ELP-273-000001316 |
| ELP-273-000001318 | to | ELP-273-000001320 |
| ELP-273-000001322 | to | ELP-273-000001322 |
| ELP-273-000001324 | to | ELP-273-000001325 |
| ELP-273-000001327 | to | ELP-273-000001331 |
| ELP-273-000001333 | to | ELP-273-000001335 |
| ELP-273-000001337 | to | ELP-273-000001338 |
| ELP-273-000001341 | to | ELP-273-000001343 |

| | | |
|---|---|---|
| ELP-273-000001346 | to | ELP-273-000001347 |
| ELP-273-000001350 | to | ELP-273-000001351 |
| ELP-273-000001353 | to | ELP-273-000001355 |
| ELP-273-000001358 | to | ELP-273-000001365 |
| ELP-273-000001369 | to | ELP-273-000001374 |
| ELP-273-000001376 | to | ELP-273-000001378 |
| ELP-273-000001380 | to | ELP-273-000001382 |
| ELP-273-000001384 | to | ELP-273-000001384 |
| ELP-273-000001386 | to | ELP-273-000001390 |
| ELP-273-000001392 | to | ELP-273-000001392 |
| ELP-273-000001394 | to | ELP-273-000001403 |
| ELP-273-000001405 | to | ELP-273-000001408 |
| ELP-273-000001410 | to | ELP-273-000001416 |
| ELP-273-000001418 | to | ELP-273-000001418 |
| ELP-273-000001420 | to | ELP-273-000001429 |
| ELP-273-000001431 | to | ELP-273-000001431 |
| ELP-273-000001433 | to | ELP-273-000001445 |
| ELP-273-000001449 | to | ELP-273-000001453 |
| ELP-273-000001455 | to | ELP-273-000001457 |
| ELP-273-000001460 | to | ELP-273-000001460 |
| ELP-273-000001463 | to | ELP-273-000001463 |
| ELP-273-000001465 | to | ELP-273-000001465 |
| ELP-273-000001468 | to | ELP-273-000001469 |
| ELP-273-000001471 | to | ELP-273-000001476 |
| ELP-273-000001479 | to | ELP-273-000001488 |
| ELP-273-000001490 | to | ELP-273-000001490 |
| ELP-273-000001493 | to | ELP-273-000001493 |
| ELP-273-000001496 | to | ELP-273-000001501 |
| ELP-273-000001504 | to | ELP-273-000001504 |
| ELP-273-000001506 | to | ELP-273-000001506 |
| ELP-273-000001508 | to | ELP-273-000001511 |
| ELP-273-000001515 | to | ELP-273-000001516 |
| ELP-273-000001519 | to | ELP-273-000001521 |
| ELP-273-000001523 | to | ELP-273-000001532 |
| ELP-273-000001534 | to | ELP-273-000001534 |
| ELP-273-000001536 | to | ELP-273-000001539 |
| ELP-273-000001541 | to | ELP-273-000001542 |
| ELP-273-000001544 | to | ELP-273-000001547 |
| ELP-273-000001549 | to | ELP-273-000001550 |
| ELP-273-000001552 | to | ELP-273-000001552 |
| ELP-273-000001555 | to | ELP-273-000001557 |
| ELP-273-000001559 | to | ELP-273-000001562 |
| ELP-273-000001564 | to | ELP-273-000001566 |
| ELP-273-000001569 | to | ELP-273-000001570 |

| | | |
|---|---|---|
| ELP-273-000001573 | to | ELP-273-000001576 |
| ELP-273-000001578 | to | ELP-273-000001580 |
| ELP-273-000001582 | to | ELP-273-000001584 |
| ELP-273-000001586 | to | ELP-273-000001588 |
| ELP-273-000001592 | to | ELP-273-000001600 |
| ELP-273-000001602 | to | ELP-273-000001602 |
| ELP-273-000001605 | to | ELP-273-000001609 |
| ELP-273-000001614 | to | ELP-273-000001615 |
| ELP-273-000001617 | to | ELP-273-000001622 |
| ELP-273-000001624 | to | ELP-273-000001627 |
| ELP-273-000001629 | to | ELP-273-000001630 |
| ELP-273-000001632 | to | ELP-273-000001638 |
| ELP-273-000001641 | to | ELP-273-000001649 |
| ELP-273-000001651 | to | ELP-273-000001656 |
| ELP-273-000001658 | to | ELP-273-000001658 |
| ELP-273-000001661 | to | ELP-273-000001663 |
| ELP-273-000001665 | to | ELP-273-000001667 |
| ELP-273-000001669 | to | ELP-273-000001670 |
| ELP-273-000001673 | to | ELP-273-000001674 |
| ELP-273-000001676 | to | ELP-273-000001680 |
| ELP-273-000001682 | to | ELP-273-000001685 |
| ELP-273-000001687 | to | ELP-273-000001687 |
| ELP-273-000001689 | to | ELP-273-000001697 |
| ELP-273-000001699 | to | ELP-273-000001702 |
| ELP-273-000001704 | to | ELP-273-000001704 |
| ELP-273-000001706 | to | ELP-273-000001710 |
| ELP-273-000001713 | to | ELP-273-000001715 |
| ELP-273-000001717 | to | ELP-273-000001720 |
| ELP-273-000001722 | to | ELP-273-000001729 |
| ELP-273-000001732 | to | ELP-273-000001733 |
| ELP-273-000001736 | to | ELP-273-000001752 |
| ELP-273-000001754 | to | ELP-273-000001756 |
| ELP-273-000001759 | to | ELP-273-000001760 |
| ELP-273-000001762 | to | ELP-273-000001773 |
| ELP-273-000001775 | to | ELP-273-000001778 |
| ELP-273-000001780 | to | ELP-273-000001784 |
| ELP-273-000001787 | to | ELP-273-000001793 |
| ELP-273-000001795 | to | ELP-273-000001796 |
| ELP-273-000001798 | to | ELP-273-000001798 |
| ELP-273-000001800 | to | ELP-273-000001800 |
| ELP-273-000001802 | to | ELP-273-000001810 |
| ELP-273-000001812 | to | ELP-273-000001818 |
| ELP-273-000001820 | to | ELP-273-000001821 |
| ELP-273-000001823 | to | ELP-273-000001824 |

| | | |
|---|---|---|
| ELP-273-000001826 | to | ELP-273-000001830 |
| ELP-273-000001832 | to | ELP-273-000001833 |
| ELP-273-000001835 | to | ELP-273-000001843 |
| ELP-273-000001846 | to | ELP-273-000001846 |
| ELP-273-000001848 | to | ELP-273-000001849 |
| ELP-273-000001851 | to | ELP-273-000001852 |
| ELP-273-000001854 | to | ELP-273-000001860 |
| ELP-273-000001862 | to | ELP-273-000001867 |
| ELP-273-000001869 | to | ELP-273-000001875 |
| ELP-273-000001877 | to | ELP-273-000001882 |
| ELP-273-000001884 | to | ELP-273-000001888 |
| ELP-273-000001890 | to | ELP-273-000001893 |
| ELP-273-000001895 | to | ELP-273-000001895 |
| ELP-273-000001897 | to | ELP-273-000001899 |
| ELP-273-000001902 | to | ELP-273-000001905 |
| ELP-273-000001907 | to | ELP-273-000001909 |
| ELP-273-000001911 | to | ELP-273-000001916 |
| ELP-273-000001918 | to | ELP-273-000001921 |
| ELP-273-000001923 | to | ELP-273-000001928 |
| ELP-273-000001930 | to | ELP-273-000001932 |
| ELP-273-000001934 | to | ELP-273-000001939 |
| ELP-273-000001942 | to | ELP-273-000001946 |
| ELP-273-000001948 | to | ELP-273-000001959 |
| ELP-273-000001961 | to | ELP-273-000001965 |
| ELP-273-000001968 | to | ELP-273-000001971 |
| ELP-273-000001973 | to | ELP-273-000001975 |
| ELP-273-000001977 | to | ELP-273-000001980 |
| ELP-273-000001982 | to | ELP-273-000001989 |
| ELP-273-000001991 | to | ELP-273-000002000 |
| ELP-273-000002002 | to | ELP-273-000002005 |
| ELP-273-000002007 | to | ELP-273-000002007 |
| ELP-273-000002009 | to | ELP-273-000002022 |
| ELP-273-000002025 | to | ELP-273-000002027 |
| ELP-273-000002029 | to | ELP-273-000002034 |
| ELP-273-000002036 | to | ELP-273-000002037 |
| ELP-273-000002039 | to | ELP-273-000002043 |
| ELP-273-000002045 | to | ELP-273-000002061 |
| ELP-273-000002063 | to | ELP-273-000002065 |
| ELP-273-000002067 | to | ELP-273-000002071 |
| ELP-273-000002073 | to | ELP-273-000002076 |
| ELP-273-000002080 | to | ELP-273-000002083 |
| ELP-273-000002085 | to | ELP-273-000002085 |
| ELP-273-000002088 | to | ELP-273-000002090 |
| ELP-273-000002092 | to | ELP-273-000002093 |

| | | |
|---|---|---|
| ELP-273-000002095 | to | ELP-273-000002096 |
| ELP-273-000002098 | to | ELP-273-000002100 |
| ELP-273-000002102 | to | ELP-273-000002109 |
| ELP-273-000002111 | to | ELP-273-000002118 |
| ELP-273-000002121 | to | ELP-273-000002124 |
| ELP-273-000002126 | to | ELP-273-000002130 |
| ELP-273-000002132 | to | ELP-273-000002138 |
| ELP-273-000002140 | to | ELP-273-000002143 |
| ELP-273-000002145 | to | ELP-273-000002146 |
| ELP-273-000002148 | to | ELP-273-000002150 |
| ELP-273-000002152 | to | ELP-273-000002153 |
| ELP-273-000002155 | to | ELP-273-000002155 |
| ELP-273-000002157 | to | ELP-273-000002160 |
| ELP-273-000002162 | to | ELP-273-000002168 |
| ELP-273-000002171 | to | ELP-273-000002172 |
| ELP-273-000002174 | to | ELP-273-000002174 |
| ELP-273-000002176 | to | ELP-273-000002176 |
| ELP-273-000002178 | to | ELP-273-000002179 |
| ELP-273-000002182 | to | ELP-273-000002184 |
| ELP-273-000002186 | to | ELP-273-000002199 |
| ELP-273-000002202 | to | ELP-273-000002203 |
| ELP-273-000002206 | to | ELP-273-000002225 |
| ELP-273-000002228 | to | ELP-273-000002232 |
| ELP-273-000002235 | to | ELP-273-000002239 |
| ELP-273-000002242 | to | ELP-273-000002243 |
| ELP-273-000002245 | to | ELP-273-000002247 |
| ELP-273-000002250 | to | ELP-273-000002251 |
| ELP-273-000002254 | to | ELP-273-000002254 |
| ELP-273-000002256 | to | ELP-273-000002258 |
| ELP-273-000002260 | to | ELP-273-000002261 |
| ELP-273-000002263 | to | ELP-273-000002267 |
| ELP-273-000002269 | to | ELP-273-000002269 |
| ELP-273-000002271 | to | ELP-273-000002271 |
| ELP-273-000002274 | to | ELP-273-000002277 |
| ELP-273-000002279 | to | ELP-273-000002279 |
| ELP-273-000002281 | to | ELP-273-000002281 |
| ELP-273-000002284 | to | ELP-273-000002284 |
| ELP-273-000002286 | to | ELP-273-000002292 |
| ELP-273-000002295 | to | ELP-273-000002298 |
| ELP-273-000002300 | to | ELP-273-000002308 |
| ELP-273-000002310 | to | ELP-273-000002320 |
| ELP-273-000002322 | to | ELP-273-000002323 |
| ELP-273-000002326 | to | ELP-273-000002334 |
| ELP-273-000002336 | to | ELP-273-000002340 |

| | | |
|---|---|---|
| ELP-273-000002342 | to | ELP-273-000002343 |
| ELP-273-000002346 | to | ELP-273-000002348 |
| ELP-273-000002351 | to | ELP-273-000002351 |
| ELP-273-000002354 | to | ELP-273-000002361 |
| ELP-273-000002363 | to | ELP-273-000002366 |
| ELP-273-000002368 | to | ELP-273-000002374 |
| ELP-273-000002376 | to | ELP-273-000002386 |
| ELP-273-000002388 | to | ELP-273-000002396 |
| ELP-273-000002398 | to | ELP-273-000002404 |
| ELP-273-000002406 | to | ELP-273-000002407 |
| ELP-273-000002409 | to | ELP-273-000002420 |
| ELP-273-000002422 | to | ELP-273-000002424 |
| ELP-273-000002427 | to | ELP-273-000002432 |
| ELP-273-000002434 | to | ELP-273-000002434 |
| ELP-273-000002436 | to | ELP-273-000002437 |
| ELP-273-000002439 | to | ELP-273-000002443 |
| ELP-273-000002445 | to | ELP-273-000002449 |
| ELP-273-000002451 | to | ELP-273-000002457 |
| ELP-273-000002459 | to | ELP-273-000002459 |
| ELP-273-000002462 | to | ELP-273-000002463 |
| ELP-273-000002465 | to | ELP-273-000002466 |
| ELP-273-000002470 | to | ELP-273-000002471 |
| ELP-273-000002473 | to | ELP-273-000002478 |
| ELP-273-000002483 | to | ELP-273-000002494 |
| ELP-273-000002497 | to | ELP-273-000002501 |
| ELP-273-000002503 | to | ELP-273-000002504 |
| ELP-273-000002506 | to | ELP-273-000002508 |
| ELP-273-000002511 | to | ELP-273-000002521 |
| ELP-273-000002523 | to | ELP-273-000002528 |
| ELP-273-000002531 | to | ELP-273-000002536 |
| ELP-273-000002540 | to | ELP-273-000002540 |
| ELP-273-000002542 | to | ELP-273-000002542 |
| ELP-273-000002544 | to | ELP-273-000002545 |
| ELP-273-000002547 | to | ELP-273-000002548 |
| ELP-273-000002550 | to | ELP-273-000002550 |
| ELP-273-000002552 | to | ELP-273-000002557 |
| ELP-273-000002559 | to | ELP-273-000002563 |
| ELP-273-000002565 | to | ELP-273-000002566 |
| ELP-273-000002568 | to | ELP-273-000002568 |
| ELP-273-000002571 | to | ELP-273-000002571 |
| ELP-273-000002573 | to | ELP-273-000002573 |
| ELP-273-000002575 | to | ELP-273-000002582 |
| ELP-273-000002585 | to | ELP-273-000002585 |
| ELP-273-000002589 | to | ELP-273-000002590 |

| | | |
|---|---|---|
| ELP-273-000002593 | to | ELP-273-000002600 |
| ELP-273-000002602 | to | ELP-273-000002605 |
| ELP-273-000002608 | to | ELP-273-000002610 |
| ELP-273-000002612 | to | ELP-273-000002638 |
| ELP-273-000002640 | to | ELP-273-000002641 |
| ELP-273-000002646 | to | ELP-273-000002646 |
| ELP-273-000002649 | to | ELP-273-000002651 |
| ELP-273-000002654 | to | ELP-273-000002656 |
| ELP-273-000002659 | to | ELP-273-000002660 |
| ELP-273-000002662 | to | ELP-273-000002663 |
| ELP-273-000002665 | to | ELP-273-000002669 |
| ELP-273-000002671 | to | ELP-273-000002673 |
| ELP-273-000002675 | to | ELP-273-000002676 |
| ELP-273-000002678 | to | ELP-273-000002679 |
| ELP-273-000002682 | to | ELP-273-000002682 |
| ELP-273-000002686 | to | ELP-273-000002686 |
| ELP-273-000002689 | to | ELP-273-000002696 |
| ELP-273-000002698 | to | ELP-273-000002699 |
| ELP-273-000002701 | to | ELP-273-000002703 |
| ELP-273-000002705 | to | ELP-273-000002705 |
| ELP-273-000002707 | to | ELP-273-000002708 |
| ELP-273-000002711 | to | ELP-273-000002711 |
| ELP-273-000002714 | to | ELP-273-000002717 |
| ELP-273-000002719 | to | ELP-273-000002724 |
| ELP-273-000002726 | to | ELP-273-000002731 |
| ELP-273-000002733 | to | ELP-273-000002733 |
| ELP-273-000002735 | to | ELP-273-000002735 |
| ELP-273-000002737 | to | ELP-273-000002737 |
| ELP-273-000002741 | to | ELP-273-000002746 |
| ELP-273-000002750 | to | ELP-273-000002763 |
| ELP-273-000002765 | to | ELP-273-000002769 |
| ELP-273-000002771 | to | ELP-273-000002773 |
| ELP-273-000002777 | to | ELP-273-000002782 |
| ELP-273-000002784 | to | ELP-273-000002785 |
| ELP-273-000002787 | to | ELP-273-000002789 |
| ELP-273-000002792 | to | ELP-273-000002798 |
| ELP-273-000002800 | to | ELP-273-000002805 |
| ELP-273-000002807 | to | ELP-273-000002807 |
| ELP-273-000002810 | to | ELP-273-000002810 |
| ELP-273-000002815 | to | ELP-273-000002815 |
| ELP-273-000002817 | to | ELP-273-000002817 |
| ELP-273-000002819 | to | ELP-273-000002821 |
| ELP-273-000002823 | to | ELP-273-000002827 |
| ELP-273-000002829 | to | ELP-273-000002830 |

| | | |
|---|---|---|
| ELP-273-000002832 | to | ELP-273-000002832 |
| ELP-273-000002834 | to | ELP-273-000002835 |
| ELP-273-000002838 | to | ELP-273-000002840 |
| ELP-273-000002843 | to | ELP-273-000002844 |
| ELP-273-000002846 | to | ELP-273-000002847 |
| ELP-273-000002849 | to | ELP-273-000002850 |
| ELP-273-000002853 | to | ELP-273-000002856 |
| ELP-273-000002860 | to | ELP-273-000002860 |
| ELP-273-000002865 | to | ELP-273-000002866 |
| ELP-273-000002871 | to | ELP-273-000002873 |
| ELP-273-000002878 | to | ELP-273-000002880 |
| ELP-273-000002882 | to | ELP-273-000002883 |
| ELP-273-000002885 | to | ELP-273-000002885 |
| ELP-273-000002887 | to | ELP-273-000002888 |
| ELP-273-000002890 | to | ELP-273-000002891 |
| ELP-273-000002893 | to | ELP-273-000002894 |
| ELP-273-000002896 | to | ELP-273-000002896 |
| ELP-273-000002898 | to | ELP-273-000002902 |
| ELP-273-000002904 | to | ELP-273-000002906 |
| ELP-273-000002908 | to | ELP-273-000002911 |
| ELP-273-000002913 | to | ELP-273-000002913 |
| ELP-273-000002916 | to | ELP-273-000002917 |
| ELP-273-000002919 | to | ELP-273-000002921 |
| ELP-273-000002923 | to | ELP-273-000002928 |
| ELP-273-000002930 | to | ELP-273-000002932 |
| ELP-273-000002937 | to | ELP-273-000002937 |
| ELP-273-000002939 | to | ELP-273-000002945 |
| ELP-273-000002947 | to | ELP-273-000002950 |
| ELP-273-000002953 | to | ELP-273-000002953 |
| ELP-273-000002955 | to | ELP-273-000002955 |
| ELP-273-000002957 | to | ELP-273-000002958 |
| ELP-273-000002960 | to | ELP-273-000002962 |
| ELP-273-000002964 | to | ELP-273-000002966 |
| ELP-273-000002968 | to | ELP-273-000002974 |
| ELP-273-000002976 | to | ELP-273-000002976 |
| ELP-273-000002978 | to | ELP-273-000002983 |
| ELP-273-000002985 | to | ELP-273-000002985 |
| ELP-273-000002987 | to | ELP-273-000002987 |
| ELP-273-000002989 | to | ELP-273-000002993 |
| ELP-273-000002995 | to | ELP-273-000003000 |
| ELP-273-000003004 | to | ELP-273-000003007 |
| ELP-273-000003009 | to | ELP-273-000003010 |
| ELP-273-000003012 | to | ELP-273-000003013 |
| ELP-273-000003015 | to | ELP-273-000003025 |

| | | |
|---|---|---|
| ELP-273-000003027 | to | ELP-273-000003029 |
| ELP-273-000003031 | to | ELP-273-000003031 |
| ELP-273-000003033 | to | ELP-273-000003033 |
| ELP-273-000003035 | to | ELP-273-000003035 |
| ELP-273-000003041 | to | ELP-273-000003044 |
| ELP-273-000003046 | to | ELP-273-000003050 |
| ELP-273-000003052 | to | ELP-273-000003057 |
| ELP-273-000003060 | to | ELP-273-000003066 |
| ELP-273-000003068 | to | ELP-273-000003070 |
| ELP-273-000003072 | to | ELP-273-000003072 |
| ELP-273-000003074 | to | ELP-273-000003074 |
| ELP-273-000003076 | to | ELP-273-000003081 |
| ELP-273-000003083 | to | ELP-273-000003089 |
| ELP-273-000003091 | to | ELP-273-000003092 |
| ELP-273-000003094 | to | ELP-273-000003095 |
| ELP-273-000003099 | to | ELP-273-000003101 |
| ELP-273-000003105 | to | ELP-273-000003105 |
| ELP-273-000003107 | to | ELP-273-000003107 |
| ELP-273-000003109 | to | ELP-273-000003109 |
| ELP-273-000003113 | to | ELP-273-000003113 |
| ELP-273-000003115 | to | ELP-273-000003116 |
| ELP-273-000003120 | to | ELP-273-000003121 |
| ELP-273-000003123 | to | ELP-273-000003126 |
| ELP-273-000003128 | to | ELP-273-000003128 |
| ELP-273-000003130 | to | ELP-273-000003137 |
| ELP-273-000003139 | to | ELP-273-000003145 |
| ELP-273-000003147 | to | ELP-273-000003151 |
| ELP-273-000003153 | to | ELP-273-000003153 |
| ELP-273-000003155 | to | ELP-273-000003158 |
| ELP-273-000003160 | to | ELP-273-000003160 |
| ELP-273-000003162 | to | ELP-273-000003163 |
| ELP-273-000003166 | to | ELP-273-000003173 |
| ELP-273-000003175 | to | ELP-273-000003175 |
| ELP-273-000003177 | to | ELP-273-000003177 |
| ELP-273-000003181 | to | ELP-273-000003186 |
| ELP-273-000003188 | to | ELP-273-000003193 |
| ELP-273-000003195 | to | ELP-273-000003196 |
| ELP-273-000003199 | to | ELP-273-000003199 |
| ELP-273-000003201 | to | ELP-273-000003201 |
| ELP-273-000003205 | to | ELP-273-000003207 |
| ELP-273-000003209 | to | ELP-273-000003210 |
| ELP-273-000003213 | to | ELP-273-000003214 |
| ELP-273-000003218 | to | ELP-273-000003218 |
| ELP-273-000003222 | to | ELP-273-000003222 |

| | | |
|---|---|---|
| ELP-273-000003224 | to | ELP-273-000003224 |
| ELP-273-000003228 | to | ELP-273-000003228 |
| ELP-273-000003231 | to | ELP-273-000003232 |
| ELP-273-000003236 | to | ELP-273-000003237 |
| ELP-273-000003240 | to | ELP-273-000003240 |
| ELP-273-000003245 | to | ELP-273-000003246 |
| ELP-273-000003249 | to | ELP-273-000003249 |
| ELP-273-000003251 | to | ELP-273-000003251 |
| ELP-273-000003253 | to | ELP-273-000003255 |
| ELP-273-000003257 | to | ELP-273-000003257 |
| ELP-273-000003260 | to | ELP-273-000003260 |
| ELP-273-000003265 | to | ELP-273-000003265 |
| ELP-273-000003273 | to | ELP-273-000003275 |
| ELP-273-000003277 | to | ELP-273-000003279 |
| ELP-273-000003281 | to | ELP-273-000003284 |
| ELP-273-000003286 | to | ELP-273-000003286 |
| ELP-273-000003288 | to | ELP-273-000003290 |
| ELP-273-000003292 | to | ELP-273-000003296 |
| ELP-273-000003298 | to | ELP-273-000003303 |
| ELP-273-000003305 | to | ELP-273-000003311 |
| ELP-273-000003313 | to | ELP-273-000003322 |
| ELP-273-000003324 | to | ELP-273-000003324 |
| ELP-273-000003326 | to | ELP-273-000003326 |
| ELP-273-000003330 | to | ELP-273-000003331 |
| ELP-273-000003333 | to | ELP-273-000003335 |
| ELP-273-000003337 | to | ELP-273-000003339 |
| ELP-273-000003341 | to | ELP-273-000003341 |
| ELP-273-000003344 | to | ELP-273-000003344 |
| ELP-273-000003347 | to | ELP-273-000003353 |
| ELP-273-000003355 | to | ELP-273-000003362 |
| ELP-273-000003364 | to | ELP-273-000003364 |
| ELP-273-000003366 | to | ELP-273-000003369 |
| ELP-273-000003371 | to | ELP-273-000003371 |
| ELP-273-000003373 | to | ELP-273-000003378 |
| ELP-273-000003380 | to | ELP-273-000003382 |
| ELP-273-000003384 | to | ELP-273-000003384 |
| ELP-273-000003388 | to | ELP-273-000003388 |
| ELP-273-000003390 | to | ELP-273-000003391 |
| ELP-273-000003393 | to | ELP-273-000003395 |
| ELP-273-000003398 | to | ELP-273-000003401 |
| ELP-273-000003405 | to | ELP-273-000003405 |
| ELP-273-000003407 | to | ELP-273-000003407 |
| ELP-273-000003410 | to | ELP-273-000003410 |
| ELP-273-000003412 | to | ELP-273-000003416 |

| | | |
|---|---|---|
| ELP-273-000003418 | to | ELP-273-000003418 |
| ELP-273-000003421 | to | ELP-273-000003423 |
| ELP-273-000003425 | to | ELP-273-000003430 |
| ELP-273-000003434 | to | ELP-273-000003437 |
| ELP-273-000003439 | to | ELP-273-000003439 |
| ELP-273-000003442 | to | ELP-273-000003446 |
| ELP-273-000003448 | to | ELP-273-000003450 |
| ELP-273-000003452 | to | ELP-273-000003452 |
| ELP-273-000003455 | to | ELP-273-000003455 |
| ELP-273-000003457 | to | ELP-273-000003457 |
| ELP-273-000003459 | to | ELP-273-000003459 |
| ELP-273-000003461 | to | ELP-273-000003461 |
| ELP-273-000003469 | to | ELP-273-000003476 |
| ELP-273-000003478 | to | ELP-273-000003478 |
| ELP-273-000003480 | to | ELP-273-000003490 |
| ELP-273-000003492 | to | ELP-273-000003492 |
| ELP-273-000003500 | to | ELP-273-000003501 |
| ELP-273-000003503 | to | ELP-273-000003504 |
| ELP-273-000003506 | to | ELP-273-000003507 |
| ELP-273-000003509 | to | ELP-273-000003509 |
| ELP-273-000003514 | to | ELP-273-000003515 |
| ELP-273-000003517 | to | ELP-273-000003528 |
| ELP-273-000003530 | to | ELP-273-000003530 |
| ELP-273-000003532 | to | ELP-273-000003533 |
| ELP-273-000003535 | to | ELP-273-000003543 |
| ELP-273-000003546 | to | ELP-273-000003546 |
| ELP-273-000003549 | to | ELP-273-000003553 |
| ELP-273-000003558 | to | ELP-273-000003559 |
| ELP-273-000003562 | to | ELP-273-000003566 |
| ELP-273-000003568 | to | ELP-273-000003578 |
| ELP-273-000003580 | to | ELP-273-000003580 |
| ELP-273-000003582 | to | ELP-273-000003583 |
| ELP-273-000003588 | to | ELP-273-000003589 |
| ELP-273-000003592 | to | ELP-273-000003594 |
| ELP-273-000003597 | to | ELP-273-000003604 |
| ELP-273-000003606 | to | ELP-273-000003609 |
| ELP-273-000003611 | to | ELP-273-000003611 |
| ELP-273-000003613 | to | ELP-273-000003613 |
| ELP-273-000003615 | to | ELP-273-000003616 |
| ELP-273-000003619 | to | ELP-273-000003620 |
| ELP-273-000003624 | to | ELP-273-000003632 |
| ELP-273-000003634 | to | ELP-273-000003634 |
| ELP-273-000003637 | to | ELP-273-000003638 |
| ELP-273-000003641 | to | ELP-273-000003641 |

| | | |
|---|---|---|
| ELP-273-000003648 | to | ELP-273-000003648 |
| ELP-273-000003651 | to | ELP-273-000003657 |
| ELP-273-000003659 | to | ELP-273-000003663 |
| ELP-273-000003665 | to | ELP-273-000003666 |
| ELP-273-000003668 | to | ELP-273-000003668 |
| ELP-273-000003670 | to | ELP-273-000003673 |
| ELP-273-000003675 | to | ELP-273-000003675 |
| ELP-273-000003678 | to | ELP-273-000003679 |
| ELP-273-000003681 | to | ELP-273-000003686 |
| ELP-273-000003689 | to | ELP-273-000003689 |
| ELP-273-000003692 | to | ELP-273-000003693 |
| ELP-273-000003696 | to | ELP-273-000003696 |
| ELP-273-000003698 | to | ELP-273-000003705 |
| ELP-273-000003708 | to | ELP-273-000003709 |
| ELP-273-000003711 | to | ELP-273-000003715 |
| ELP-273-000003717 | to | ELP-273-000003723 |
| ELP-273-000003725 | to | ELP-273-000003731 |
| ELP-273-000003733 | to | ELP-273-000003733 |
| ELP-273-000003736 | to | ELP-273-000003736 |
| ELP-273-000003738 | to | ELP-273-000003738 |
| ELP-273-000003740 | to | ELP-273-000003758 |
| ELP-273-000003761 | to | ELP-273-000003766 |
| ELP-273-000003769 | to | ELP-273-000003769 |
| ELP-273-000003771 | to | ELP-273-000003773 |
| ELP-273-000003776 | to | ELP-273-000003781 |
| ELP-273-000003783 | to | ELP-273-000003788 |
| ELP-273-000003790 | to | ELP-273-000003791 |
| ELP-273-000003793 | to | ELP-273-000003798 |
| ELP-273-000003800 | to | ELP-273-000003800 |
| ELP-273-000003802 | to | ELP-273-000003806 |
| ELP-273-000003808 | to | ELP-273-000003811 |
| ELP-273-000003813 | to | ELP-273-000003814 |
| ELP-273-000003816 | to | ELP-273-000003818 |
| ELP-273-000003820 | to | ELP-273-000003820 |
| ELP-273-000003822 | to | ELP-273-000003822 |
| ELP-273-000003826 | to | ELP-273-000003826 |
| ELP-273-000003828 | to | ELP-273-000003828 |
| ELP-273-000003833 | to | ELP-273-000003833 |
| ELP-273-000003835 | to | ELP-273-000003835 |
| ELP-273-000003837 | to | ELP-273-000003837 |
| ELP-273-000003839 | to | ELP-273-000003842 |
| ELP-273-000003846 | to | ELP-273-000003846 |
| ELP-273-000003848 | to | ELP-273-000003855 |
| ELP-273-000003857 | to | ELP-273-000003866 |

| | | |
|---|---|---|
| ELP-273-000003868 | to | ELP-273-000003873 |
| ELP-273-000003875 | to | ELP-273-000003875 |
| ELP-273-000003877 | to | ELP-273-000003879 |
| ELP-273-000003881 | to | ELP-273-000003883 |
| ELP-273-000003885 | to | ELP-273-000003885 |
| ELP-273-000003888 | to | ELP-273-000003888 |
| ELP-273-000003890 | to | ELP-273-000003890 |
| ELP-273-000003893 | to | ELP-273-000003893 |
| ELP-273-000003895 | to | ELP-273-000003896 |
| ELP-273-000003898 | to | ELP-273-000003900 |
| ELP-273-000003902 | to | ELP-273-000003902 |
| ELP-273-000003904 | to | ELP-273-000003910 |
| ELP-273-000003912 | to | ELP-273-000003913 |
| ELP-273-000003919 | to | ELP-273-000003919 |
| ELP-273-000003921 | to | ELP-273-000003922 |
| ELP-273-000003925 | to | ELP-273-000003932 |
| ELP-273-000003934 | to | ELP-273-000003934 |
| ELP-273-000003940 | to | ELP-273-000003940 |
| ELP-273-000003942 | to | ELP-273-000003943 |
| ELP-273-000003945 | to | ELP-273-000003947 |
| ELP-273-000003949 | to | ELP-273-000003953 |
| ELP-273-000003955 | to | ELP-273-000003961 |
| ELP-273-000003963 | to | ELP-273-000003964 |
| ELP-273-000003967 | to | ELP-273-000003967 |
| ELP-273-000003970 | to | ELP-273-000003973 |
| ELP-273-000003977 | to | ELP-273-000003983 |
| ELP-273-000003985 | to | ELP-273-000003986 |
| ELP-273-000003988 | to | ELP-273-000003997 |
| ELP-273-000003999 | to | ELP-273-000004001 |
| ELP-273-000004003 | to | ELP-273-000004005 |
| ELP-273-000004007 | to | ELP-273-000004007 |
| ELP-273-000004011 | to | ELP-273-000004013 |
| ELP-273-000004015 | to | ELP-273-000004025 |
| ELP-273-000004027 | to | ELP-273-000004028 |
| ELP-273-000004030 | to | ELP-273-000004030 |
| ELP-273-000004032 | to | ELP-273-000004037 |
| ELP-273-000004040 | to | ELP-273-000004044 |
| ELP-273-000004047 | to | ELP-273-000004047 |
| ELP-273-000004049 | to | ELP-273-000004049 |
| ELP-273-000004052 | to | ELP-273-000004053 |
| ELP-273-000004056 | to | ELP-273-000004056 |
| ELP-273-000004058 | to | ELP-273-000004061 |
| ELP-273-000004063 | to | ELP-273-000004068 |
| ELP-273-000004070 | to | ELP-273-000004072 |

| | | |
|---|---|---|
| ELP-273-000004075 | to | ELP-273-000004075 |
| ELP-273-000004077 | to | ELP-273-000004080 |
| ELP-273-000004082 | to | ELP-273-000004083 |
| ELP-273-000004085 | to | ELP-273-000004088 |
| ELP-273-000004091 | to | ELP-273-000004091 |
| ELP-273-000004095 | to | ELP-273-000004097 |
| ELP-273-000004100 | to | ELP-273-000004101 |
| ELP-273-000004104 | to | ELP-273-000004111 |
| ELP-273-000004114 | to | ELP-273-000004123 |
| ELP-273-000004125 | to | ELP-273-000004125 |
| ELP-273-000004128 | to | ELP-273-000004130 |
| ELP-273-000004132 | to | ELP-273-000004132 |
| ELP-273-000004134 | to | ELP-273-000004134 |
| ELP-273-000004136 | to | ELP-273-000004136 |
| ELP-273-000004139 | to | ELP-273-000004139 |
| ELP-273-000004141 | to | ELP-273-000004141 |
| ELP-273-000004143 | to | ELP-273-000004144 |
| ELP-273-000004146 | to | ELP-273-000004147 |
| ELP-273-000004149 | to | ELP-273-000004150 |
| ELP-273-000004152 | to | ELP-273-000004159 |
| ELP-273-000004162 | to | ELP-273-000004162 |
| ELP-273-000004164 | to | ELP-273-000004170 |
| ELP-273-000004172 | to | ELP-273-000004172 |
| ELP-273-000004174 | to | ELP-273-000004174 |
| ELP-273-000004176 | to | ELP-273-000004176 |
| ELP-273-000004178 | to | ELP-273-000004184 |
| ELP-273-000004187 | to | ELP-273-000004189 |
| ELP-273-000004191 | to | ELP-273-000004193 |
| ELP-273-000004195 | to | ELP-273-000004195 |
| ELP-273-000004197 | to | ELP-273-000004197 |
| ELP-273-000004200 | to | ELP-273-000004209 |
| ELP-273-000004213 | to | ELP-273-000004215 |
| ELP-273-000004223 | to | ELP-273-000004226 |
| ELP-273-000004228 | to | ELP-273-000004233 |
| ELP-273-000004235 | to | ELP-273-000004246 |
| ELP-273-000004248 | to | ELP-273-000004254 |
| ELP-273-000004257 | to | ELP-273-000004271 |
| ELP-273-000004273 | to | ELP-273-000004277 |
| ELP-273-000004279 | to | ELP-273-000004280 |
| ELP-273-000004284 | to | ELP-273-000004284 |
| ELP-273-000004287 | to | ELP-273-000004289 |
| ELP-273-000004291 | to | ELP-273-000004292 |
| ELP-273-000004294 | to | ELP-273-000004297 |
| ELP-273-000004299 | to | ELP-273-000004300 |

| | | |
|---|---|---|
| ELP-273-000004305 | to | ELP-273-000004306 |
| ELP-273-000004311 | to | ELP-273-000004311 |
| ELP-273-000004313 | to | ELP-273-000004315 |
| ELP-273-000004317 | to | ELP-273-000004320 |
| ELP-273-000004322 | to | ELP-273-000004330 |
| ELP-273-000004332 | to | ELP-273-000004342 |
| ELP-273-000004344 | to | ELP-273-000004344 |
| ELP-273-000004346 | to | ELP-273-000004355 |
| ELP-273-000004357 | to | ELP-273-000004370 |
| ELP-273-000004373 | to | ELP-273-000004379 |
| ELP-273-000004381 | to | ELP-273-000004385 |
| ELP-273-000004387 | to | ELP-273-000004396 |
| ELP-273-000004398 | to | ELP-273-000004398 |
| ELP-273-000004404 | to | ELP-273-000004405 |
| ELP-273-000004407 | to | ELP-273-000004407 |
| ELP-273-000004410 | to | ELP-273-000004410 |
| ELP-273-000004413 | to | ELP-273-000004413 |
| ELP-273-000004418 | to | ELP-273-000004418 |
| ELP-273-000004420 | to | ELP-273-000004421 |
| ELP-273-000004423 | to | ELP-273-000004424 |
| ELP-273-000004427 | to | ELP-273-000004432 |
| ELP-273-000004436 | to | ELP-273-000004437 |
| ELP-273-000004439 | to | ELP-273-000004455 |
| ELP-273-000004457 | to | ELP-273-000004457 |
| ELP-273-000004459 | to | ELP-273-000004468 |
| ELP-273-000004470 | to | ELP-273-000004470 |
| ELP-273-000004474 | to | ELP-273-000004476 |
| ELP-273-000004479 | to | ELP-273-000004482 |
| ELP-273-000004485 | to | ELP-273-000004487 |
| ELP-273-000004489 | to | ELP-273-000004489 |
| ELP-273-000004493 | to | ELP-273-000004493 |
| ELP-273-000004496 | to | ELP-273-000004500 |
| ELP-273-000004503 | to | ELP-273-000004504 |
| ELP-273-000004511 | to | ELP-273-000004515 |
| ELP-273-000004522 | to | ELP-273-000004523 |
| ELP-273-000004527 | to | ELP-273-000004528 |
| ELP-273-000004532 | to | ELP-273-000004532 |
| ELP-273-000004534 | to | ELP-273-000004535 |
| ELP-273-000004537 | to | ELP-273-000004537 |
| ELP-273-000004539 | to | ELP-273-000004539 |
| ELP-273-000004541 | to | ELP-273-000004542 |
| ELP-273-000004545 | to | ELP-273-000004549 |
| ELP-273-000004551 | to | ELP-273-000004555 |
| ELP-273-000004557 | to | ELP-273-000004558 |

| | | |
|---|---|---|
| ELP-273-000004560 | to | ELP-273-000004575 |
| ELP-273-000004577 | to | ELP-273-000004587 |
| ELP-273-000004591 | to | ELP-273-000004592 |
| ELP-273-000004598 | to | ELP-273-000004600 |
| ELP-273-000004602 | to | ELP-273-000004602 |
| ELP-273-000004604 | to | ELP-273-000004605 |
| ELP-273-000004610 | to | ELP-273-000004612 |
| ELP-273-000004615 | to | ELP-273-000004616 |
| ELP-273-000004619 | to | ELP-273-000004619 |
| ELP-273-000004621 | to | ELP-273-000004622 |
| ELP-273-000004624 | to | ELP-273-000004628 |
| ELP-273-000004630 | to | ELP-273-000004632 |
| ELP-273-000004635 | to | ELP-273-000004646 |
| ELP-273-000004648 | to | ELP-273-000004650 |
| ELP-273-000004652 | to | ELP-273-000004652 |
| ELP-273-000004654 | to | ELP-273-000004664 |
| ELP-273-000004666 | to | ELP-273-000004672 |
| ELP-273-000004679 | to | ELP-273-000004681 |
| ELP-273-000004684 | to | ELP-273-000004688 |
| ELP-273-000004690 | to | ELP-273-000004692 |
| ELP-273-000004694 | to | ELP-273-000004717 |
| ELP-273-000004719 | to | ELP-273-000004730 |
| ELP-273-000004732 | to | ELP-273-000004736 |
| ELP-273-000004738 | to | ELP-273-000004738 |
| ELP-273-000004740 | to | ELP-273-000004742 |
| ELP-273-000004745 | to | ELP-273-000004746 |
| ELP-273-000004748 | to | ELP-273-000004749 |
| ELP-273-000004751 | to | ELP-273-000004752 |
| ELP-273-000004755 | to | ELP-273-000004755 |
| ELP-273-000004757 | to | ELP-273-000004757 |
| ELP-273-000004759 | to | ELP-273-000004760 |
| ELP-273-000004762 | to | ELP-273-000004763 |
| ELP-273-000004766 | to | ELP-273-000004767 |
| ELP-273-000004770 | to | ELP-273-000004783 |
| ELP-273-000004785 | to | ELP-273-000004786 |
| ELP-273-000004788 | to | ELP-273-000004790 |
| ELP-273-000004794 | to | ELP-273-000004794 |
| ELP-273-000004798 | to | ELP-273-000004804 |
| ELP-273-000004808 | to | ELP-273-000004813 |
| ELP-273-000004817 | to | ELP-273-000004817 |
| ELP-273-000004819 | to | ELP-273-000004821 |
| ELP-273-000004823 | to | ELP-273-000004829 |
| ELP-273-000004831 | to | ELP-273-000004832 |
| ELP-273-000004834 | to | ELP-273-000004835 |

| | | |
|---|---|---|
| ELP-273-000004838 | to | ELP-273-000004839 |
| ELP-273-000004841 | to | ELP-273-000004845 |
| ELP-273-000004847 | to | ELP-273-000004849 |
| ELP-273-000004851 | to | ELP-273-000004855 |
| ELP-273-000004858 | to | ELP-273-000004859 |
| ELP-273-000004863 | to | ELP-273-000004863 |
| ELP-273-000004868 | to | ELP-273-000004868 |
| ELP-273-000004870 | to | ELP-273-000004870 |
| ELP-273-000004872 | to | ELP-273-000004872 |
| ELP-273-000004877 | to | ELP-273-000004878 |
| ELP-273-000004880 | to | ELP-273-000004880 |
| ELP-273-000004882 | to | ELP-273-000004882 |
| ELP-273-000004884 | to | ELP-273-000004887 |
| ELP-273-000004889 | to | ELP-273-000004895 |
| ELP-273-000004897 | to | ELP-273-000004898 |
| ELP-273-000004900 | to | ELP-273-000004901 |
| ELP-273-000004904 | to | ELP-273-000004906 |
| ELP-273-000004908 | to | ELP-273-000004908 |
| ELP-273-000004911 | to | ELP-273-000004913 |
| ELP-273-000004917 | to | ELP-273-000004917 |
| ELP-273-000004920 | to | ELP-273-000004920 |
| ELP-273-000004922 | to | ELP-273-000004927 |
| ELP-273-000004929 | to | ELP-273-000004930 |
| ELP-273-000004935 | to | ELP-273-000004935 |
| ELP-273-000004937 | to | ELP-273-000004937 |
| ELP-273-000004939 | to | ELP-273-000004939 |
| ELP-273-000004946 | to | ELP-273-000004949 |
| ELP-273-000004951 | to | ELP-273-000004952 |
| ELP-273-000004954 | to | ELP-273-000004954 |
| ELP-273-000004956 | to | ELP-273-000004957 |
| ELP-273-000004959 | to | ELP-273-000004959 |
| ELP-273-000004961 | to | ELP-273-000004962 |
| ELP-273-000004964 | to | ELP-273-000004971 |
| ELP-273-000004973 | to | ELP-273-000004974 |
| ELP-273-000004976 | to | ELP-273-000004976 |
| ELP-273-000004978 | to | ELP-273-000004978 |
| ELP-273-000004980 | to | ELP-273-000004985 |
| ELP-273-000004987 | to | ELP-273-000004991 |
| ELP-273-000004993 | to | ELP-273-000004994 |
| ELP-273-000004996 | to | ELP-273-000004997 |
| ELP-273-000004999 | to | ELP-273-000004999 |
| ELP-273-000005001 | to | ELP-273-000005002 |
| ELP-273-000005004 | to | ELP-273-000005007 |
| ELP-273-000005010 | to | ELP-273-000005010 |

| | | |
|---|---|---|
| ELP-273-000005012 | to | ELP-273-000005014 |
| ELP-273-000005020 | to | ELP-273-000005021 |
| ELP-273-000005023 | to | ELP-273-000005026 |
| ELP-273-000005029 | to | ELP-273-000005030 |
| ELP-273-000005038 | to | ELP-273-000005038 |
| ELP-273-000005040 | to | ELP-273-000005041 |
| ELP-273-000005044 | to | ELP-273-000005047 |
| ELP-273-000005049 | to | ELP-273-000005049 |
| ELP-273-000005051 | to | ELP-273-000005054 |
| ELP-273-000005057 | to | ELP-273-000005058 |
| ELP-273-000005060 | to | ELP-273-000005061 |
| ELP-273-000005063 | to | ELP-273-000005064 |
| ELP-273-000005066 | to | ELP-273-000005068 |
| ELP-273-000005070 | to | ELP-273-000005072 |
| ELP-273-000005074 | to | ELP-273-000005074 |
| ELP-273-000005076 | to | ELP-273-000005076 |
| ELP-273-000005079 | to | ELP-273-000005080 |
| ELP-273-000005083 | to | ELP-273-000005083 |
| ELP-273-000005086 | to | ELP-273-000005087 |
| ELP-273-000005089 | to | ELP-273-000005091 |
| ELP-273-000005093 | to | ELP-273-000005100 |
| ELP-273-000005103 | to | ELP-273-000005103 |
| ELP-273-000005105 | to | ELP-273-000005106 |
| ELP-273-000005109 | to | ELP-273-000005109 |
| ELP-273-000005111 | to | ELP-273-000005111 |
| ELP-273-000005114 | to | ELP-273-000005114 |
| ELP-273-000005117 | to | ELP-273-000005117 |
| ELP-273-000005120 | to | ELP-273-000005120 |
| ELP-273-000005125 | to | ELP-273-000005126 |
| ELP-273-000005128 | to | ELP-273-000005128 |
| ELP-273-000005130 | to | ELP-273-000005130 |
| ELP-273-000005132 | to | ELP-273-000005134 |
| ELP-273-000005137 | to | ELP-273-000005137 |
| ELP-273-000005139 | to | ELP-273-000005140 |
| ELP-273-000005142 | to | ELP-273-000005143 |
| ELP-273-000005146 | to | ELP-273-000005146 |
| ELP-273-000005148 | to | ELP-273-000005151 |
| ELP-273-000005153 | to | ELP-273-000005156 |
| ELP-273-000005158 | to | ELP-273-000005160 |
| ELP-273-000005162 | to | ELP-273-000005163 |
| ELP-273-000005165 | to | ELP-273-000005165 |
| ELP-273-000005167 | to | ELP-273-000005168 |
| ELP-273-000005170 | to | ELP-273-000005170 |
| ELP-273-000005172 | to | ELP-273-000005173 |

| ELP-273-000005175 | to | ELP-273-000005176 |
| ELP-273-000005178 | to | ELP-273-000005178 |
| ELP-273-000005182 | to | ELP-273-000005182 |
| ELP-273-000005187 | to | ELP-273-000005188 |
| ELP-273-000005191 | to | ELP-273-000005192 |
| ELP-273-000005194 | to | ELP-273-000005196 |
| ELP-273-000005199 | to | ELP-273-000005199 |
| ELP-273-000005201 | to | ELP-273-000005202 |
| ELP-273-000005204 | to | ELP-273-000005204 |
| ELP-273-000005206 | to | ELP-273-000005206 |
| ELP-273-000005208 | to | ELP-273-000005210 |
| ELP-273-000005212 | to | ELP-273-000005218 |
| ELP-273-000005221 | to | ELP-273-000005221 |
| ELP-273-000005223 | to | ELP-273-000005226 |
| ELP-273-000005229 | to | ELP-273-000005232 |
| ELP-273-000005234 | to | ELP-273-000005238 |
| ELP-273-000005240 | to | ELP-273-000005240 |
| ELP-273-000005244 | to | ELP-273-000005248 |
| ELP-273-000005251 | to | ELP-273-000005254 |
| ELP-273-000005256 | to | ELP-273-000005260 |
| ELP-273-000005262 | to | ELP-273-000005262 |
| ELP-273-000005264 | to | ELP-273-000005265 |
| ELP-273-000005267 | to | ELP-273-000005271 |
| ELP-273-000005273 | to | ELP-273-000005283 |
| ELP-273-000005285 | to | ELP-273-000005291 |
| ELP-273-000005295 | to | ELP-273-000005295 |
| ELP-273-000005298 | to | ELP-273-000005300 |
| ELP-273-000005308 | to | ELP-273-000005312 |
| ELP-273-000005314 | to | ELP-273-000005316 |
| ELP-273-000005318 | to | ELP-273-000005321 |
| ELP-273-000005323 | to | ELP-273-000005324 |
| ELP-273-000005326 | to | ELP-273-000005327 |
| ELP-273-000005330 | to | ELP-273-000005331 |
| ELP-273-000005333 | to | ELP-273-000005333 |
| ELP-273-000005335 | to | ELP-273-000005336 |
| ELP-273-000005338 | to | ELP-273-000005344 |
| ELP-273-000005346 | to | ELP-273-000005347 |
| ELP-273-000005349 | to | ELP-273-000005351 |
| ELP-273-000005354 | to | ELP-273-000005356 |
| ELP-273-000005358 | to | ELP-273-000005358 |
| ELP-273-000005362 | to | ELP-273-000005363 |
| ELP-273-000005365 | to | ELP-273-000005368 |
| ELP-273-000005371 | to | ELP-273-000005371 |
| ELP-273-000005373 | to | ELP-273-000005373 |

| | | |
|---|---|---|
| ELP-273-000005376 | to | ELP-273-000005378 |
| ELP-273-000005380 | to | ELP-273-000005385 |
| ELP-273-000005390 | to | ELP-273-000005390 |
| ELP-273-000005395 | to | ELP-273-000005396 |
| ELP-273-000005398 | to | ELP-273-000005399 |
| ELP-273-000005406 | to | ELP-273-000005407 |
| ELP-273-000005412 | to | ELP-273-000005413 |
| ELP-273-000005415 | to | ELP-273-000005415 |
| ELP-273-000005417 | to | ELP-273-000005418 |
| ELP-273-000005420 | to | ELP-273-000005424 |
| ELP-273-000005427 | to | ELP-273-000005427 |
| ELP-273-000005429 | to | ELP-273-000005429 |
| ELP-273-000005431 | to | ELP-273-000005433 |
| ELP-273-000005437 | to | ELP-273-000005438 |
| ELP-273-000005440 | to | ELP-273-000005441 |
| ELP-273-000005443 | to | ELP-273-000005444 |
| ELP-273-000005449 | to | ELP-273-000005449 |
| ELP-273-000005451 | to | ELP-273-000005451 |
| ELP-273-000005454 | to | ELP-273-000005454 |
| ELP-273-000005456 | to | ELP-273-000005457 |
| ELP-273-000005459 | to | ELP-273-000005459 |
| ELP-273-000005462 | to | ELP-273-000005466 |
| ELP-273-000005468 | to | ELP-273-000005468 |
| ELP-273-000005470 | to | ELP-273-000005472 |
| ELP-273-000005478 | to | ELP-273-000005485 |
| ELP-273-000005487 | to | ELP-273-000005489 |
| ELP-273-000005493 | to | ELP-273-000005494 |
| ELP-273-000005496 | to | ELP-273-000005497 |
| ELP-273-000005500 | to | ELP-273-000005503 |
| ELP-273-000005505 | to | ELP-273-000005507 |
| ELP-273-000005509 | to | ELP-273-000005509 |
| ELP-273-000005512 | to | ELP-273-000005515 |
| ELP-273-000005518 | to | ELP-273-000005519 |
| ELP-273-000005521 | to | ELP-273-000005522 |
| ELP-273-000005524 | to | ELP-273-000005544 |
| ELP-273-000005546 | to | ELP-273-000005546 |
| ELP-273-000005548 | to | ELP-273-000005548 |
| ELP-273-000005551 | to | ELP-273-000005551 |
| ELP-273-000005555 | to | ELP-273-000005557 |
| ELP-273-000005560 | to | ELP-273-000005562 |
| ELP-273-000005564 | to | ELP-273-000005564 |
| ELP-273-000005566 | to | ELP-273-000005569 |
| ELP-273-000005571 | to | ELP-273-000005572 |
| ELP-273-000005575 | to | ELP-273-000005576 |

| | | |
|---|---|---|
| ELP-273-000005578 | to | ELP-273-000005582 |
| ELP-273-000005585 | to | ELP-273-000005586 |
| ELP-273-000005589 | to | ELP-273-000005589 |
| ELP-273-000005592 | to | ELP-273-000005594 |
| ELP-273-000005598 | to | ELP-273-000005600 |
| ELP-273-000005604 | to | ELP-273-000005604 |
| ELP-273-000005606 | to | ELP-273-000005615 |
| ELP-273-000005620 | to | ELP-273-000005623 |
| ELP-273-000005625 | to | ELP-273-000005627 |
| ELP-273-000005630 | to | ELP-273-000005631 |
| ELP-273-000005633 | to | ELP-273-000005634 |
| ELP-273-000005637 | to | ELP-273-000005642 |
| ELP-273-000005644 | to | ELP-273-000005651 |
| ELP-273-000005653 | to | ELP-273-000005654 |
| ELP-273-000005657 | to | ELP-273-000005662 |
| ELP-273-000005664 | to | ELP-273-000005669 |
| ELP-273-000005674 | to | ELP-273-000005674 |
| ELP-273-000005676 | to | ELP-273-000005684 |
| ELP-273-000005687 | to | ELP-273-000005688 |
| ELP-273-000005690 | to | ELP-273-000005691 |
| ELP-273-000005693 | to | ELP-273-000005694 |
| ELP-273-000005696 | to | ELP-273-000005711 |
| ELP-273-000005714 | to | ELP-273-000005714 |
| ELP-273-000005718 | to | ELP-273-000005718 |
| ELP-273-000005721 | to | ELP-273-000005721 |
| ELP-273-000005725 | to | ELP-273-000005727 |
| ELP-273-000005729 | to | ELP-273-000005740 |
| ELP-273-000005743 | to | ELP-273-000005746 |
| ELP-273-000005748 | to | ELP-273-000005749 |
| ELP-273-000005751 | to | ELP-273-000005751 |
| ELP-273-000005753 | to | ELP-273-000005754 |
| ELP-273-000005756 | to | ELP-273-000005760 |
| ELP-273-000005762 | to | ELP-273-000005765 |
| ELP-273-000005768 | to | ELP-273-000005768 |
| ELP-273-000005770 | to | ELP-273-000005773 |
| ELP-273-000005777 | to | ELP-273-000005777 |
| ELP-273-000005780 | to | ELP-273-000005781 |
| ELP-273-000005783 | to | ELP-273-000005784 |
| ELP-273-000005786 | to | ELP-273-000005786 |
| ELP-273-000005788 | to | ELP-273-000005788 |
| ELP-273-000005790 | to | ELP-273-000005797 |
| ELP-273-000005800 | to | ELP-273-000005801 |
| ELP-273-000005804 | to | ELP-273-000005808 |
| ELP-273-000005810 | to | ELP-273-000005811 |

| | | |
|---|---|---|
| ELP-273-000005813 | to | ELP-273-000005818 |
| ELP-273-000005821 | to | ELP-273-000005827 |
| ELP-273-000005829 | to | ELP-273-000005832 |
| ELP-273-000005834 | to | ELP-273-000005835 |
| ELP-273-000005837 | to | ELP-273-000005838 |
| ELP-273-000005840 | to | ELP-273-000005844 |
| ELP-273-000005846 | to | ELP-273-000005847 |
| ELP-273-000005851 | to | ELP-273-000005854 |
| ELP-273-000005859 | to | ELP-273-000005860 |
| ELP-273-000005862 | to | ELP-273-000005863 |
| ELP-273-000005866 | to | ELP-273-000005868 |
| ELP-273-000005871 | to | ELP-273-000005871 |
| ELP-273-000005877 | to | ELP-273-000005877 |
| ELP-273-000005879 | to | ELP-273-000005879 |
| ELP-273-000005883 | to | ELP-273-000005884 |
| ELP-273-000005887 | to | ELP-273-000005889 |
| ELP-273-000005891 | to | ELP-273-000005894 |
| ELP-273-000005899 | to | ELP-273-000005899 |
| ELP-273-000005901 | to | ELP-273-000005903 |
| ELP-273-000005905 | to | ELP-273-000005910 |
| ELP-273-000005912 | to | ELP-273-000005913 |
| ELP-273-000005915 | to | ELP-273-000005918 |
| ELP-273-000005920 | to | ELP-273-000005922 |
| ELP-273-000005924 | to | ELP-273-000005926 |
| ELP-273-000005928 | to | ELP-273-000005928 |
| ELP-273-000005930 | to | ELP-273-000005933 |
| ELP-273-000005935 | to | ELP-273-000005939 |
| ELP-273-000005942 | to | ELP-273-000005951 |
| ELP-273-000005956 | to | ELP-273-000005958 |
| ELP-273-000005962 | to | ELP-273-000005967 |
| ELP-273-000005969 | to | ELP-273-000005970 |
| ELP-273-000005972 | to | ELP-273-000005974 |
| ELP-273-000005977 | to | ELP-273-000005977 |
| ELP-273-000005979 | to | ELP-273-000005985 |
| ELP-273-000005988 | to | ELP-273-000005991 |
| ELP-273-000005994 | to | ELP-273-000005994 |
| ELP-273-000005996 | to | ELP-273-000005998 |
| ELP-273-000006000 | to | ELP-273-000006001 |
| ELP-273-000006003 | to | ELP-273-000006010 |
| ELP-273-000006012 | to | ELP-273-000006024 |
| ELP-273-000006026 | to | ELP-273-000006028 |
| ELP-273-000006031 | to | ELP-273-000006034 |
| ELP-273-000006036 | to | ELP-273-000006036 |
| ELP-273-000006038 | to | ELP-273-000006040 |

| | | |
|---|---|---|
| ELP-273-000006042 | to | ELP-273-000006042 |
| ELP-273-000006044 | to | ELP-273-000006048 |
| ELP-273-000006050 | to | ELP-273-000006052 |
| ELP-273-000006054 | to | ELP-273-000006057 |
| ELP-273-000006059 | to | ELP-273-000006059 |
| ELP-273-000006061 | to | ELP-273-000006062 |
| ELP-273-000006065 | to | ELP-273-000006065 |
| ELP-273-000006067 | to | ELP-273-000006069 |
| ELP-273-000006071 | to | ELP-273-000006073 |
| ELP-273-000006076 | to | ELP-273-000006079 |
| ELP-273-000006081 | to | ELP-273-000006082 |
| ELP-273-000006084 | to | ELP-273-000006086 |
| ELP-273-000006088 | to | ELP-273-000006090 |
| ELP-273-000006092 | to | ELP-273-000006093 |
| ELP-273-000006095 | to | ELP-273-000006096 |
| ELP-273-000006099 | to | ELP-273-000006103 |
| ELP-273-000006105 | to | ELP-273-000006106 |
| ELP-273-000006108 | to | ELP-273-000006109 |
| ELP-273-000006112 | to | ELP-273-000006113 |
| ELP-273-000006116 | to | ELP-273-000006116 |
| ELP-273-000006118 | to | ELP-273-000006119 |
| ELP-273-000006122 | to | ELP-273-000006135 |
| ELP-273-000006137 | to | ELP-273-000006143 |
| ELP-273-000006145 | to | ELP-273-000006149 |
| ELP-273-000006151 | to | ELP-273-000006158 |
| ELP-273-000006160 | to | ELP-273-000006167 |
| ELP-273-000006169 | to | ELP-273-000006170 |
| ELP-273-000006172 | to | ELP-273-000006172 |
| ELP-273-000006175 | to | ELP-273-000006181 |
| ELP-273-000006183 | to | ELP-273-000006184 |
| ELP-273-000006186 | to | ELP-273-000006193 |
| ELP-273-000006197 | to | ELP-273-000006198 |
| ELP-273-000006200 | to | ELP-273-000006204 |
| ELP-273-000006206 | to | ELP-273-000006207 |
| ELP-273-000006209 | to | ELP-273-000006213 |
| ELP-273-000006215 | to | ELP-273-000006220 |
| ELP-273-000006222 | to | ELP-273-000006223 |
| ELP-273-000006225 | to | ELP-273-000006226 |
| ELP-273-000006228 | to | ELP-273-000006239 |
| ELP-273-000006241 | to | ELP-273-000006242 |
| ELP-273-000006244 | to | ELP-273-000006248 |
| ELP-273-000006250 | to | ELP-273-000006251 |
| ELP-273-000006254 | to | ELP-273-000006260 |
| ELP-273-000006263 | to | ELP-273-000006266 |

| | | |
|---|---|---|
| ELP-273-000006269 | to | ELP-273-000006269 |
| ELP-273-000006271 | to | ELP-273-000006275 |
| ELP-273-000006278 | to | ELP-273-000006280 |
| ELP-273-000006284 | to | ELP-273-000006284 |
| ELP-273-000006289 | to | ELP-273-000006290 |
| ELP-273-000006293 | to | ELP-273-000006294 |
| ELP-273-000006301 | to | ELP-273-000006303 |
| ELP-273-000006308 | to | ELP-273-000006311 |
| ELP-273-000006313 | to | ELP-273-000006313 |
| ELP-273-000006315 | to | ELP-273-000006326 |
| ELP-273-000006329 | to | ELP-273-000006330 |
| ELP-273-000006332 | to | ELP-273-000006335 |
| ELP-273-000006337 | to | ELP-273-000006341 |
| ELP-273-000006343 | to | ELP-273-000006345 |
| ELP-273-000006347 | to | ELP-273-000006347 |
| ELP-273-000006349 | to | ELP-273-000006351 |
| ELP-273-000006353 | to | ELP-273-000006356 |
| ELP-273-000006358 | to | ELP-273-000006365 |
| ELP-273-000006367 | to | ELP-273-000006370 |
| ELP-273-000006372 | to | ELP-273-000006372 |
| ELP-273-000006375 | to | ELP-273-000006375 |
| ELP-273-000006377 | to | ELP-273-000006377 |
| ELP-273-000006379 | to | ELP-273-000006383 |
| ELP-273-000006385 | to | ELP-273-000006385 |
| ELP-273-000006388 | to | ELP-273-000006389 |
| ELP-273-000006393 | to | ELP-273-000006398 |
| ELP-273-000006400 | to | ELP-273-000006413 |
| ELP-273-000006418 | to | ELP-273-000006419 |
| ELP-273-000006421 | to | ELP-273-000006438 |
| ELP-273-000006440 | to | ELP-273-000006441 |
| ELP-273-000006450 | to | ELP-273-000006451 |
| ELP-273-000006456 | to | ELP-273-000006466 |
| ELP-273-000006469 | to | ELP-273-000006476 |
| ELP-273-000006480 | to | ELP-273-000006480 |
| ELP-273-000006482 | to | ELP-273-000006501 |
| ELP-273-000006503 | to | ELP-273-000006503 |
| ELP-273-000006505 | to | ELP-273-000006505 |
| ELP-273-000006515 | to | ELP-273-000006516 |
| ELP-273-000006518 | to | ELP-273-000006521 |
| ELP-273-000006523 | to | ELP-273-000006527 |
| ELP-273-000006530 | to | ELP-273-000006530 |
| ELP-273-000006543 | to | ELP-273-000006544 |
| ELP-273-000006546 | to | ELP-273-000006547 |
| ELP-273-000006552 | to | ELP-273-000006552 |

| | | |
|---|---|---|
| ELP-273-000006557 | to | ELP-273-000006560 |
| ELP-273-000006563 | to | ELP-273-000006563 |
| ELP-273-000006566 | to | ELP-273-000006566 |
| ELP-273-000006570 | to | ELP-273-000006572 |
| ELP-273-000006577 | to | ELP-273-000006577 |
| ELP-273-000006584 | to | ELP-273-000006584 |
| ELP-273-000006590 | to | ELP-273-000006591 |
| ELP-273-000006593 | to | ELP-273-000006593 |
| ELP-273-000006595 | to | ELP-273-000006601 |
| ELP-273-000006604 | to | ELP-273-000006613 |
| ELP-273-000006617 | to | ELP-273-000006618 |
| ELP-273-000006620 | to | ELP-273-000006622 |
| ELP-273-000006625 | to | ELP-273-000006625 |
| ELP-273-000006641 | to | ELP-273-000006648 |
| ELP-273-000006650 | to | ELP-273-000006650 |
| ELP-273-000006655 | to | ELP-273-000006655 |
| ELP-273-000006660 | to | ELP-273-000006660 |
| ELP-273-000006665 | to | ELP-273-000006666 |
| ELP-273-000006668 | to | ELP-273-000006676 |
| ELP-273-000006687 | to | ELP-273-000006687 |
| ELP-273-000006691 | to | ELP-273-000006691 |
| ELP-273-000006704 | to | ELP-273-000006720 |
| ELP-273-000006728 | to | ELP-273-000006730 |
| ELP-273-000006732 | to | ELP-273-000006732 |
| ELP-273-000006737 | to | ELP-273-000006737 |
| ELP-273-000006740 | to | ELP-273-000006757 |
| ELP-273-000006761 | to | ELP-273-000006762 |
| ELP-273-000006769 | to | ELP-273-000006774 |
| ELP-273-000006778 | to | ELP-273-000006780 |
| ELP-273-000006782 | to | ELP-273-000006788 |
| ELP-273-000006790 | to | ELP-273-000006791 |
| ELP-273-000006796 | to | ELP-273-000006800 |
| ELP-273-000006802 | to | ELP-273-000006802 |
| ELP-273-000006804 | to | ELP-273-000006812 |
| ELP-273-000006814 | to | ELP-273-000006815 |
| ELP-273-000006818 | to | ELP-273-000006818 |
| ELP-273-000006822 | to | ELP-273-000006827 |
| ELP-273-000006829 | to | ELP-273-000006834 |
| ELP-273-000006836 | to | ELP-273-000006836 |
| ELP-273-000006838 | to | ELP-273-000006841 |
| ELP-273-000006843 | to | ELP-273-000006843 |
| ELP-273-000006845 | to | ELP-273-000006847 |
| ELP-273-000006849 | to | ELP-273-000006849 |
| ELP-273-000006851 | to | ELP-273-000006851 |

| | | |
|---|---|---|
| ELP-273-000006853 | to | ELP-273-000006862 |
| ELP-273-000006865 | to | ELP-273-000006865 |
| ELP-273-000006870 | to | ELP-273-000006875 |
| ELP-273-000006880 | to | ELP-273-000006880 |
| ELP-273-000006883 | to | ELP-273-000006889 |
| ELP-273-000006901 | to | ELP-273-000006901 |
| ELP-273-000006904 | to | ELP-273-000006928 |
| ELP-273-000006930 | to | ELP-273-000006942 |
| ELP-273-000006946 | to | ELP-273-000006946 |
| ELP-273-000006948 | to | ELP-273-000006951 |
| ELP-273-000006953 | to | ELP-273-000006963 |
| ELP-273-000006965 | to | ELP-273-000006965 |
| ELP-273-000006967 | to | ELP-273-000006968 |
| ELP-273-000006979 | to | ELP-273-000006983 |
| ELP-273-000006986 | to | ELP-273-000006986 |
| ELP-273-000006989 | to | ELP-273-000006994 |
| ELP-273-000006997 | to | ELP-273-000006997 |
| ELP-273-000007001 | to | ELP-273-000007001 |
| ELP-273-000007003 | to | ELP-273-000007006 |
| ELP-273-000007008 | to | ELP-273-000007009 |
| ELP-273-000007011 | to | ELP-273-000007014 |
| ELP-273-000007026 | to | ELP-273-000007027 |
| ELP-273-000007032 | to | ELP-273-000007034 |
| ELP-273-000007036 | to | ELP-273-000007036 |
| ELP-273-000007039 | to | ELP-273-000007039 |
| ELP-273-000007041 | to | ELP-273-000007043 |
| ELP-273-000007046 | to | ELP-273-000007054 |
| ELP-273-000007056 | to | ELP-273-000007056 |
| ELP-273-000007060 | to | ELP-273-000007061 |
| ELP-273-000007063 | to | ELP-273-000007065 |
| ELP-273-000007071 | to | ELP-273-000007078 |
| ELP-273-000007080 | to | ELP-273-000007086 |
| ELP-273-000007088 | to | ELP-273-000007095 |
| ELP-273-000007098 | to | ELP-273-000007099 |
| ELP-273-000007102 | to | ELP-273-000007103 |
| ELP-273-000007113 | to | ELP-273-000007113 |
| ELP-273-000007119 | to | ELP-273-000007122 |
| ELP-273-000007127 | to | ELP-273-000007127 |
| ELP-273-000007135 | to | ELP-273-000007136 |
| ELP-273-000007138 | to | ELP-273-000007138 |
| ELP-273-000007140 | to | ELP-273-000007140 |
| ELP-273-000007160 | to | ELP-273-000007160 |
| ELP-273-000007163 | to | ELP-273-000007163 |
| ELP-273-000007165 | to | ELP-273-000007171 |

| | | |
|---|---|---|
| ELP-273-000007173 | to | ELP-273-000007175 |
| ELP-273-000007177 | to | ELP-273-000007184 |
| ELP-273-000007190 | to | ELP-273-000007208 |
| ELP-273-000007211 | to | ELP-273-000007211 |
| ELP-273-000007213 | to | ELP-273-000007213 |
| ELP-273-000007216 | to | ELP-273-000007226 |
| ELP-273-000007229 | to | ELP-273-000007229 |
| ELP-273-000007232 | to | ELP-273-000007238 |
| ELP-273-000007240 | to | ELP-273-000007241 |
| ELP-273-000007246 | to | ELP-273-000007247 |
| ELP-273-000007250 | to | ELP-273-000007258 |
| ELP-273-000007260 | to | ELP-273-000007261 |
| ELP-273-000007263 | to | ELP-273-000007263 |
| ELP-273-000007271 | to | ELP-273-000007272 |
| ELP-273-000007274 | to | ELP-273-000007274 |
| ELP-273-000007280 | to | ELP-273-000007282 |
| ELP-273-000007286 | to | ELP-273-000007289 |
| ELP-273-000007291 | to | ELP-273-000007294 |
| ELP-273-000007296 | to | ELP-273-000007297 |
| ELP-273-000007301 | to | ELP-273-000007302 |
| ELP-273-000007306 | to | ELP-273-000007308 |
| ELP-273-000007310 | to | ELP-273-000007310 |
| ELP-273-000007312 | to | ELP-273-000007321 |
| ELP-273-000007325 | to | ELP-273-000007329 |
| ELP-273-000007333 | to | ELP-273-000007334 |
| ELP-273-000007336 | to | ELP-273-000007340 |
| ELP-273-000007343 | to | ELP-273-000007343 |
| ELP-273-000007346 | to | ELP-273-000007346 |
| ELP-273-000007348 | to | ELP-273-000007348 |
| ELP-273-000007350 | to | ELP-273-000007350 |
| ELP-273-000007353 | to | ELP-273-000007353 |
| ELP-273-000007355 | to | ELP-273-000007357 |
| ELP-273-000007359 | to | ELP-273-000007360 |
| ELP-273-000007366 | to | ELP-273-000007366 |
| ELP-273-000007369 | to | ELP-273-000007369 |
| ELP-273-000007371 | to | ELP-273-000007372 |
| ELP-273-000007374 | to | ELP-273-000007375 |
| ELP-273-000007379 | to | ELP-273-000007395 |
| ELP-273-000007398 | to | ELP-273-000007398 |
| ELP-273-000007403 | to | ELP-273-000007405 |
| ELP-273-000007410 | to | ELP-273-000007410 |
| ELP-273-000007415 | to | ELP-273-000007415 |
| ELP-273-000007417 | to | ELP-273-000007419 |
| ELP-273-000007421 | to | ELP-273-000007421 |

| | | |
|---|---|---|
| ELP-273-000007423 | to | ELP-273-000007423 |
| ELP-273-000007425 | to | ELP-273-000007429 |
| ELP-273-000007435 | to | ELP-273-000007443 |
| ELP-273-000007459 | to | ELP-273-000007459 |
| ELP-273-000007461 | to | ELP-273-000007461 |
| ELP-273-000007465 | to | ELP-273-000007465 |
| ELP-273-000007467 | to | ELP-273-000007472 |
| ELP-273-000007474 | to | ELP-273-000007474 |
| ELP-273-000007476 | to | ELP-273-000007476 |
| ELP-273-000007478 | to | ELP-273-000007478 |
| ELP-273-000007481 | to | ELP-273-000007482 |
| ELP-273-000007484 | to | ELP-273-000007484 |
| ELP-273-000007486 | to | ELP-273-000007487 |
| ELP-273-000007491 | to | ELP-273-000007491 |
| ELP-273-000007496 | to | ELP-273-000007496 |
| ELP-273-000007500 | to | ELP-273-000007500 |
| ELP-273-000007502 | to | ELP-273-000007503 |
| ELP-273-000007505 | to | ELP-273-000007505 |
| ELP-273-000007508 | to | ELP-273-000007520 |
| ELP-273-000007530 | to | ELP-273-000007536 |
| ELP-273-000007539 | to | ELP-273-000007539 |
| ELP-273-000007542 | to | ELP-273-000007543 |
| ELP-273-000007560 | to | ELP-273-000007561 |
| ELP-273-000007563 | to | ELP-273-000007565 |
| ELP-273-000007569 | to | ELP-273-000007569 |
| ELP-273-000007581 | to | ELP-273-000007582 |
| ELP-273-000007584 | to | ELP-273-000007584 |
| ELP-273-000007587 | to | ELP-273-000007589 |
| ELP-273-000007591 | to | ELP-273-000007591 |
| ELP-273-000007593 | to | ELP-273-000007610 |
| ELP-273-000007613 | to | ELP-273-000007615 |
| ELP-273-000007617 | to | ELP-273-000007619 |
| ELP-273-000007621 | to | ELP-273-000007623 |
| ELP-273-000007625 | to | ELP-273-000007629 |
| ELP-273-000007642 | to | ELP-273-000007654 |
| ELP-273-000007659 | to | ELP-273-000007659 |
| ELP-273-000007663 | to | ELP-273-000007668 |
| ELP-273-000007670 | to | ELP-273-000007670 |
| ELP-273-000007672 | to | ELP-273-000007674 |
| ELP-273-000007676 | to | ELP-273-000007680 |
| ELP-273-000007691 | to | ELP-273-000007703 |
| ELP-273-000007709 | to | ELP-273-000007709 |
| ELP-273-000007712 | to | ELP-273-000007715 |
| ELP-273-000007717 | to | ELP-273-000007717 |

| | | |
|---|---|---|
| ELP-273-000007730 | to | ELP-273-000007734 |
| ELP-273-000007736 | to | ELP-273-000007736 |
| ELP-273-000007739 | to | ELP-273-000007745 |
| ELP-273-000007747 | to | ELP-273-000007748 |
| ELP-273-000007753 | to | ELP-273-000007753 |
| ELP-273-000007759 | to | ELP-273-000007760 |
| ELP-273-000007762 | to | ELP-273-000007763 |
| ELP-273-000007766 | to | ELP-273-000007766 |
| ELP-273-000007772 | to | ELP-273-000007772 |
| ELP-273-000007781 | to | ELP-273-000007787 |
| ELP-273-000007790 | to | ELP-273-000007790 |
| ELP-273-000007792 | to | ELP-273-000007794 |
| ELP-273-000007797 | to | ELP-273-000007798 |
| ELP-273-000007800 | to | ELP-273-000007800 |
| ELP-273-000007802 | to | ELP-273-000007802 |
| ELP-273-000007806 | to | ELP-273-000007812 |
| ELP-273-000007821 | to | ELP-273-000007821 |
| ELP-273-000007823 | to | ELP-273-000007828 |
| ELP-273-000007830 | to | ELP-273-000007830 |
| ELP-273-000007833 | to | ELP-273-000007833 |
| ELP-273-000007835 | to | ELP-273-000007843 |
| ELP-273-000007845 | to | ELP-273-000007845 |
| ELP-273-000007853 | to | ELP-273-000007853 |
| ELP-273-000007860 | to | ELP-273-000007860 |
| ELP-273-000007863 | to | ELP-273-000007863 |
| ELP-273-000007865 | to | ELP-273-000007866 |
| ELP-273-000007868 | to | ELP-273-000007870 |
| ELP-273-000007880 | to | ELP-273-000007880 |
| ELP-273-000007890 | to | ELP-273-000007890 |
| ELP-273-000007895 | to | ELP-273-000007895 |
| ELP-273-000007897 | to | ELP-273-000007897 |
| ELP-273-000007899 | to | ELP-273-000007899 |
| ELP-273-000007902 | to | ELP-273-000007902 |
| ELP-273-000007904 | to | ELP-273-000007904 |
| ELP-273-000007906 | to | ELP-273-000007906 |
| ELP-273-000007910 | to | ELP-273-000007910 |
| ELP-273-000007913 | to | ELP-273-000007913 |
| ELP-273-000007917 | to | ELP-273-000007917 |
| ELP-273-000007919 | to | ELP-273-000007919 |
| ELP-273-000007924 | to | ELP-273-000007924 |
| ELP-273-000007928 | to | ELP-273-000007929 |
| ELP-273-000007932 | to | ELP-273-000007935 |
| ELP-273-000007966 | to | ELP-273-000007966 |
| ELP-273-000007968 | to | ELP-273-000007968 |

| | | |
|---|---|---|
| ELP-273-000007970 | to | ELP-273-000007978 |
| ELP-273-000007980 | to | ELP-273-000007981 |
| ELP-273-000007984 | to | ELP-273-000007985 |
| ELP-273-000007995 | to | ELP-273-000007995 |
| ELP-273-000007998 | to | ELP-273-000007999 |
| ELP-273-000008002 | to | ELP-273-000008002 |
| ELP-273-000008004 | to | ELP-273-000008005 |
| ELP-273-000008009 | to | ELP-273-000008009 |
| ELP-273-000008011 | to | ELP-273-000008012 |
| ELP-273-000008014 | to | ELP-273-000008014 |
| ELP-273-000008020 | to | ELP-273-000008020 |
| ELP-273-000008022 | to | ELP-273-000008022 |
| ELP-273-000008025 | to | ELP-273-000008027 |
| ELP-273-000008029 | to | ELP-273-000008029 |
| ELP-273-000008033 | to | ELP-273-000008037 |
| ELP-273-000008039 | to | ELP-273-000008040 |
| ELP-273-000008042 | to | ELP-273-000008045 |
| ELP-273-000008051 | to | ELP-273-000008053 |
| ELP-273-000008055 | to | ELP-273-000008056 |
| ELP-273-000008065 | to | ELP-273-000008065 |
| ELP-273-000008067 | to | ELP-273-000008067 |
| ELP-273-000008070 | to | ELP-273-000008074 |
| ELP-273-000008076 | to | ELP-273-000008083 |
| ELP-273-000008086 | to | ELP-273-000008086 |
| ELP-273-000008092 | to | ELP-273-000008092 |
| ELP-273-000008095 | to | ELP-273-000008099 |
| ELP-273-000008102 | to | ELP-273-000008110 |
| ELP-273-000008112 | to | ELP-273-000008117 |
| ELP-273-000008120 | to | ELP-273-000008120 |
| ELP-273-000008122 | to | ELP-273-000008123 |
| ELP-273-000008125 | to | ELP-273-000008125 |
| ELP-273-000008129 | to | ELP-273-000008129 |
| ELP-273-000008135 | to | ELP-273-000008135 |
| ELP-273-000008138 | to | ELP-273-000008139 |
| ELP-273-000008141 | to | ELP-273-000008141 |
| ELP-273-000008143 | to | ELP-273-000008143 |
| ELP-273-000008146 | to | ELP-273-000008146 |
| ELP-273-000008148 | to | ELP-273-000008149 |
| ELP-273-000008159 | to | ELP-273-000008159 |
| ELP-273-000008161 | to | ELP-273-000008174 |
| ELP-273-000008177 | to | ELP-273-000008177 |
| ELP-273-000008181 | to | ELP-273-000008185 |
| ELP-273-000008187 | to | ELP-273-000008192 |
| ELP-273-000008195 | to | ELP-273-000008195 |

| | | |
|---|---|---|
| ELP-273-000008209 | to | ELP-273-000008209 |
| ELP-273-000008213 | to | ELP-273-000008216 |
| ELP-273-000008221 | to | ELP-273-000008221 |
| ELP-273-000008226 | to | ELP-273-000008234 |
| ELP-273-000008242 | to | ELP-273-000008245 |
| ELP-273-000008247 | to | ELP-273-000008254 |
| ELP-273-000008256 | to | ELP-273-000008257 |
| ELP-273-000008261 | to | ELP-273-000008263 |
| ELP-273-000008267 | to | ELP-273-000008274 |
| ELP-273-000008279 | to | ELP-273-000008287 |
| ELP-273-000008289 | to | ELP-273-000008308 |
| ELP-273-000008310 | to | ELP-273-000008311 |
| ELP-273-000008314 | to | ELP-273-000008315 |
| ELP-273-000008318 | to | ELP-273-000008322 |
| ELP-273-000008325 | to | ELP-273-000008333 |
| ELP-273-000008337 | to | ELP-273-000008339 |
| ELP-273-000008342 | to | ELP-273-000008344 |
| ELP-273-000008355 | to | ELP-273-000008372 |
| ELP-273-000008375 | to | ELP-273-000008375 |
| ELP-273-000008385 | to | ELP-273-000008385 |
| ELP-273-000008400 | to | ELP-273-000008400 |
| ELP-273-000008402 | to | ELP-273-000008402 |
| ELP-273-000008404 | to | ELP-273-000008404 |
| ELP-273-000008406 | to | ELP-273-000008406 |
| ELP-273-000008409 | to | ELP-273-000008415 |
| ELP-273-000008418 | to | ELP-273-000008419 |
| ELP-273-000008421 | to | ELP-273-000008426 |
| ELP-273-000008428 | to | ELP-273-000008429 |
| ELP-273-000008431 | to | ELP-273-000008431 |
| ELP-273-000008433 | to | ELP-273-000008433 |
| ELP-273-000008435 | to | ELP-273-000008436 |
| ELP-273-000008452 | to | ELP-273-000008453 |
| ELP-273-000008456 | to | ELP-273-000008459 |
| ELP-273-000008461 | to | ELP-273-000008466 |
| ELP-273-000008468 | to | ELP-273-000008470 |
| ELP-273-000008473 | to | ELP-273-000008495 |
| ELP-273-000008499 | to | ELP-273-000008500 |
| ELP-273-000008502 | to | ELP-273-000008512 |
| ELP-273-000008518 | to | ELP-273-000008533 |
| ELP-273-000008535 | to | ELP-273-000008535 |
| ELP-273-000008541 | to | ELP-273-000008544 |
| ELP-273-000008546 | to | ELP-273-000008551 |
| ELP-273-000008555 | to | ELP-273-000008556 |
| ELP-273-000008560 | to | ELP-273-000008560 |

| | | |
|---|---|---|
| ELP-273-000008565 | to | ELP-273-000008565 |
| ELP-273-000008568 | to | ELP-273-000008569 |
| ELP-273-000008572 | to | ELP-273-000008572 |
| ELP-273-000008574 | to | ELP-273-000008584 |
| ELP-273-000008586 | to | ELP-273-000008586 |
| ELP-273-000008591 | to | ELP-273-000008592 |
| ELP-273-000008597 | to | ELP-273-000008597 |
| ELP-273-000008599 | to | ELP-273-000008599 |
| ELP-273-000008608 | to | ELP-273-000008612 |
| ELP-273-000008628 | to | ELP-273-000008630 |
| ELP-273-000008639 | to | ELP-273-000008641 |
| ELP-273-000008643 | to | ELP-273-000008644 |
| ELP-273-000008649 | to | ELP-273-000008651 |
| ELP-273-000008654 | to | ELP-273-000008654 |
| ELP-273-000008657 | to | ELP-273-000008658 |
| ELP-273-000008661 | to | ELP-273-000008662 |
| ELP-273-000008664 | to | ELP-273-000008665 |
| ELP-273-000008679 | to | ELP-273-000008693 |
| ELP-273-000008695 | to | ELP-273-000008698 |
| ELP-273-000008700 | to | ELP-273-000008701 |
| ELP-273-000008709 | to | ELP-273-000008709 |
| ELP-273-000008712 | to | ELP-273-000008712 |
| ELP-273-000008716 | to | ELP-273-000008718 |
| ELP-273-000008720 | to | ELP-273-000008720 |
| ELP-273-000008726 | to | ELP-273-000008731 |
| ELP-273-000008734 | to | ELP-273-000008734 |
| ELP-273-000008738 | to | ELP-273-000008738 |
| ELP-273-000008740 | to | ELP-273-000008740 |
| ELP-273-000008745 | to | ELP-273-000008745 |
| ELP-273-000008748 | to | ELP-273-000008751 |
| ELP-273-000008753 | to | ELP-273-000008755 |
| ELP-273-000008758 | to | ELP-273-000008758 |
| ELP-273-000008760 | to | ELP-273-000008761 |
| ELP-273-000008764 | to | ELP-273-000008766 |
| ELP-273-000008768 | to | ELP-273-000008771 |
| ELP-273-000008773 | to | ELP-273-000008773 |
| ELP-273-000008775 | to | ELP-273-000008778 |
| ELP-273-000008780 | to | ELP-273-000008781 |
| ELP-273-000008783 | to | ELP-273-000008783 |
| ELP-273-000008787 | to | ELP-273-000008787 |
| ELP-273-000008793 | to | ELP-273-000008793 |
| ELP-273-000008796 | to | ELP-273-000008796 |
| ELP-273-000008803 | to | ELP-273-000008803 |
| ELP-273-000008810 | to | ELP-273-000008810 |

| | | |
|---|---|---|
| ELP-273-000008812 | to | ELP-273-000008813 |
| ELP-273-000008815 | to | ELP-273-000008815 |
| ELP-273-000008818 | to | ELP-273-000008818 |
| ELP-273-000008820 | to | ELP-273-000008832 |
| ELP-273-000008834 | to | ELP-273-000008840 |
| ELP-273-000008842 | to | ELP-273-000008842 |
| ELP-273-000008845 | to | ELP-273-000008845 |
| ELP-273-000008847 | to | ELP-273-000008848 |
| ELP-273-000008850 | to | ELP-273-000008854 |
| ELP-273-000008857 | to | ELP-273-000008858 |
| ELP-273-000008863 | to | ELP-273-000008864 |
| ELP-273-000008868 | to | ELP-273-000008894 |
| ELP-273-000008897 | to | ELP-273-000008897 |
| ELP-273-000008899 | to | ELP-273-000008904 |
| ELP-273-000008906 | to | ELP-273-000008910 |
| ELP-273-000008912 | to | ELP-273-000008918 |
| ELP-273-000008920 | to | ELP-273-000008930 |
| ELP-273-000008933 | to | ELP-273-000008936 |
| ELP-273-000008939 | to | ELP-273-000008940 |
| ELP-273-000008947 | to | ELP-273-000008948 |
| ELP-273-000008950 | to | ELP-273-000008950 |
| ELP-273-000008954 | to | ELP-273-000008954 |
| ELP-273-000008956 | to | ELP-273-000008956 |
| ELP-273-000008958 | to | ELP-273-000008961 |
| ELP-273-000008966 | to | ELP-273-000008967 |
| ELP-273-000008979 | to | ELP-273-000008984 |
| ELP-273-000008986 | to | ELP-273-000008990 |
| ELP-273-000008994 | to | ELP-273-000008996 |
| ELP-273-000008998 | to | ELP-273-000009000 |
| ELP-273-000009003 | to | ELP-273-000009006 |
| ELP-273-000009008 | to | ELP-273-000009020 |
| ELP-273-000009022 | to | ELP-273-000009023 |
| ELP-273-000009025 | to | ELP-273-000009025 |
| ELP-273-000009028 | to | ELP-273-000009038 |
| ELP-273-000009040 | to | ELP-273-000009040 |
| ELP-273-000009042 | to | ELP-273-000009047 |
| ELP-273-000009050 | to | ELP-273-000009057 |
| ELP-273-000009060 | to | ELP-273-000009060 |
| ELP-273-000009067 | to | ELP-273-000009067 |
| ELP-273-000009069 | to | ELP-273-000009075 |
| ELP-273-000009077 | to | ELP-273-000009077 |
| ELP-273-000009080 | to | ELP-273-000009080 |
| ELP-273-000009090 | to | ELP-273-000009091 |
| ELP-273-000009094 | to | ELP-273-000009094 |

154

| | | |
|---|---|---|
| ELP-273-000009100 | to | ELP-273-000009100 |
| ELP-273-000009103 | to | ELP-273-000009118 |
| ELP-273-000009120 | to | ELP-273-000009121 |
| ELP-273-000009124 | to | ELP-273-000009126 |
| ELP-273-000009130 | to | ELP-273-000009134 |
| ELP-273-000009136 | to | ELP-273-000009137 |
| ELP-273-000009143 | to | ELP-273-000009144 |
| ELP-273-000009150 | to | ELP-273-000009152 |
| ELP-273-000009154 | to | ELP-273-000009155 |
| ELP-273-000009158 | to | ELP-273-000009158 |
| ELP-273-000009160 | to | ELP-273-000009160 |
| ELP-273-000009163 | to | ELP-273-000009173 |
| ELP-273-000009177 | to | ELP-273-000009177 |
| ELP-273-000009182 | to | ELP-273-000009188 |
| ELP-273-000009190 | to | ELP-273-000009192 |
| ELP-273-000009195 | to | ELP-273-000009195 |
| ELP-273-000009200 | to | ELP-273-000009200 |
| ELP-273-000009202 | to | ELP-273-000009202 |
| ELP-273-000009204 | to | ELP-273-000009205 |
| ELP-273-000009210 | to | ELP-273-000009211 |
| ELP-273-000009217 | to | ELP-273-000009218 |
| ELP-273-000009221 | to | ELP-273-000009221 |
| ELP-273-000009223 | to | ELP-273-000009230 |
| ELP-273-000009233 | to | ELP-273-000009236 |
| ELP-273-000009238 | to | ELP-273-000009238 |
| ELP-273-000009240 | to | ELP-273-000009244 |
| ELP-273-000009253 | to | ELP-273-000009254 |
| ELP-273-000009258 | to | ELP-273-000009259 |
| ELP-273-000009261 | to | ELP-273-000009261 |
| ELP-273-000009263 | to | ELP-273-000009263 |
| ELP-273-000009266 | to | ELP-273-000009268 |
| ELP-273-000009272 | to | ELP-273-000009272 |
| ELP-273-000009278 | to | ELP-273-000009279 |
| ELP-273-000009297 | to | ELP-273-000009297 |
| ELP-273-000009300 | to | ELP-273-000009307 |
| ELP-273-000009309 | to | ELP-273-000009309 |
| ELP-273-000009311 | to | ELP-273-000009312 |
| ELP-273-000009314 | to | ELP-273-000009326 |
| ELP-273-000009331 | to | ELP-273-000009332 |
| ELP-273-000009335 | to | ELP-273-000009341 |
| ELP-273-000009343 | to | ELP-273-000009345 |
| ELP-273-000009354 | to | ELP-273-000009360 |
| ELP-273-000009367 | to | ELP-273-000009369 |
| ELP-273-000009375 | to | ELP-273-000009381 |

| | | |
|---|---|---|
| ELP-273-000009390 | to | ELP-273-000009390 |
| ELP-273-000009393 | to | ELP-273-000009394 |
| ELP-273-000009401 | to | ELP-273-000009401 |
| ELP-273-000009405 | to | ELP-273-000009405 |
| ELP-273-000009407 | to | ELP-273-000009407 |
| ELP-273-000009409 | to | ELP-273-000009420 |
| ELP-273-000009423 | to | ELP-273-000009423 |
| ELP-273-000009425 | to | ELP-273-000009431 |
| ELP-273-000009434 | to | ELP-273-000009434 |
| ELP-273-000009437 | to | ELP-273-000009445 |
| ELP-273-000009448 | to | ELP-273-000009449 |
| ELP-273-000009455 | to | ELP-273-000009455 |
| ELP-273-000009457 | to | ELP-273-000009457 |
| ELP-273-000009459 | to | ELP-273-000009459 |
| ELP-273-000009463 | to | ELP-273-000009467 |
| ELP-273-000009469 | to | ELP-273-000009469 |
| ELP-273-000009471 | to | ELP-273-000009471 |
| ELP-273-000009473 | to | ELP-273-000009473 |
| ELP-273-000009477 | to | ELP-273-000009480 |
| ELP-273-000009485 | to | ELP-273-000009485 |
| ELP-273-000009490 | to | ELP-273-000009498 |
| ELP-273-000009500 | to | ELP-273-000009500 |
| ELP-273-000009505 | to | ELP-273-000009505 |
| ELP-273-000009507 | to | ELP-273-000009521 |
| ELP-273-000009524 | to | ELP-273-000009529 |
| ELP-273-000009531 | to | ELP-273-000009534 |
| ELP-273-000009536 | to | ELP-273-000009537 |
| ELP-273-000009541 | to | ELP-273-000009541 |
| ELP-273-000009552 | to | ELP-273-000009552 |
| ELP-273-000009555 | to | ELP-273-000009556 |
| ELP-273-000009558 | to | ELP-273-000009558 |
| ELP-273-000009560 | to | ELP-273-000009565 |
| ELP-273-000009568 | to | ELP-273-000009568 |
| ELP-273-000009570 | to | ELP-273-000009581 |
| ELP-273-000009591 | to | ELP-273-000009593 |
| ELP-273-000009595 | to | ELP-273-000009598 |
| ELP-273-000009622 | to | ELP-273-000009622 |
| ELP-273-000009624 | to | ELP-273-000009624 |
| ELP-273-000009626 | to | ELP-273-000009636 |
| ELP-273-000009638 | to | ELP-273-000009642 |
| ELP-273-000009645 | to | ELP-273-000009647 |
| ELP-273-000009649 | to | ELP-273-000009651 |
| ELP-273-000009654 | to | ELP-273-000009654 |
| ELP-273-000009657 | to | ELP-273-000009660 |

| | | |
|---|---|---|
| ELP-273-000009662 | to | ELP-273-000009675 |
| ELP-273-000009680 | to | ELP-273-000009687 |
| ELP-273-000009689 | to | ELP-273-000009692 |
| ELP-273-000009694 | to | ELP-273-000009694 |
| ELP-273-000009697 | to | ELP-273-000009697 |
| ELP-273-000009705 | to | ELP-273-000009705 |
| ELP-273-000009707 | to | ELP-273-000009709 |
| ELP-273-000009711 | to | ELP-273-000009734 |
| ELP-273-000009739 | to | ELP-273-000009741 |
| ELP-273-000009747 | to | ELP-273-000009747 |
| ELP-273-000009749 | to | ELP-273-000009749 |
| ELP-273-000009752 | to | ELP-273-000009762 |
| ELP-273-000009764 | to | ELP-273-000009768 |
| ELP-273-000009770 | to | ELP-273-000009770 |
| ELP-273-000009772 | to | ELP-273-000009773 |
| ELP-273-000009775 | to | ELP-273-000009775 |
| ELP-273-000009781 | to | ELP-273-000009787 |
| ELP-273-000009795 | to | ELP-273-000009798 |
| ELP-273-000009800 | to | ELP-273-000009800 |
| ELP-273-000009802 | to | ELP-273-000009811 |
| ELP-273-000009813 | to | ELP-273-000009815 |
| ELP-273-000009818 | to | ELP-273-000009818 |
| ELP-273-000009820 | to | ELP-273-000009820 |
| ELP-273-000009822 | to | ELP-273-000009822 |
| ELP-273-000009824 | to | ELP-273-000009824 |
| ELP-273-000009826 | to | ELP-273-000009826 |
| ELP-273-000009828 | to | ELP-273-000009828 |
| ELP-273-000009835 | to | ELP-273-000009839 |
| ELP-273-000009841 | to | ELP-273-000009842 |
| ELP-273-000009844 | to | ELP-273-000009844 |
| ELP-273-000009846 | to | ELP-273-000009851 |
| ELP-273-000009853 | to | ELP-273-000009862 |
| ELP-273-000009864 | to | ELP-273-000009868 |
| ELP-273-000009876 | to | ELP-273-000009878 |
| ELP-273-000009900 | to | ELP-273-000009900 |
| ELP-273-000009902 | to | ELP-273-000009904 |
| ELP-273-000009906 | to | ELP-273-000009906 |
| ELP-273-000009908 | to | ELP-273-000009910 |
| ELP-273-000009915 | to | ELP-273-000009915 |
| ELP-273-000009917 | to | ELP-273-000009921 |
| ELP-273-000009923 | to | ELP-273-000009923 |
| ELP-273-000009925 | to | ELP-273-000009925 |
| ELP-273-000009928 | to | ELP-273-000009930 |
| ELP-273-000009934 | to | ELP-273-000009934 |

| | | |
|---|---|---|
| ELP-273-000009941 | to | ELP-273-000009941 |
| ELP-273-000009945 | to | ELP-273-000009945 |
| ELP-273-000009947 | to | ELP-273-000009948 |
| ELP-273-000009951 | to | ELP-273-000009952 |
| ELP-273-000009954 | to | ELP-273-000009966 |
| ELP-273-000009968 | to | ELP-273-000009974 |
| ELP-273-000009976 | to | ELP-273-000009981 |
| ELP-273-000009983 | to | ELP-273-000009983 |
| ELP-273-000009985 | to | ELP-273-000009987 |
| ELP-273-000009990 | to | ELP-273-000009990 |
| ELP-273-000009994 | to | ELP-273-000009998 |
| ELP-273-000010000 | to | ELP-273-000010000 |
| ELP-273-000010002 | to | ELP-273-000010005 |
| ELP-273-000010007 | to | ELP-273-000010009 |
| ELP-273-000010011 | to | ELP-273-000010011 |
| ELP-273-000010013 | to | ELP-273-000010013 |
| ELP-273-000010017 | to | ELP-273-000010017 |
| ELP-273-000010019 | to | ELP-273-000010024 |
| ELP-273-000010035 | to | ELP-273-000010035 |
| ELP-273-000010042 | to | ELP-273-000010042 |
| ELP-273-000010044 | to | ELP-273-000010044 |
| ELP-273-000010047 | to | ELP-273-000010055 |
| ELP-273-000010057 | to | ELP-273-000010059 |
| ELP-273-000010061 | to | ELP-273-000010062 |
| ELP-273-000010065 | to | ELP-273-000010065 |
| ELP-273-000010068 | to | ELP-273-000010078 |
| ELP-273-000010080 | to | ELP-273-000010082 |
| ELP-273-000010084 | to | ELP-273-000010087 |
| ELP-273-000010089 | to | ELP-273-000010089 |
| ELP-273-000010091 | to | ELP-273-000010091 |
| ELP-273-000010094 | to | ELP-273-000010099 |
| ELP-273-000010106 | to | ELP-273-000010121 |
| ELP-273-000010123 | to | ELP-273-000010123 |
| ELP-273-000010125 | to | ELP-273-000010129 |
| ELP-273-000010131 | to | ELP-273-000010132 |
| ELP-273-000010135 | to | ELP-273-000010139 |
| ELP-273-000010141 | to | ELP-273-000010146 |
| ELP-273-000010150 | to | ELP-273-000010153 |
| ELP-273-000010162 | to | ELP-273-000010164 |
| ELP-273-000010168 | to | ELP-273-000010168 |
| ELP-273-000010172 | to | ELP-273-000010172 |
| ELP-273-000010176 | to | ELP-273-000010176 |
| ELP-273-000010179 | to | ELP-273-000010184 |
| ELP-273-000010186 | to | ELP-273-000010195 |

| | | |
|---|---|---|
| ELP-273-000010197 | to | ELP-273-000010197 |
| ELP-273-000010202 | to | ELP-273-000010202 |
| ELP-273-000010204 | to | ELP-273-000010204 |
| ELP-273-000010206 | to | ELP-273-000010210 |
| ELP-273-000010214 | to | ELP-273-000010225 |
| ELP-273-000010228 | to | ELP-273-000010228 |
| ELP-273-000010230 | to | ELP-273-000010234 |
| ELP-273-000010238 | to | ELP-273-000010238 |
| ELP-273-000010240 | to | ELP-273-000010241 |
| ELP-273-000010243 | to | ELP-273-000010243 |
| ELP-273-000010245 | to | ELP-273-000010245 |
| ELP-273-000010247 | to | ELP-273-000010250 |
| ELP-273-000010252 | to | ELP-273-000010252 |
| ELP-273-000010254 | to | ELP-273-000010255 |
| ELP-273-000010257 | to | ELP-273-000010257 |
| ELP-273-000010259 | to | ELP-273-000010259 |
| ELP-273-000010261 | to | ELP-273-000010261 |
| ELP-273-000010263 | to | ELP-273-000010266 |
| ELP-273-000010268 | to | ELP-273-000010268 |
| ELP-273-000010271 | to | ELP-273-000010275 |
| ELP-273-000010278 | to | ELP-273-000010283 |
| ELP-273-000010292 | to | ELP-273-000010292 |
| ELP-273-000010294 | to | ELP-273-000010295 |
| ELP-273-000010314 | to | ELP-273-000010314 |
| ELP-273-000010317 | to | ELP-273-000010317 |
| ELP-273-000010329 | to | ELP-273-000010336 |
| ELP-273-000010340 | to | ELP-273-000010340 |
| ELP-273-000010345 | to | ELP-273-000010345 |
| ELP-273-000010348 | to | ELP-273-000010350 |
| ELP-273-000010354 | to | ELP-273-000010354 |
| ELP-273-000010358 | to | ELP-273-000010360 |
| ELP-273-000010362 | to | ELP-273-000010365 |
| ELP-273-000010367 | to | ELP-273-000010368 |
| ELP-273-000010371 | to | ELP-273-000010381 |
| ELP-273-000010384 | to | ELP-273-000010385 |
| ELP-273-000010387 | to | ELP-273-000010410 |
| ELP-273-000010412 | to | ELP-273-000010412 |
| ELP-273-000010414 | to | ELP-273-000010421 |
| ELP-273-000010424 | to | ELP-273-000010424 |
| ELP-273-000010428 | to | ELP-273-000010429 |
| ELP-273-000010431 | to | ELP-273-000010431 |
| ELP-273-000010442 | to | ELP-273-000010442 |
| ELP-273-000010447 | to | ELP-273-000010448 |
| ELP-273-000010455 | to | ELP-273-000010461 |

| | | |
|---|---|---|
| ELP-273-000010467 | to | ELP-273-000010471 |
| ELP-273-000010474 | to | ELP-273-000010474 |
| ELP-273-000010478 | to | ELP-273-000010478 |
| ELP-273-000010489 | to | ELP-273-000010490 |
| ELP-273-000010492 | to | ELP-273-000010494 |
| ELP-273-000010496 | to | ELP-273-000010496 |
| ELP-273-000010498 | to | ELP-273-000010500 |
| ELP-273-000010503 | to | ELP-273-000010503 |
| ELP-273-000010506 | to | ELP-273-000010512 |
| ELP-273-000010514 | to | ELP-273-000010514 |
| ELP-273-000010518 | to | ELP-273-000010529 |
| ELP-273-000010533 | to | ELP-273-000010533 |
| ELP-273-000010537 | to | ELP-273-000010538 |
| ELP-273-000010540 | to | ELP-273-000010541 |
| ELP-273-000010544 | to | ELP-273-000010548 |
| ELP-273-000010551 | to | ELP-273-000010551 |
| ELP-273-000010554 | to | ELP-273-000010556 |
| ELP-273-000010559 | to | ELP-273-000010561 |
| ELP-273-000010563 | to | ELP-273-000010564 |
| ELP-273-000010567 | to | ELP-273-000010568 |
| ELP-273-000010572 | to | ELP-273-000010573 |
| ELP-273-000010575 | to | ELP-273-000010576 |
| ELP-273-000010579 | to | ELP-273-000010580 |
| ELP-273-000010582 | to | ELP-273-000010582 |
| ELP-273-000010584 | to | ELP-273-000010584 |
| ELP-273-000010586 | to | ELP-273-000010588 |
| ELP-273-000010590 | to | ELP-273-000010590 |
| ELP-273-000010595 | to | ELP-273-000010597 |
| ELP-273-000010603 | to | ELP-273-000010606 |
| ELP-273-000010610 | to | ELP-273-000010621 |
| ELP-273-000010626 | to | ELP-273-000010626 |
| ELP-273-000010628 | to | ELP-273-000010632 |
| ELP-273-000010634 | to | ELP-273-000010636 |
| ELP-273-000010638 | to | ELP-273-000010640 |
| ELP-273-000010647 | to | ELP-273-000010649 |
| ELP-273-000010651 | to | ELP-273-000010659 |
| ELP-273-000010662 | to | ELP-273-000010669 |
| ELP-273-000010671 | to | ELP-273-000010673 |
| ELP-273-000010675 | to | ELP-273-000010676 |
| ELP-273-000010678 | to | ELP-273-000010678 |
| ELP-273-000010682 | to | ELP-273-000010682 |
| ELP-273-000010685 | to | ELP-273-000010685 |
| ELP-273-000010687 | to | ELP-273-000010687 |
| ELP-273-000010694 | to | ELP-273-000010694 |

| | | |
|---|---|---|
| ELP-273-000010696 | to | ELP-273-000010704 |
| ELP-273-000010707 | to | ELP-273-000010707 |
| ELP-273-000010709 | to | ELP-273-000010709 |
| ELP-273-000010711 | to | ELP-273-000010714 |
| ELP-273-000010716 | to | ELP-273-000010717 |
| ELP-273-000010720 | to | ELP-273-000010722 |
| ELP-273-000010724 | to | ELP-273-000010724 |
| ELP-273-000010730 | to | ELP-273-000010747 |
| ELP-273-000010749 | to | ELP-273-000010749 |
| ELP-273-000010756 | to | ELP-273-000010763 |
| ELP-273-000010766 | to | ELP-273-000010766 |
| ELP-273-000010768 | to | ELP-273-000010772 |
| ELP-273-000010777 | to | ELP-273-000010777 |
| ELP-273-000010781 | to | ELP-273-000010782 |
| ELP-273-000010785 | to | ELP-273-000010785 |
| ELP-273-000010788 | to | ELP-273-000010788 |
| ELP-273-000010790 | to | ELP-273-000010799 |
| ELP-273-000010805 | to | ELP-273-000010806 |
| ELP-273-000010810 | to | ELP-273-000010810 |
| ELP-273-000010812 | to | ELP-273-000010812 |
| ELP-273-000010815 | to | ELP-273-000010815 |
| ELP-273-000010817 | to | ELP-273-000010819 |
| ELP-273-000010821 | to | ELP-273-000010821 |
| ELP-273-000010823 | to | ELP-273-000010823 |
| ELP-273-000010825 | to | ELP-273-000010828 |
| ELP-273-000010831 | to | ELP-273-000010832 |
| ELP-273-000010844 | to | ELP-273-000010844 |
| ELP-273-000010849 | to | ELP-273-000010849 |
| ELP-273-000010851 | to | ELP-273-000010873 |
| ELP-273-000010876 | to | ELP-273-000010883 |
| ELP-273-000010885 | to | ELP-273-000010892 |
| ELP-273-000010894 | to | ELP-273-000010898 |
| ELP-273-000010903 | to | ELP-273-000010905 |
| ELP-273-000010915 | to | ELP-273-000010915 |
| ELP-273-000010917 | to | ELP-273-000010917 |
| ELP-273-000010938 | to | ELP-273-000010938 |
| ELP-273-000010945 | to | ELP-273-000010946 |
| ELP-273-000010948 | to | ELP-273-000010948 |
| ELP-273-000010950 | to | ELP-273-000010952 |
| ELP-273-000010954 | to | ELP-273-000010959 |
| ELP-273-000010961 | to | ELP-273-000010973 |
| ELP-273-000010975 | to | ELP-273-000010979 |
| ELP-273-000010981 | to | ELP-273-000010991 |
| ELP-273-000010998 | to | ELP-273-000011005 |

161

| | | |
|---|---|---|
| ELP-273-000011008 | to | ELP-273-000011014 |
| ELP-273-000011017 | to | ELP-273-000011017 |
| ELP-273-000011020 | to | ELP-273-000011020 |
| ELP-273-000011027 | to | ELP-273-000011027 |
| ELP-273-000011031 | to | ELP-273-000011032 |
| ELP-273-000011034 | to | ELP-273-000011036 |
| ELP-273-000011038 | to | ELP-273-000011039 |
| ELP-273-000011041 | to | ELP-273-000011041 |
| ELP-273-000011048 | to | ELP-273-000011048 |
| ELP-273-000011051 | to | ELP-273-000011051 |
| ELP-273-000011053 | to | ELP-273-000011054 |
| ELP-273-000011056 | to | ELP-273-000011062 |
| ELP-273-000011064 | to | ELP-273-000011065 |
| ELP-273-000011067 | to | ELP-273-000011067 |
| ELP-273-000011069 | to | ELP-273-000011070 |
| ELP-273-000011085 | to | ELP-273-000011085 |
| ELP-273-000011087 | to | ELP-273-000011089 |
| ELP-273-000011092 | to | ELP-273-000011092 |
| ELP-273-000011094 | to | ELP-273-000011100 |
| ELP-273-000011102 | to | ELP-273-000011103 |
| ELP-273-000011106 | to | ELP-273-000011110 |
| ELP-273-000011115 | to | ELP-273-000011115 |
| ELP-273-000011118 | to | ELP-273-000011118 |
| ELP-273-000011122 | to | ELP-273-000011122 |
| ELP-273-000011128 | to | ELP-273-000011130 |
| ELP-273-000011133 | to | ELP-273-000011133 |
| ELP-273-000011137 | to | ELP-273-000011141 |
| ELP-273-000011143 | to | ELP-273-000011143 |
| ELP-273-000011146 | to | ELP-273-000011147 |
| ELP-273-000011152 | to | ELP-273-000011152 |
| ELP-273-000011158 | to | ELP-273-000011158 |
| ELP-273-000011164 | to | ELP-273-000011167 |
| ELP-273-000011172 | to | ELP-273-000011173 |
| ELP-273-000011181 | to | ELP-273-000011182 |
| ELP-273-000011184 | to | ELP-273-000011185 |
| ELP-273-000011188 | to | ELP-273-000011188 |
| ELP-273-000011192 | to | ELP-273-000011192 |
| ELP-273-000011194 | to | ELP-273-000011226 |
| ELP-273-000011229 | to | ELP-273-000011229 |
| ELP-273-000011231 | to | ELP-273-000011232 |
| ELP-273-000011238 | to | ELP-273-000011243 |
| ELP-273-000011246 | to | ELP-273-000011248 |
| ELP-273-000011250 | to | ELP-273-000011250 |
| ELP-273-000011252 | to | ELP-273-000011255 |

| | | |
|---|---|---|
| ELP-273-000011257 | to | ELP-273-000011257 |
| ELP-273-000011259 | to | ELP-273-000011259 |
| ELP-273-000011265 | to | ELP-273-000011274 |
| ELP-273-000011277 | to | ELP-273-000011279 |
| ELP-273-000011281 | to | ELP-273-000011281 |
| ELP-273-000011283 | to | ELP-273-000011283 |
| ELP-273-000011287 | to | ELP-273-000011288 |
| ELP-273-000011290 | to | ELP-273-000011294 |
| ELP-273-000011299 | to | ELP-273-000011299 |
| ELP-273-000011301 | to | ELP-273-000011308 |
| ELP-273-000011310 | to | ELP-273-000011311 |
| ELP-273-000011313 | to | ELP-273-000011314 |
| ELP-273-000011316 | to | ELP-273-000011319 |
| ELP-273-000011330 | to | ELP-273-000011331 |
| ELP-273-000011335 | to | ELP-273-000011335 |
| ELP-273-000011339 | to | ELP-273-000011343 |
| ELP-273-000011345 | to | ELP-273-000011347 |
| ELP-273-000011349 | to | ELP-273-000011351 |
| ELP-273-000011354 | to | ELP-273-000011354 |
| ELP-273-000011358 | to | ELP-273-000011358 |
| ELP-273-000011360 | to | ELP-273-000011364 |
| ELP-273-000011367 | to | ELP-273-000011367 |
| ELP-273-000011374 | to | ELP-273-000011383 |
| ELP-273-000011385 | to | ELP-273-000011392 |
| ELP-273-000011394 | to | ELP-273-000011394 |
| ELP-273-000011396 | to | ELP-273-000011403 |
| ELP-273-000011405 | to | ELP-273-000011405 |
| ELP-273-000011407 | to | ELP-273-000011407 |
| ELP-273-000011412 | to | ELP-273-000011416 |
| ELP-273-000011423 | to | ELP-273-000011423 |
| ELP-273-000011425 | to | ELP-273-000011429 |
| ELP-273-000011431 | to | ELP-273-000011431 |
| ELP-273-000011433 | to | ELP-273-000011435 |
| ELP-273-000011437 | to | ELP-273-000011437 |
| ELP-273-000011439 | to | ELP-273-000011439 |
| ELP-273-000011441 | to | ELP-273-000011453 |
| ELP-273-000011455 | to | ELP-273-000011455 |
| ELP-273-000011460 | to | ELP-273-000011464 |
| ELP-273-000011466 | to | ELP-273-000011473 |
| ELP-273-000011477 | to | ELP-273-000011479 |
| ELP-273-000011484 | to | ELP-273-000011484 |
| ELP-273-000011488 | to | ELP-273-000011488 |
| ELP-273-000011490 | to | ELP-273-000011490 |
| ELP-273-000011493 | to | ELP-273-000011496 |

| | | |
|---|---|---|
| ELP-273-000011503 | to | ELP-273-000011503 |
| ELP-273-000011506 | to | ELP-273-000011507 |
| ELP-273-000011515 | to | ELP-273-000011531 |
| ELP-273-000011533 | to | ELP-273-000011533 |
| ELP-273-000011538 | to | ELP-273-000011541 |
| ELP-273-000011546 | to | ELP-273-000011546 |
| ELP-273-000011548 | to | ELP-273-000011548 |
| ELP-273-000011554 | to | ELP-273-000011554 |
| ELP-273-000011557 | to | ELP-273-000011557 |
| ELP-273-000011560 | to | ELP-273-000011562 |
| ELP-273-000011564 | to | ELP-273-000011565 |
| ELP-273-000011567 | to | ELP-273-000011567 |
| ELP-273-000011569 | to | ELP-273-000011572 |
| ELP-273-000011574 | to | ELP-273-000011575 |
| ELP-273-000011581 | to | ELP-273-000011582 |
| ELP-273-000011584 | to | ELP-273-000011584 |
| ELP-273-000011588 | to | ELP-273-000011588 |
| ELP-273-000011592 | to | ELP-273-000011597 |
| ELP-273-000011600 | to | ELP-273-000011606 |
| ELP-273-000011609 | to | ELP-273-000011609 |
| ELP-273-000011612 | to | ELP-273-000011612 |
| ELP-273-000011614 | to | ELP-273-000011618 |
| ELP-273-000011627 | to | ELP-273-000011628 |
| ELP-273-000011630 | to | ELP-273-000011631 |
| ELP-273-000011636 | to | ELP-273-000011641 |
| ELP-273-000011644 | to | ELP-273-000011646 |
| ELP-273-000011648 | to | ELP-273-000011648 |
| ELP-273-000011650 | to | ELP-273-000011650 |
| ELP-273-000011652 | to | ELP-273-000011652 |
| ELP-273-000011654 | to | ELP-273-000011655 |
| ELP-273-000011657 | to | ELP-273-000011657 |
| ELP-273-000011659 | to | ELP-273-000011659 |
| ELP-273-000011661 | to | ELP-273-000011661 |
| ELP-273-000011663 | to | ELP-273-000011672 |
| ELP-273-000011674 | to | ELP-273-000011680 |
| ELP-273-000011682 | to | ELP-273-000011682 |
| ELP-273-000011686 | to | ELP-273-000011692 |
| ELP-273-000011694 | to | ELP-273-000011695 |
| ELP-273-000011700 | to | ELP-273-000011700 |
| ELP-273-000011704 | to | ELP-273-000011704 |
| ELP-273-000011706 | to | ELP-273-000011706 |
| ELP-273-000011708 | to | ELP-273-000011722 |
| ELP-273-000011727 | to | ELP-273-000011744 |
| ELP-273-000011753 | to | ELP-273-000011753 |

| | | |
|---|---|---|
| ELP-273-000011757 | to | ELP-273-000011758 |
| ELP-273-000011772 | to | ELP-273-000011773 |
| ELP-273-000011779 | to | ELP-273-000011779 |
| ELP-273-000011782 | to | ELP-273-000011789 |
| ELP-273-000011791 | to | ELP-273-000011791 |
| ELP-273-000011801 | to | ELP-273-000011808 |
| ELP-273-000011810 | to | ELP-273-000011829 |
| ELP-273-000011832 | to | ELP-273-000011833 |
| ELP-273-000011835 | to | ELP-273-000011840 |
| ELP-273-000011843 | to | ELP-273-000011851 |
| ELP-273-000011854 | to | ELP-273-000011859 |
| ELP-273-000011862 | to | ELP-273-000011863 |
| ELP-273-000011865 | to | ELP-273-000011873 |
| ELP-273-000011875 | to | ELP-273-000011875 |
| ELP-273-000011877 | to | ELP-273-000011878 |
| ELP-273-000011881 | to | ELP-273-000011883 |
| ELP-273-000011886 | to | ELP-273-000011887 |
| ELP-273-000011889 | to | ELP-273-000011889 |
| ELP-273-000011891 | to | ELP-273-000011891 |
| ELP-273-000011894 | to | ELP-273-000011894 |
| ELP-273-000011896 | to | ELP-273-000011896 |
| ELP-273-000011898 | to | ELP-273-000011915 |
| ELP-273-000011922 | to | ELP-273-000011922 |
| ELP-273-000011928 | to | ELP-273-000011929 |
| ELP-273-000011931 | to | ELP-273-000011931 |
| ELP-273-000011933 | to | ELP-273-000011933 |
| ELP-273-000011935 | to | ELP-273-000011935 |
| ELP-273-000011940 | to | ELP-273-000011940 |
| ELP-273-000011945 | to | ELP-273-000011946 |
| ELP-273-000011948 | to | ELP-273-000011949 |
| ELP-273-000011951 | to | ELP-273-000011957 |
| ELP-273-000011961 | to | ELP-273-000011961 |
| ELP-273-000011963 | to | ELP-273-000011965 |
| ELP-273-000011967 | to | ELP-273-000011976 |
| ELP-273-000011979 | to | ELP-273-000011986 |
| ELP-273-000011988 | to | ELP-273-000011989 |
| ELP-273-000011991 | to | ELP-273-000011993 |
| ELP-273-000011996 | to | ELP-273-000011996 |
| ELP-273-000011998 | to | ELP-273-000012001 |
| ELP-273-000012012 | to | ELP-273-000012018 |
| ELP-273-000012024 | to | ELP-273-000012028 |
| ELP-273-000012030 | to | ELP-273-000012030 |
| ELP-273-000012038 | to | ELP-273-000012041 |
| ELP-273-000012044 | to | ELP-273-000012053 |

| | | |
|---|---|---|
| ELP-273-000012058 | to | ELP-273-000012059 |
| ELP-273-000012063 | to | ELP-273-000012063 |
| ELP-273-000012065 | to | ELP-273-000012065 |
| ELP-273-000012067 | to | ELP-273-000012069 |
| ELP-273-000012074 | to | ELP-273-000012075 |
| ELP-273-000012077 | to | ELP-273-000012079 |
| ELP-273-000012082 | to | ELP-273-000012082 |
| ELP-273-000012084 | to | ELP-273-000012112 |
| ELP-273-000012114 | to | ELP-273-000012118 |
| ELP-273-000012120 | to | ELP-273-000012122 |
| ELP-273-000012124 | to | ELP-273-000012124 |
| ELP-273-000012127 | to | ELP-273-000012129 |
| ELP-273-000012132 | to | ELP-273-000012152 |
| ELP-273-000012162 | to | ELP-273-000012169 |
| ELP-273-000012172 | to | ELP-273-000012175 |
| ELP-273-000012178 | to | ELP-273-000012198 |
| ELP-273-000012200 | to | ELP-273-000012205 |
| ELP-273-000012211 | to | ELP-273-000012211 |
| ELP-273-000012215 | to | ELP-273-000012219 |
| ELP-273-000012226 | to | ELP-273-000012235 |
| ELP-273-000012237 | to | ELP-273-000012237 |
| ELP-273-000012240 | to | ELP-273-000012244 |
| ELP-273-000012246 | to | ELP-273-000012252 |
| ELP-273-000012255 | to | ELP-273-000012255 |
| ELP-273-000012260 | to | ELP-273-000012261 |
| ELP-273-000012264 | to | ELP-273-000012271 |
| ELP-273-000012274 | to | ELP-273-000012274 |
| ELP-273-000012279 | to | ELP-273-000012281 |
| ELP-273-000012288 | to | ELP-273-000012288 |
| ELP-273-000012290 | to | ELP-273-000012290 |
| ELP-273-000012293 | to | ELP-273-000012293 |
| ELP-273-000012296 | to | ELP-273-000012296 |
| ELP-273-000012298 | to | ELP-273-000012308 |
| ELP-273-000012311 | to | ELP-273-000012313 |
| ELP-273-000012325 | to | ELP-273-000012326 |
| ELP-273-000012329 | to | ELP-273-000012333 |
| ELP-273-000012336 | to | ELP-273-000012336 |
| ELP-273-000012338 | to | ELP-273-000012338 |
| ELP-273-000012341 | to | ELP-273-000012341 |
| ELP-273-000012344 | to | ELP-273-000012348 |
| ELP-273-000012351 | to | ELP-273-000012360 |
| ELP-273-000012362 | to | ELP-273-000012372 |
| ELP-273-000012374 | to | ELP-273-000012386 |
| ELP-273-000012389 | to | ELP-273-000012389 |

| | | |
|---|---|---|
| ELP-273-000012391 | to | ELP-273-000012391 |
| ELP-273-000012393 | to | ELP-273-000012393 |
| ELP-273-000012399 | to | ELP-273-000012399 |
| ELP-273-000012401 | to | ELP-273-000012401 |
| ELP-273-000012405 | to | ELP-273-000012405 |
| ELP-273-000012409 | to | ELP-273-000012409 |
| ELP-273-000012411 | to | ELP-273-000012411 |
| ELP-273-000012413 | to | ELP-273-000012413 |
| ELP-273-000012416 | to | ELP-273-000012416 |
| ELP-273-000012418 | to | ELP-273-000012421 |
| ELP-273-000012423 | to | ELP-273-000012424 |
| ELP-273-000012430 | to | ELP-273-000012433 |
| ELP-273-000012435 | to | ELP-273-000012440 |
| ELP-273-000012443 | to | ELP-273-000012447 |
| ELP-273-000012449 | to | ELP-273-000012453 |
| ELP-273-000012459 | to | ELP-273-000012479 |
| ELP-273-000012482 | to | ELP-273-000012483 |
| ELP-273-000012492 | to | ELP-273-000012495 |
| ELP-273-000012497 | to | ELP-273-000012507 |
| ELP-273-000012509 | to | ELP-273-000012509 |
| ELP-273-000012511 | to | ELP-273-000012511 |
| ELP-273-000012514 | to | ELP-273-000012514 |
| ELP-273-000012516 | to | ELP-273-000012522 |
| ELP-273-000012524 | to | ELP-273-000012533 |
| ELP-273-000012535 | to | ELP-273-000012537 |
| ELP-273-000012543 | to | ELP-273-000012545 |
| ELP-273-000012547 | to | ELP-273-000012551 |
| ELP-273-000012554 | to | ELP-273-000012555 |
| ELP-273-000012560 | to | ELP-273-000012560 |
| ELP-273-000012564 | to | ELP-273-000012565 |
| ELP-273-000012568 | to | ELP-273-000012571 |
| ELP-273-000012578 | to | ELP-273-000012579 |
| ELP-273-000012582 | to | ELP-273-000012585 |
| ELP-273-000012588 | to | ELP-273-000012589 |
| ELP-273-000012593 | to | ELP-273-000012598 |
| ELP-273-000012600 | to | ELP-273-000012603 |
| ELP-273-000012605 | to | ELP-273-000012611 |
| ELP-273-000012613 | to | ELP-273-000012617 |
| ELP-273-000012619 | to | ELP-273-000012622 |
| ELP-273-000012624 | to | ELP-273-000012626 |
| ELP-273-000012628 | to | ELP-273-000012634 |
| ELP-273-000012636 | to | ELP-273-000012638 |
| ELP-273-000012645 | to | ELP-273-000012645 |
| ELP-273-000012653 | to | ELP-273-000012653 |

| | | |
|---|---|---|
| ELP-273-000012658 | to | ELP-273-000012661 |
| ELP-273-000012664 | to | ELP-273-000012664 |
| ELP-273-000012668 | to | ELP-273-000012685 |
| ELP-273-000012688 | to | ELP-273-000012701 |
| ELP-273-000012703 | to | ELP-273-000012704 |
| ELP-273-000012707 | to | ELP-273-000012708 |
| ELP-273-000012712 | to | ELP-273-000012712 |
| ELP-273-000012714 | to | ELP-273-000012717 |
| ELP-273-000012719 | to | ELP-273-000012719 |
| ELP-273-000012733 | to | ELP-273-000012734 |
| ELP-273-000012742 | to | ELP-273-000012743 |
| ELP-273-000012745 | to | ELP-273-000012745 |
| ELP-273-000012748 | to | ELP-273-000012748 |
| ELP-273-000012751 | to | ELP-273-000012751 |
| ELP-273-000012755 | to | ELP-273-000012755 |
| ELP-273-000012757 | to | ELP-273-000012757 |
| ELP-273-000012760 | to | ELP-273-000012760 |
| ELP-273-000012763 | to | ELP-273-000012763 |
| ELP-273-000012766 | to | ELP-273-000012766 |
| ELP-273-000012768 | to | ELP-273-000012768 |
| ELP-273-000012771 | to | ELP-273-000012771 |
| ELP-273-000012773 | to | ELP-273-000012774 |
| ELP-273-000012776 | to | ELP-273-000012796 |
| ELP-273-000012804 | to | ELP-273-000012810 |
| ELP-273-000012815 | to | ELP-273-000012817 |
| ELP-273-000012819 | to | ELP-273-000012819 |
| ELP-273-000012824 | to | ELP-273-000012831 |
| ELP-273-000012833 | to | ELP-273-000012835 |
| ELP-273-000012842 | to | ELP-273-000012844 |
| ELP-273-000012849 | to | ELP-273-000012849 |
| ELP-273-000012851 | to | ELP-273-000012851 |
| ELP-273-000012854 | to | ELP-273-000012857 |
| ELP-273-000012860 | to | ELP-273-000012866 |
| ELP-273-000012868 | to | ELP-273-000012872 |
| ELP-273-000012874 | to | ELP-273-000012891 |
| ELP-273-000012915 | to | ELP-273-000012916 |
| ELP-273-000012919 | to | ELP-273-000012919 |
| ELP-273-000012928 | to | ELP-273-000012950 |
| ELP-273-000012956 | to | ELP-273-000012956 |
| ELP-273-000012958 | to | ELP-273-000013000 |
| ELP-273-000013004 | to | ELP-273-000013010 |
| ELP-273-000013013 | to | ELP-273-000013033 |
| ELP-273-000013038 | to | ELP-273-000013044 |
| ELP-273-000013046 | to | ELP-273-000013046 |

| | | |
|---|---|---|
| ELP-273-000013048 | to | ELP-273-000013049 |
| ELP-273-000013051 | to | ELP-273-000013061 |
| ELP-273-000013063 | to | ELP-273-000013068 |
| ELP-273-000013071 | to | ELP-273-000013071 |
| ELP-273-000013073 | to | ELP-273-000013074 |
| ELP-273-000013076 | to | ELP-273-000013076 |
| ELP-273-000013082 | to | ELP-273-000013083 |
| ELP-273-000013088 | to | ELP-273-000013097 |
| ELP-273-000013099 | to | ELP-273-000013099 |
| ELP-273-000013101 | to | ELP-273-000013103 |
| ELP-273-000013106 | to | ELP-273-000013108 |
| ELP-273-000013110 | to | ELP-273-000013114 |
| ELP-273-000013116 | to | ELP-273-000013119 |
| ELP-273-000013122 | to | ELP-273-000013134 |
| ELP-273-000013136 | to | ELP-273-000013136 |
| ELP-273-000013139 | to | ELP-273-000013139 |
| ELP-273-000013141 | to | ELP-273-000013145 |
| ELP-275-000000001 | to | ELP-275-000000001 |
| ELP-275-000000003 | to | ELP-275-000000006 |
| ELP-275-000000008 | to | ELP-275-000000009 |
| ELP-275-000000011 | to | ELP-275-000000015 |
| ELP-275-000000017 | to | ELP-275-000000019 |
| ELP-275-000000021 | to | ELP-275-000000021 |
| ELP-275-000000023 | to | ELP-275-000000030 |
| ELP-275-000000032 | to | ELP-275-000000032 |
| ELP-275-000000034 | to | ELP-275-000000042 |
| ELP-275-000000045 | to | ELP-275-000000046 |
| ELP-275-000000048 | to | ELP-275-000000054 |
| ELP-275-000000058 | to | ELP-275-000000058 |
| ELP-275-000000060 | to | ELP-275-000000062 |
| ELP-275-000000067 | to | ELP-275-000000067 |
| ELP-275-000000071 | to | ELP-275-000000071 |
| ELP-275-000000073 | to | ELP-275-000000075 |
| ELP-275-000000079 | to | ELP-275-000000079 |
| ELP-275-000000082 | to | ELP-275-000000082 |
| ELP-275-000000085 | to | ELP-275-000000085 |
| ELP-275-000000087 | to | ELP-275-000000089 |
| ELP-275-000000091 | to | ELP-275-000000096 |
| ELP-275-000000102 | to | ELP-275-000000102 |
| ELP-275-000000105 | to | ELP-275-000000111 |
| ELP-275-000000113 | to | ELP-275-000000118 |
| ELP-275-000000121 | to | ELP-275-000000123 |
| ELP-275-000000126 | to | ELP-275-000000130 |
| ELP-275-000000132 | to | ELP-275-000000140 |

| | | |
|---|---|---|
| ELP-275-000000142 | to | ELP-275-000000142 |
| ELP-275-000000144 | to | ELP-275-000000152 |
| ELP-275-000000155 | to | ELP-275-000000161 |
| ELP-275-000000163 | to | ELP-275-000000164 |
| ELP-275-000000166 | to | ELP-275-000000171 |
| ELP-275-000000173 | to | ELP-275-000000174 |
| ELP-275-000000176 | to | ELP-275-000000176 |
| ELP-275-000000178 | to | ELP-275-000000179 |
| ELP-275-000000181 | to | ELP-275-000000186 |
| ELP-275-000000188 | to | ELP-275-000000189 |
| ELP-275-000000191 | to | ELP-275-000000194 |
| ELP-275-000000198 | to | ELP-275-000000199 |
| ELP-275-000000202 | to | ELP-275-000000202 |
| ELP-275-000000204 | to | ELP-275-000000205 |
| ELP-275-000000207 | to | ELP-275-000000209 |
| ELP-275-000000212 | to | ELP-275-000000213 |
| ELP-275-000000216 | to | ELP-275-000000216 |
| ELP-275-000000218 | to | ELP-275-000000219 |
| ELP-275-000000223 | to | ELP-275-000000230 |
| ELP-275-000000232 | to | ELP-275-000000232 |
| ELP-275-000000234 | to | ELP-275-000000234 |
| ELP-275-000000236 | to | ELP-275-000000239 |
| ELP-275-000000242 | to | ELP-275-000000244 |
| ELP-275-000000246 | to | ELP-275-000000250 |
| ELP-275-000000252 | to | ELP-275-000000254 |
| ELP-275-000000257 | to | ELP-275-000000258 |
| ELP-275-000000260 | to | ELP-275-000000260 |
| ELP-275-000000262 | to | ELP-275-000000262 |
| ELP-275-000000266 | to | ELP-275-000000271 |
| ELP-275-000000274 | to | ELP-275-000000276 |
| ELP-275-000000278 | to | ELP-275-000000278 |
| ELP-275-000000280 | to | ELP-275-000000280 |
| ELP-275-000000282 | to | ELP-275-000000288 |
| ELP-275-000000290 | to | ELP-275-000000296 |
| ELP-275-000000299 | to | ELP-275-000000299 |
| ELP-275-000000304 | to | ELP-275-000000304 |
| ELP-275-000000306 | to | ELP-275-000000308 |
| ELP-275-000000310 | to | ELP-275-000000311 |
| ELP-275-000000316 | to | ELP-275-000000316 |
| ELP-275-000000318 | to | ELP-275-000000320 |
| ELP-275-000000322 | to | ELP-275-000000325 |
| ELP-275-000000327 | to | ELP-275-000000328 |
| ELP-275-000000335 | to | ELP-275-000000336 |
| ELP-275-000000338 | to | ELP-275-000000341 |

| | | |
|---|---|---|
| ELP-275-000000343 | to | ELP-275-000000345 |
| ELP-275-000000347 | to | ELP-275-000000348 |
| ELP-275-000000350 | to | ELP-275-000000350 |
| ELP-275-000000354 | to | ELP-275-000000354 |
| ELP-275-000000356 | to | ELP-275-000000356 |
| ELP-275-000000359 | to | ELP-275-000000362 |
| ELP-275-000000365 | to | ELP-275-000000380 |
| ELP-275-000000383 | to | ELP-275-000000385 |
| ELP-275-000000388 | to | ELP-275-000000388 |
| ELP-275-000000392 | to | ELP-275-000000397 |
| ELP-275-000000399 | to | ELP-275-000000403 |
| ELP-275-000000405 | to | ELP-275-000000413 |
| ELP-275-000000416 | to | ELP-275-000000422 |
| ELP-275-000000434 | to | ELP-275-000000437 |
| ELP-275-000000451 | to | ELP-275-000000451 |
| ELP-275-000000456 | to | ELP-275-000000462 |
| ELP-275-000000464 | to | ELP-275-000000477 |
| ELP-275-000000483 | to | ELP-275-000000487 |
| ELP-275-000000490 | to | ELP-275-000000492 |
| ELP-275-000000498 | to | ELP-275-000000503 |
| ELP-275-000000505 | to | ELP-275-000000506 |
| ELP-275-000000510 | to | ELP-275-000000510 |
| ELP-275-000000512 | to | ELP-275-000000520 |
| ELP-275-000000524 | to | ELP-275-000000525 |
| ELP-275-000000568 | to | ELP-275-000000568 |
| ELP-275-000000573 | to | ELP-275-000000579 |
| ELP-275-000000581 | to | ELP-275-000000582 |
| ELP-275-000000585 | to | ELP-275-000000585 |
| ELP-275-000000593 | to | ELP-275-000000593 |
| ELP-275-000000595 | to | ELP-275-000000595 |
| ELP-275-000000598 | to | ELP-275-000000599 |
| ELP-275-000000603 | to | ELP-275-000000604 |
| ELP-275-000000607 | to | ELP-275-000000613 |
| ELP-275-000000615 | to | ELP-275-000000616 |
| ELP-275-000000630 | to | ELP-275-000000630 |
| ELP-275-000000645 | to | ELP-275-000000646 |
| ELP-275-000000649 | to | ELP-275-000000649 |
| ELP-275-000000663 | to | ELP-275-000000666 |
| ELP-275-000000668 | to | ELP-275-000000670 |
| ELP-275-000000674 | to | ELP-275-000000674 |
| ELP-275-000000676 | to | ELP-275-000000677 |
| ELP-275-000000680 | to | ELP-275-000000680 |
| ELP-275-000000682 | to | ELP-275-000000682 |
| ELP-275-000000685 | to | ELP-275-000000686 |

| | | |
|---|---|---|
| ELP-275-000000689 | to | ELP-275-000000696 |
| ELP-275-000000702 | to | ELP-275-000000703 |
| ELP-275-000000705 | to | ELP-275-000000705 |
| ELP-275-000000708 | to | ELP-275-000000710 |
| ELP-275-000000712 | to | ELP-275-000000712 |
| ELP-275-000000717 | to | ELP-275-000000717 |
| ELP-275-000000719 | to | ELP-275-000000719 |
| ELP-275-000000722 | to | ELP-275-000000723 |
| ELP-275-000000725 | to | ELP-275-000000726 |
| ELP-275-000000728 | to | ELP-275-000000729 |
| ELP-275-000000732 | to | ELP-275-000000733 |
| ELP-275-000000737 | to | ELP-275-000000760 |
| ELP-275-000000763 | to | ELP-275-000000764 |
| ELP-275-000000766 | to | ELP-275-000000779 |
| ELP-275-000000781 | to | ELP-275-000000781 |
| ELP-275-000000783 | to | ELP-275-000000783 |
| ELP-275-000000785 | to | ELP-275-000000786 |
| ELP-275-000000788 | to | ELP-275-000000789 |
| ELP-275-000000791 | to | ELP-275-000000791 |
| ELP-275-000000793 | to | ELP-275-000000793 |
| ELP-275-000000795 | to | ELP-275-000000796 |
| ELP-275-000000800 | to | ELP-275-000000801 |
| ELP-275-000000803 | to | ELP-275-000000805 |
| ELP-275-000000807 | to | ELP-275-000000809 |
| ELP-275-000000812 | to | ELP-275-000000815 |
| ELP-275-000000818 | to | ELP-275-000000818 |
| ELP-275-000000820 | to | ELP-275-000000820 |
| ELP-275-000000822 | to | ELP-275-000000838 |
| ELP-275-000000840 | to | ELP-275-000000851 |
| ELP-275-000000853 | to | ELP-275-000000857 |
| ELP-275-000000859 | to | ELP-275-000000867 |
| ELP-275-000000869 | to | ELP-275-000000870 |
| ELP-275-000000872 | to | ELP-275-000000872 |
| ELP-275-000000874 | to | ELP-275-000000878 |
| ELP-275-000000880 | to | ELP-275-000000893 |
| ELP-275-000000895 | to | ELP-275-000000895 |
| ELP-275-000000897 | to | ELP-275-000000913 |
| ELP-275-000000916 | to | ELP-275-000000919 |
| ELP-275-000000921 | to | ELP-275-000000921 |
| ELP-275-000000925 | to | ELP-275-000000928 |
| ELP-275-000000931 | to | ELP-275-000000936 |
| ELP-275-000000938 | to | ELP-275-000000940 |
| ELP-275-000000943 | to | ELP-275-000000953 |
| ELP-275-000000955 | to | ELP-275-000000966 |

| | | |
|---|---|---|
| ELP-275-000000968 | to | ELP-275-000000975 |
| ELP-275-000000977 | to | ELP-275-000000983 |
| ELP-275-000000985 | to | ELP-275-000000986 |
| ELP-275-000000988 | to | ELP-275-000000988 |
| ELP-275-000000990 | to | ELP-275-000000992 |
| ELP-275-000000996 | to | ELP-275-000000998 |
| ELP-275-000001000 | to | ELP-275-000001001 |
| ELP-275-000001003 | to | ELP-275-000001003 |
| ELP-275-000001005 | to | ELP-275-000001009 |
| ELP-275-000001011 | to | ELP-275-000001012 |
| ELP-275-000001016 | to | ELP-275-000001016 |
| ELP-275-000001018 | to | ELP-275-000001018 |
| ELP-275-000001020 | to | ELP-275-000001020 |
| ELP-275-000001022 | to | ELP-275-000001027 |
| ELP-275-000001031 | to | ELP-275-000001034 |
| ELP-275-000001036 | to | ELP-275-000001036 |
| ELP-275-000001038 | to | ELP-275-000001038 |
| ELP-275-000001040 | to | ELP-275-000001040 |
| ELP-275-000001043 | to | ELP-275-000001043 |
| ELP-275-000001045 | to | ELP-275-000001046 |
| ELP-275-000001048 | to | ELP-275-000001048 |
| ELP-275-000001050 | to | ELP-275-000001050 |
| ELP-275-000001052 | to | ELP-275-000001059 |
| ELP-275-000001061 | to | ELP-275-000001063 |
| ELP-275-000001066 | to | ELP-275-000001068 |
| ELP-275-000001070 | to | ELP-275-000001070 |
| ELP-275-000001072 | to | ELP-275-000001072 |
| ELP-275-000001074 | to | ELP-275-000001076 |
| ELP-275-000001079 | to | ELP-275-000001083 |
| ELP-275-000001085 | to | ELP-275-000001085 |
| ELP-275-000001087 | to | ELP-275-000001087 |
| ELP-275-000001090 | to | ELP-275-000001091 |
| ELP-275-000001093 | to | ELP-275-000001093 |
| ELP-275-000001096 | to | ELP-275-000001099 |
| ELP-275-000001101 | to | ELP-275-000001102 |
| ELP-275-000001104 | to | ELP-275-000001117 |
| ELP-275-000001120 | to | ELP-275-000001138 |
| ELP-275-000001140 | to | ELP-275-000001151 |
| ELP-275-000001153 | to | ELP-275-000001154 |
| ELP-275-000001156 | to | ELP-275-000001157 |
| ELP-275-000001159 | to | ELP-275-000001169 |
| ELP-275-000001171 | to | ELP-275-000001171 |
| ELP-275-000001174 | to | ELP-275-000001176 |
| ELP-275-000001178 | to | ELP-275-000001181 |

| | | |
|---|---|---|
| ELP-275-000001183 | to | ELP-275-000001183 |
| ELP-275-000001185 | to | ELP-275-000001185 |
| ELP-275-000001188 | to | ELP-275-000001196 |
| ELP-275-000001198 | to | ELP-275-000001198 |
| ELP-275-000001200 | to | ELP-275-000001202 |
| ELP-275-000001205 | to | ELP-275-000001205 |
| ELP-275-000001208 | to | ELP-275-000001208 |
| ELP-275-000001211 | to | ELP-275-000001211 |
| ELP-275-000001213 | to | ELP-275-000001214 |
| ELP-275-000001216 | to | ELP-275-000001219 |
| ELP-275-000001221 | to | ELP-275-000001235 |
| ELP-275-000001238 | to | ELP-275-000001238 |
| ELP-275-000001242 | to | ELP-275-000001242 |
| ELP-275-000001244 | to | ELP-275-000001247 |
| ELP-275-000001249 | to | ELP-275-000001250 |
| ELP-275-000001252 | to | ELP-275-000001260 |
| ELP-275-000001262 | to | ELP-275-000001262 |
| ELP-275-000001264 | to | ELP-275-000001266 |
| ELP-275-000001268 | to | ELP-275-000001268 |
| ELP-275-000001270 | to | ELP-275-000001275 |
| ELP-275-000001277 | to | ELP-275-000001280 |
| ELP-275-000001282 | to | ELP-275-000001282 |
| ELP-275-000001284 | to | ELP-275-000001300 |
| ELP-275-000001302 | to | ELP-275-000001305 |
| ELP-275-000001307 | to | ELP-275-000001314 |
| ELP-275-000001318 | to | ELP-275-000001320 |
| ELP-275-000001322 | to | ELP-275-000001323 |
| ELP-275-000001325 | to | ELP-275-000001328 |
| ELP-275-000001330 | to | ELP-275-000001330 |
| ELP-275-000001332 | to | ELP-275-000001335 |
| ELP-275-000001337 | to | ELP-275-000001347 |
| ELP-275-000001349 | to | ELP-275-000001349 |
| ELP-275-000001351 | to | ELP-275-000001364 |
| ELP-275-000001368 | to | ELP-275-000001368 |
| ELP-275-000001370 | to | ELP-275-000001372 |
| ELP-275-000001375 | to | ELP-275-000001377 |
| ELP-275-000001379 | to | ELP-275-000001380 |
| ELP-275-000001385 | to | ELP-275-000001385 |
| ELP-275-000001387 | to | ELP-275-000001387 |
| ELP-275-000001389 | to | ELP-275-000001392 |
| ELP-275-000001394 | to | ELP-275-000001395 |
| ELP-275-000001397 | to | ELP-275-000001397 |
| ELP-275-000001399 | to | ELP-275-000001410 |
| ELP-275-000001412 | to | ELP-275-000001413 |

| | | |
|---|---|---|
| ELP-275-000001415 | to | ELP-275-000001416 |
| ELP-275-000001419 | to | ELP-275-000001420 |
| ELP-275-000001422 | to | ELP-275-000001423 |
| ELP-275-000001426 | to | ELP-275-000001428 |
| ELP-275-000001430 | to | ELP-275-000001432 |
| ELP-275-000001434 | to | ELP-275-000001437 |
| ELP-275-000001439 | to | ELP-275-000001440 |
| ELP-275-000001442 | to | ELP-275-000001443 |
| ELP-275-000001445 | to | ELP-275-000001447 |
| ELP-275-000001450 | to | ELP-275-000001461 |
| ELP-275-000001463 | to | ELP-275-000001466 |
| ELP-275-000001469 | to | ELP-275-000001471 |
| ELP-275-000001473 | to | ELP-275-000001473 |
| ELP-275-000001476 | to | ELP-275-000001476 |
| ELP-275-000001478 | to | ELP-275-000001479 |
| ELP-275-000001481 | to | ELP-275-000001484 |
| ELP-275-000001486 | to | ELP-275-000001492 |
| ELP-275-000001494 | to | ELP-275-000001494 |
| ELP-275-000001496 | to | ELP-275-000001496 |
| ELP-275-000001498 | to | ELP-275-000001500 |
| ELP-275-000001502 | to | ELP-275-000001503 |
| ELP-275-000001505 | to | ELP-275-000001508 |
| ELP-275-000001511 | to | ELP-275-000001511 |
| ELP-275-000001513 | to | ELP-275-000001518 |
| ELP-275-000001520 | to | ELP-275-000001529 |
| ELP-275-000001531 | to | ELP-275-000001533 |
| ELP-275-000001536 | to | ELP-275-000001537 |
| ELP-275-000001544 | to | ELP-275-000001554 |
| ELP-275-000001556 | to | ELP-275-000001556 |
| ELP-275-000001559 | to | ELP-275-000001559 |
| ELP-275-000001562 | to | ELP-275-000001567 |
| ELP-275-000001569 | to | ELP-275-000001570 |
| ELP-275-000001572 | to | ELP-275-000001597 |
| ELP-275-000001599 | to | ELP-275-000001605 |
| ELP-275-000001609 | to | ELP-275-000001639 |
| ELP-275-000001641 | to | ELP-275-000001641 |
| ELP-275-000001643 | to | ELP-275-000001644 |
| ELP-275-000001646 | to | ELP-275-000001646 |
| ELP-275-000001649 | to | ELP-275-000001657 |
| ELP-275-000001661 | to | ELP-275-000001662 |
| ELP-275-000001665 | to | ELP-275-000001665 |
| ELP-275-000001668 | to | ELP-275-000001668 |
| ELP-275-000001671 | to | ELP-275-000001681 |
| ELP-275-000001688 | to | ELP-275-000001705 |

| | | |
|---|---|---|
| ELP-275-000001708 | to | ELP-275-000001714 |
| ELP-275-000001719 | to | ELP-275-000001720 |
| ELP-275-000001723 | to | ELP-275-000001724 |
| ELP-275-000001726 | to | ELP-275-000001729 |
| ELP-275-000001734 | to | ELP-275-000001736 |
| ELP-275-000001739 | to | ELP-275-000001742 |
| ELP-275-000001744 | to | ELP-275-000001762 |
| ELP-275-000001764 | to | ELP-275-000001766 |
| ELP-275-000001770 | to | ELP-275-000001774 |
| ELP-275-000001776 | to | ELP-275-000001776 |
| ELP-275-000001787 | to | ELP-275-000001803 |
| ELP-275-000001805 | to | ELP-275-000001806 |
| ELP-275-000001808 | to | ELP-275-000001808 |
| ELP-275-000001814 | to | ELP-275-000001815 |
| ELP-275-000001817 | to | ELP-275-000001819 |
| ELP-275-000001823 | to | ELP-275-000001823 |
| ELP-275-000001825 | to | ELP-275-000001828 |
| ELP-275-000001831 | to | ELP-275-000001832 |
| ELP-275-000001839 | to | ELP-275-000001839 |
| ELP-275-000001841 | to | ELP-275-000001841 |
| ELP-275-000001845 | to | ELP-275-000001845 |
| ELP-275-000001847 | to | ELP-275-000001848 |
| ELP-275-000001850 | to | ELP-275-000001854 |
| ELP-275-000001856 | to | ELP-275-000001857 |
| ELP-275-000001860 | to | ELP-275-000001862 |
| ELP-275-000001864 | to | ELP-275-000001865 |
| ELP-275-000001868 | to | ELP-275-000001869 |
| ELP-275-000001877 | to | ELP-275-000001887 |
| ELP-275-000001889 | to | ELP-275-000001890 |
| ELP-275-000001894 | to | ELP-275-000001896 |
| ELP-275-000001898 | to | ELP-275-000001898 |
| ELP-275-000001900 | to | ELP-275-000001900 |
| ELP-275-000001902 | to | ELP-275-000001906 |
| ELP-275-000001908 | to | ELP-275-000001908 |
| ELP-275-000001910 | to | ELP-275-000001910 |
| ELP-275-000001915 | to | ELP-275-000001916 |
| ELP-275-000001918 | to | ELP-275-000001923 |
| ELP-275-000001925 | to | ELP-275-000001936 |
| ELP-275-000001941 | to | ELP-275-000001942 |
| ELP-275-000001947 | to | ELP-275-000001949 |
| ELP-275-000001951 | to | ELP-275-000001956 |
| ELP-275-000001960 | to | ELP-275-000001965 |
| ELP-275-000001967 | to | ELP-275-000001967 |
| ELP-275-000001970 | to | ELP-275-000001970 |

| | | |
|---|---|---|
| ELP-275-000001973 | to | ELP-275-000001974 |
| ELP-275-000001978 | to | ELP-275-000001980 |
| ELP-275-000001982 | to | ELP-275-000001984 |
| ELP-275-000001986 | to | ELP-275-000001987 |
| ELP-275-000001991 | to | ELP-275-000001991 |
| ELP-275-000001994 | to | ELP-275-000001996 |
| ELP-275-000001999 | to | ELP-275-000002003 |
| ELP-275-000002005 | to | ELP-275-000002010 |
| ELP-275-000002016 | to | ELP-275-000002016 |
| ELP-275-000002018 | to | ELP-275-000002019 |
| ELP-275-000002027 | to | ELP-275-000002028 |
| ELP-275-000002037 | to | ELP-275-000002045 |
| ELP-275-000002047 | to | ELP-275-000002052 |
| ELP-275-000002054 | to | ELP-275-000002054 |
| ELP-275-000002056 | to | ELP-275-000002059 |
| ELP-275-000002065 | to | ELP-275-000002066 |
| ELP-275-000002069 | to | ELP-275-000002078 |
| ELP-275-000002080 | to | ELP-275-000002080 |
| ELP-275-000002093 | to | ELP-275-000002104 |
| ELP-275-000002106 | to | ELP-275-000002112 |
| ELP-275-000002114 | to | ELP-275-000002114 |
| ELP-275-000002118 | to | ELP-275-000002118 |
| ELP-275-000002120 | to | ELP-275-000002120 |
| ELP-275-000002122 | to | ELP-275-000002122 |
| ELP-275-000002124 | to | ELP-275-000002124 |
| ELP-275-000002126 | to | ELP-275-000002127 |
| ELP-275-000002129 | to | ELP-275-000002135 |
| ELP-275-000002137 | to | ELP-275-000002141 |
| ELP-275-000002143 | to | ELP-275-000002144 |
| ELP-275-000002146 | to | ELP-275-000002147 |
| ELP-275-000002153 | to | ELP-275-000002156 |
| ELP-275-000002158 | to | ELP-275-000002158 |
| ELP-275-000002161 | to | ELP-275-000002161 |
| ELP-275-000002163 | to | ELP-275-000002167 |
| ELP-275-000002172 | to | ELP-275-000002172 |
| ELP-275-000002177 | to | ELP-275-000002178 |
| ELP-275-000002181 | to | ELP-275-000002188 |
| ELP-275-000002204 | to | ELP-275-000002204 |
| ELP-275-000002206 | to | ELP-275-000002212 |
| ELP-275-000002217 | to | ELP-275-000002220 |
| ELP-275-000002223 | to | ELP-275-000002223 |
| ELP-275-000002227 | to | ELP-275-000002227 |
| ELP-275-000002241 | to | ELP-275-000002258 |
| ELP-275-000002260 | to | ELP-275-000002264 |

| | | |
|---|---|---|
| ELP-275-000002266 | to | ELP-275-000002267 |
| ELP-275-000002270 | to | ELP-275-000002270 |
| ELP-275-000002272 | to | ELP-275-000002274 |
| ELP-275-000002276 | to | ELP-275-000002279 |
| ELP-275-000002281 | to | ELP-275-000002288 |
| ELP-275-000002291 | to | ELP-275-000002296 |
| ELP-275-000002303 | to | ELP-275-000002307 |
| ELP-275-000002310 | to | ELP-275-000002311 |
| ELP-275-000002316 | to | ELP-275-000002316 |
| ELP-275-000002319 | to | ELP-275-000002321 |
| ELP-275-000002331 | to | ELP-275-000002334 |
| ELP-275-000002338 | to | ELP-275-000002367 |
| ELP-275-000002375 | to | ELP-275-000002376 |
| ELP-275-000002378 | to | ELP-275-000002507 |
| ELP-275-000002516 | to | ELP-275-000002553 |
| ELP-275-000002555 | to | ELP-275-000002557 |
| ELP-275-000002560 | to | ELP-275-000002560 |
| ELP-275-000002563 | to | ELP-275-000002567 |
| ELP-275-000002570 | to | ELP-275-000002572 |
| ELP-275-000002575 | to | ELP-275-000002575 |
| ELP-275-000002577 | to | ELP-275-000002578 |
| ELP-275-000002583 | to | ELP-275-000002584 |
| ELP-275-000002587 | to | ELP-275-000002593 |
| ELP-275-000002597 | to | ELP-275-000002597 |
| ELP-275-000002600 | to | ELP-275-000002604 |
| ELP-275-000002606 | to | ELP-275-000002607 |
| ELP-275-000002610 | to | ELP-275-000002610 |
| ELP-275-000002615 | to | ELP-275-000002618 |
| ELP-275-000002620 | to | ELP-275-000002625 |
| ELP-275-000002627 | to | ELP-275-000002627 |
| ELP-275-000002629 | to | ELP-275-000002637 |
| ELP-275-000002640 | to | ELP-275-000002640 |
| ELP-275-000002643 | to | ELP-275-000002644 |
| ELP-275-000002646 | to | ELP-275-000002646 |
| ELP-275-000002649 | to | ELP-275-000002650 |
| ELP-275-000002652 | to | ELP-275-000002657 |
| ELP-275-000002659 | to | ELP-275-000002659 |
| ELP-275-000002661 | to | ELP-275-000002667 |
| ELP-275-000002669 | to | ELP-275-000002671 |
| ELP-275-000002673 | to | ELP-275-000002673 |
| ELP-275-000002677 | to | ELP-275-000002680 |
| ELP-275-000002683 | to | ELP-275-000002691 |
| ELP-275-000002694 | to | ELP-275-000002698 |
| ELP-275-000002701 | to | ELP-275-000002703 |

| | | |
|---|---|---|
| ELP-275-000002705 | to | ELP-275-000002706 |
| ELP-275-000002712 | to | ELP-275-000002712 |
| ELP-275-000002716 | to | ELP-275-000002718 |
| ELP-275-000002720 | to | ELP-275-000002723 |
| ELP-275-000002725 | to | ELP-275-000002726 |
| ELP-275-000002728 | to | ELP-275-000002733 |
| ELP-275-000002735 | to | ELP-275-000002735 |
| ELP-275-000002738 | to | ELP-275-000002738 |
| ELP-275-000002740 | to | ELP-275-000002741 |
| ELP-275-000002743 | to | ELP-275-000002745 |
| ELP-275-000002747 | to | ELP-275-000002750 |
| ELP-275-000002752 | to | ELP-275-000002753 |
| ELP-275-000002755 | to | ELP-275-000002755 |
| ELP-275-000002757 | to | ELP-275-000002761 |
| ELP-275-000002765 | to | ELP-275-000002765 |
| ELP-275-000002767 | to | ELP-275-000002770 |
| ELP-275-000002772 | to | ELP-275-000002778 |
| ELP-275-000002780 | to | ELP-275-000002784 |
| ELP-275-000002788 | to | ELP-275-000002790 |
| ELP-275-000002792 | to | ELP-275-000002792 |
| ELP-275-000002794 | to | ELP-275-000002799 |
| ELP-275-000002805 | to | ELP-275-000002812 |
| ELP-275-000002814 | to | ELP-275-000002815 |
| ELP-275-000002817 | to | ELP-275-000002819 |
| ELP-275-000002823 | to | ELP-275-000002838 |
| ELP-275-000002840 | to | ELP-275-000002843 |
| ELP-275-000002846 | to | ELP-275-000002850 |
| ELP-275-000002852 | to | ELP-275-000002853 |
| ELP-275-000002855 | to | ELP-275-000002857 |
| ELP-275-000002859 | to | ELP-275-000002873 |
| ELP-275-000002875 | to | ELP-275-000002878 |
| ELP-275-000002882 | to | ELP-275-000002883 |
| ELP-275-000002885 | to | ELP-275-000002896 |
| ELP-275-000002898 | to | ELP-275-000002900 |
| ELP-275-000002903 | to | ELP-275-000002904 |
| ELP-275-000002906 | to | ELP-275-000002907 |
| ELP-275-000002910 | to | ELP-275-000002910 |
| ELP-275-000002912 | to | ELP-275-000002914 |
| ELP-275-000002916 | to | ELP-275-000002927 |
| ELP-275-000002929 | to | ELP-275-000002950 |
| ELP-275-000002952 | to | ELP-275-000002959 |
| ELP-275-000002962 | to | ELP-275-000002971 |
| ELP-275-000002974 | to | ELP-275-000002980 |
| ELP-275-000002983 | to | ELP-275-000002988 |

| | | |
|---|---|---|
| ELP-275-000002991 | to | ELP-275-000002991 |
| ELP-275-000002993 | to | ELP-275-000002999 |
| ELP-275-000003001 | to | ELP-275-000003003 |
| ELP-275-000003005 | to | ELP-275-000003005 |
| ELP-275-000003007 | to | ELP-275-000003013 |
| ELP-275-000003015 | to | ELP-275-000003015 |
| ELP-275-000003017 | to | ELP-275-000003017 |
| ELP-275-000003019 | to | ELP-275-000003019 |
| ELP-275-000003021 | to | ELP-275-000003021 |
| ELP-275-000003023 | to | ELP-275-000003026 |
| ELP-275-000003028 | to | ELP-275-000003032 |
| ELP-275-000003034 | to | ELP-275-000003035 |
| ELP-275-000003038 | to | ELP-275-000003041 |
| ELP-275-000003044 | to | ELP-275-000003053 |
| ELP-275-000003055 | to | ELP-275-000003057 |
| ELP-275-000003059 | to | ELP-275-000003059 |
| ELP-275-000003061 | to | ELP-275-000003062 |
| ELP-275-000003064 | to | ELP-275-000003066 |
| ELP-275-000003069 | to | ELP-275-000003070 |
| ELP-275-000003073 | to | ELP-275-000003077 |
| ELP-275-000003080 | to | ELP-275-000003083 |
| ELP-275-000003085 | to | ELP-275-000003085 |
| ELP-275-000003087 | to | ELP-275-000003088 |
| ELP-275-000003090 | to | ELP-275-000003091 |
| ELP-275-000003093 | to | ELP-275-000003093 |
| ELP-275-000003095 | to | ELP-275-000003097 |
| ELP-275-000003099 | to | ELP-275-000003099 |
| ELP-275-000003101 | to | ELP-275-000003101 |
| ELP-275-000003103 | to | ELP-275-000003103 |
| ELP-275-000003105 | to | ELP-275-000003109 |
| ELP-275-000003112 | to | ELP-275-000003114 |
| ELP-275-000003116 | to | ELP-275-000003119 |
| ELP-275-000003121 | to | ELP-275-000003121 |
| ELP-275-000003123 | to | ELP-275-000003124 |
| ELP-275-000003126 | to | ELP-275-000003128 |
| ELP-275-000003131 | to | ELP-275-000003131 |
| ELP-275-000003135 | to | ELP-275-000003136 |
| ELP-275-000003138 | to | ELP-275-000003144 |
| ELP-275-000003147 | to | ELP-275-000003149 |
| ELP-275-000003151 | to | ELP-275-000003151 |
| ELP-275-000003156 | to | ELP-275-000003159 |
| ELP-275-000003161 | to | ELP-275-000003162 |
| ELP-275-000003166 | to | ELP-275-000003168 |
| ELP-275-000003170 | to | ELP-275-000003173 |

| | | |
|---|---|---|
| ELP-275-000003177 | to | ELP-275-000003177 |
| ELP-275-000003179 | to | ELP-275-000003183 |
| ELP-275-000003185 | to | ELP-275-000003186 |
| ELP-275-000003188 | to | ELP-275-000003191 |
| ELP-275-000003195 | to | ELP-275-000003202 |
| ELP-275-000003204 | to | ELP-275-000003208 |
| ELP-275-000003210 | to | ELP-275-000003210 |
| ELP-275-000003215 | to | ELP-275-000003216 |
| ELP-275-000003218 | to | ELP-275-000003219 |
| ELP-275-000003221 | to | ELP-275-000003221 |
| ELP-275-000003223 | to | ELP-275-000003223 |
| ELP-275-000003225 | to | ELP-275-000003226 |
| ELP-275-000003228 | to | ELP-275-000003228 |
| ELP-275-000003230 | to | ELP-275-000003231 |
| ELP-275-000003233 | to | ELP-275-000003233 |
| ELP-275-000003237 | to | ELP-275-000003238 |
| ELP-275-000003240 | to | ELP-275-000003241 |
| ELP-275-000003243 | to | ELP-275-000003243 |
| ELP-275-000003245 | to | ELP-275-000003245 |
| ELP-275-000003247 | to | ELP-275-000003247 |
| ELP-275-000003249 | to | ELP-275-000003249 |
| ELP-275-000003251 | to | ELP-275-000003251 |
| ELP-275-000003253 | to | ELP-275-000003255 |
| ELP-275-000003258 | to | ELP-275-000003258 |
| ELP-275-000003261 | to | ELP-275-000003268 |
| ELP-275-000003271 | to | ELP-275-000003273 |
| ELP-275-000003275 | to | ELP-275-000003278 |
| ELP-275-000003280 | to | ELP-275-000003280 |
| ELP-275-000003282 | to | ELP-275-000003282 |
| ELP-275-000003284 | to | ELP-275-000003285 |
| ELP-275-000003287 | to | ELP-275-000003290 |
| ELP-275-000003292 | to | ELP-275-000003295 |
| ELP-275-000003298 | to | ELP-275-000003300 |
| ELP-275-000003303 | to | ELP-275-000003303 |
| ELP-275-000003305 | to | ELP-275-000003306 |
| ELP-275-000003308 | to | ELP-275-000003315 |
| ELP-275-000003317 | to | ELP-275-000003320 |
| ELP-275-000003322 | to | ELP-275-000003323 |
| ELP-275-000003328 | to | ELP-275-000003329 |
| ELP-275-000003333 | to | ELP-275-000003333 |
| ELP-275-000003335 | to | ELP-275-000003338 |
| ELP-275-000003343 | to | ELP-275-000003343 |
| ELP-275-000003345 | to | ELP-275-000003348 |
| ELP-275-000003350 | to | ELP-275-000003351 |

| ELP-275-000003353 | to | ELP-275-000003354 |
|---|---|---|
| ELP-275-000003356 | to | ELP-275-000003363 |
| ELP-275-000003373 | to | ELP-275-000003381 |
| ELP-275-000003387 | to | ELP-275-000003387 |
| ELP-275-000003390 | to | ELP-275-000003390 |
| ELP-275-000003392 | to | ELP-275-000003393 |
| ELP-275-000003395 | to | ELP-275-000003399 |
| ELP-275-000003404 | to | ELP-275-000003420 |
| ELP-275-000003422 | to | ELP-275-000003425 |
| ELP-275-000003427 | to | ELP-275-000003432 |
| ELP-275-000003434 | to | ELP-275-000003437 |
| ELP-275-000003443 | to | ELP-275-000003447 |
| ELP-275-000003454 | to | ELP-275-000003466 |
| ELP-275-000003468 | to | ELP-275-000003482 |
| ELP-275-000003484 | to | ELP-275-000003487 |
| ELP-275-000003494 | to | ELP-275-000003497 |
| ELP-275-000003501 | to | ELP-275-000003501 |
| ELP-275-000003503 | to | ELP-275-000003504 |
| ELP-275-000003509 | to | ELP-275-000003521 |
| ELP-275-000003524 | to | ELP-275-000003529 |
| ELP-275-000003533 | to | ELP-275-000003536 |
| ELP-275-000003542 | to | ELP-275-000003551 |
| ELP-275-000003553 | to | ELP-275-000003569 |
| ELP-275-000003571 | to | ELP-275-000003571 |
| ELP-275-000003573 | to | ELP-275-000003573 |
| ELP-275-000003580 | to | ELP-275-000003586 |
| ELP-275-000003588 | to | ELP-275-000003588 |
| ELP-275-000003591 | to | ELP-275-000003592 |
| ELP-275-000003596 | to | ELP-275-000003597 |
| ELP-275-000003599 | to | ELP-275-000003607 |
| ELP-275-000003609 | to | ELP-275-000003611 |
| ELP-275-000003618 | to | ELP-275-000003618 |
| ELP-275-000003622 | to | ELP-275-000003623 |
| ELP-275-000003626 | to | ELP-275-000003626 |
| ELP-275-000003631 | to | ELP-275-000003631 |
| ELP-275-000003634 | to | ELP-275-000003635 |
| ELP-275-000003637 | to | ELP-275-000003642 |
| ELP-275-000003645 | to | ELP-275-000003647 |
| ELP-275-000003651 | to | ELP-275-000003651 |
| ELP-275-000003653 | to | ELP-275-000003656 |
| ELP-275-000003663 | to | ELP-275-000003663 |
| ELP-275-000003668 | to | ELP-275-000003671 |
| ELP-275-000003674 | to | ELP-275-000003674 |
| ELP-275-000003697 | to | ELP-275-000003705 |

| | | |
|---|---|---|
| ELP-275-000003707 | to | ELP-275-000003723 |
| ELP-275-000003726 | to | ELP-275-000003734 |
| ELP-275-000003736 | to | ELP-275-000003742 |
| ELP-275-000003749 | to | ELP-275-000003753 |
| ELP-275-000003756 | to | ELP-275-000003758 |
| ELP-275-000003760 | to | ELP-275-000003761 |
| ELP-275-000003764 | to | ELP-275-000003764 |
| ELP-275-000003766 | to | ELP-275-000003774 |
| ELP-275-000003776 | to | ELP-275-000003780 |
| ELP-275-000003782 | to | ELP-275-000003782 |
| ELP-275-000003784 | to | ELP-275-000003788 |
| ELP-275-000003795 | to | ELP-275-000003795 |
| ELP-275-000003797 | to | ELP-275-000003797 |
| ELP-275-000003800 | to | ELP-275-000003800 |
| ELP-275-000003802 | to | ELP-275-000003802 |
| ELP-275-000003806 | to | ELP-275-000003807 |
| ELP-275-000003809 | to | ELP-275-000003809 |
| ELP-275-000003811 | to | ELP-275-000003821 |
| ELP-275-000003826 | to | ELP-275-000003830 |
| ELP-275-000003834 | to | ELP-275-000003835 |
| ELP-275-000003838 | to | ELP-275-000003839 |
| ELP-275-000003842 | to | ELP-275-000003847 |
| ELP-275-000003850 | to | ELP-275-000003853 |
| ELP-275-000003855 | to | ELP-275-000003856 |
| ELP-275-000003861 | to | ELP-275-000003862 |
| ELP-275-000003865 | to | ELP-275-000003866 |
| ELP-275-000003875 | to | ELP-275-000003875 |
| ELP-275-000003879 | to | ELP-275-000003880 |
| ELP-275-000003886 | to | ELP-275-000003886 |
| ELP-275-000003897 | to | ELP-275-000003900 |
| ELP-275-000003902 | to | ELP-275-000003903 |
| ELP-275-000003905 | to | ELP-275-000003907 |
| ELP-275-000003911 | to | ELP-275-000003911 |
| ELP-275-000003915 | to | ELP-275-000003916 |
| ELP-275-000003918 | to | ELP-275-000003918 |
| ELP-275-000003923 | to | ELP-275-000003924. |

This Notice of Production is respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 24, 2008

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on April 24, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.

    s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.