**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000018558 | ELP-266-000018558 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018561 | ELP-266-000018561 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018571 | ELP-266-000018571 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018573 | ELP-266-000018584 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018587 | ELP-266-000018594 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018596 | ELP-266-000018630 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000018635 | ELP-266-000018638 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018640 | ELP-266-000018640 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018647 | ELP-266-000018647 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018650 | ELP-266-000018655 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018657 | ELP-266-000018672 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018675 | ELP-266-000018703 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000018718 | ELP-266-000018721 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018727 | ELP-266-000018746 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018748 | ELP-266-000018754 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018757 | ELP-266-000018863 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018865 | ELP-266-000018868 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018871 | ELP-266-000018891 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000018893 | ELP-266-000018902 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018904 | ELP-266-000018907 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018909 | ELP-266-000018909 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018924 | ELP-266-000018930 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018932 | ELP-266-000018932 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018934 | ELP-266-000018957 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000018962 | ELP-266-000018968 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000019021 | ELP-266-000019023 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000019064 | ELP-266-000019077 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000019174 | ELP-266-000019183 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000019190 | ELP-266-000019190 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000019193 | ELP-266-000019193 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000019222 | ELP-266-000019222 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000019243 | ELP-266-000019253 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000019255 | ELP-266-000019901 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000002 | ELP-269-000000005 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000009 | ELP-269-000000011 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000016 | ELP-269-000000017 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000000019 | ELP-269-000000024 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000026 | ELP-269-000000026 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000028 | ELP-269-000000029 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000031 | ELP-269-000000037 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000039 | ELP-269-000000044 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000046 | ELP-269-000000051 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000000053 | ELP-269-000000054 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000056 | ELP-269-000000057 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000059 | ELP-269-000000063 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000065 | ELP-269-000000066 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000068 | ELP-269-000000068 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000071 | ELP-269-000000072 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000000074 | ELP-269-000000077 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000080 | ELP-269-000000086 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000088 | ELP-269-000000094 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000098 | ELP-269-000000100 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000102 | ELP-269-000000102 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000104 | ELP-269-000000110 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000000112 | ELP-269-000000123 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000125 | ELP-269-000000130 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000132 | ELP-269-000000136 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000138 | ELP-269-000000138 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000141 | ELP-269-000000142 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000144 | ELP-269-000000145 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000000147 | ELP-269-000000155 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000157 | ELP-269-000000157 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000159 | ELP-269-000000163 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000165 | ELP-269-000000178 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000180 | ELP-269-000000181 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000183 | ELP-269-000000184 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000000186 | ELP-269-000000187 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000189 | ELP-269-000000196 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000199 | ELP-269-000000205 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000207 | ELP-269-000000207 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000209 | ELP-269-000000209 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000211 | ELP-269-000000214 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000000216 | ELP-269-000000216 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000218 | ELP-269-000000219 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000221 | ELP-269-000000223 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000225 | ELP-269-000000227 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000229 | ELP-269-000000243 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000246 | ELP-269-000000246 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000000248 | ELP-269-000000248 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000252 | ELP-269-000000263 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000265 | ELP-269-000000265 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000267 | ELP-269-000000273 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000275 | ELP-269-000000278 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000280 | ELP-269-000000285 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000000287 | ELP-269-000000289 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000291 | ELP-269-000000293 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000295 | ELP-269-000000295 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000298 | ELP-269-000000298 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000301 | ELP-269-000000301 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000303 | ELP-269-000000309 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000000311 | ELP-269-000000311 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000313 | ELP-269-000000316 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000318 | ELP-269-000000318 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000320 | ELP-269-000000338 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000340 | ELP-269-000000340 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000342 | ELP-269-000000347 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000000351 | ELP-269-000000352 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000354 | ELP-269-000000355 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000357 | ELP-269-000000359 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000361 | ELP-269-000000368 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000370 | ELP-269-000000373 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000375 | ELP-269-000000376 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000000378 | ELP-269-000000397 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000400 | ELP-269-000000404 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000407 | ELP-269-000000412 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000414 | ELP-269-000000427 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000429 | ELP-269-000000435 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000438 | ELP-269-000000439 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000000441 | ELP-269-000000443 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000446 | ELP-269-000000448 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000452 | ELP-269-000000452 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000454 | ELP-269-000000460 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000464 | ELP-269-000000465 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000467 | ELP-269-000000475 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000000477 | ELP-269-000000483 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000485 | ELP-269-000000490 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000492 | ELP-269-000000492 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000494 | ELP-269-000000495 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000500 | ELP-269-000000509 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000511 | ELP-269-000000514 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000000516 | ELP-269-000000526 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000529 | ELP-269-000000529 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000531 | ELP-269-000000539 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000541 | ELP-269-000000543 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000545 | ELP-269-000000547 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000549 | ELP-269-000000556 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000000559 | ELP-269-000000562 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000564 | ELP-269-000000566 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000568 | ELP-269-000000576 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000578 | ELP-269-000000592 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000594 | ELP-269-000000594 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000596 | ELP-269-000000603 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000000605 | ELP-269-000000607 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000609 | ELP-269-000000610 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000613 | ELP-269-000000627 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000629 | ELP-269-000000630 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000632 | ELP-269-000000635 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000637 | ELP-269-000000649 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000000652 | ELP-269-000000653 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000655 | ELP-269-000000655 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000657 | ELP-269-000000657 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000659 | ELP-269-000000663 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000665 | ELP-269-000000669 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000671 | ELP-269-000000671 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000000674 | ELP-269-000000674 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000676 | ELP-269-000000679 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000681 | ELP-269-000000681 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000683 | ELP-269-000000684 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000686 | ELP-269-000000686 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000688 | ELP-269-000000689 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000000693 | ELP-269-000000694 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000696 | ELP-269-000000700 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000702 | ELP-269-000000702 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000704 | ELP-269-000000704 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000706 | ELP-269-000000709 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000711 | ELP-269-000000721 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000000723 | ELP-269-000000723 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000725 | ELP-269-000000726 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000729 | ELP-269-000000735 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000737 | ELP-269-000000740 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000742 | ELP-269-000000747 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000749 | ELP-269-000000755 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000000757 | ELP-269-000000782 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000784 | ELP-269-000000793 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000796 | ELP-269-000000801 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000803 | ELP-269-000000803 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000805 | ELP-269-000000816 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000818 | ELP-269-000000818 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000000820 | ELP-269-000000820 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000824 | ELP-269-000000825 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000827 | ELP-269-000000835 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000837 | ELP-269-000000845 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000848 | ELP-269-000000854 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000857 | ELP-269-000000858 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000000860 | ELP-269-000000862 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000864 | ELP-269-000000865 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000867 | ELP-269-000000871 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000873 | ELP-269-000000876 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000878 | ELP-269-000000878 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000882 | ELP-269-000000882 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000000885 | ELP-269-000000886 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000889 | ELP-269-000000890 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000892 | ELP-269-000000893 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000895 | ELP-269-000000899 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000903 | ELP-269-000000903 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000907 | ELP-269-000000909 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000000911 | ELP-269-000000917 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000919 | ELP-269-000000926 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000928 | ELP-269-000000929 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000931 | ELP-269-000000936 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000938 | ELP-269-000000943 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000946 | ELP-269-000000950 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000000952 | ELP-269-000000953 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000958 | ELP-269-000000962 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000964 | ELP-269-000000968 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000970 | ELP-269-000000995 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000997 | ELP-269-000000997 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000999 | ELP-269-000001006 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000001008 | ELP-269-000001009 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001011 | ELP-269-000001013 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001015 | ELP-269-000001019 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001022 | ELP-269-000001023 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001025 | ELP-269-000001027 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001029 | ELP-269-000001032 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000001034 | ELP-269-000001048 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001051 | ELP-269-000001063 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001066 | ELP-269-000001067 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001069 | ELP-269-000001070 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001074 | ELP-269-000001074 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001076 | ELP-269-000001076 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000001078 | ELP-269-000001088 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001090 | ELP-269-000001095 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001097 | ELP-269-000001100 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001102 | ELP-269-000001106 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001109 | ELP-269-000001110 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001112 | ELP-269-000001112 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000001114 | ELP-269-000001117 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001119 | ELP-269-000001120 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001127 | ELP-269-000001129 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001131 | ELP-269-000001131 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001133 | ELP-269-000001138 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001140 | ELP-269-000001143 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000001146 | ELP-269-000001149 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001152 | ELP-269-000001152 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001155 | ELP-269-000001155 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001157 | ELP-269-000001157 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001159 | ELP-269-000001160 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001162 | ELP-269-000001162 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000001164 | ELP-269-000001164 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001167 | ELP-269-000001167 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001169 | ELP-269-000001173 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001176 | ELP-269-000001186 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001188 | ELP-269-000001213 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001215 | ELP-269-000001217 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000001220 | ELP-269-000001220 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001222 | ELP-269-000001228 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001231 | ELP-269-000001238 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001240 | ELP-269-000001242 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001244 | ELP-269-000001244 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001247 | ELP-269-000001248 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000001251 | ELP-269-000001262 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001264 | ELP-269-000001264 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001268 | ELP-269-000001275 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001278 | ELP-269-000001278 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001281 | ELP-269-000001282 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001286 | ELP-269-000001287 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000001289 | ELP-269-000001289 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001291 | ELP-269-000001291 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001293 | ELP-269-000001296 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001298 | ELP-269-000001301 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001303 | ELP-269-000001304 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001307 | ELP-269-000001309 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000001314 | ELP-269-000001314 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001317 | ELP-269-000001319 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001321 | ELP-269-000001321 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001323 | ELP-269-000001324 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001326 | ELP-269-000001348 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001350 | ELP-269-000001353 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000001355 | ELP-269-000001355 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001357 | ELP-269-000001360 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001363 | ELP-269-000001363 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001365 | ELP-269-000001366 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001368 | ELP-269-000001372 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001374 | ELP-269-000001374 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000001376 | ELP-269-000001382 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001384 | ELP-269-000001389 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001391 | ELP-269-000001395 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001397 | ELP-269-000001397 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001400 | ELP-269-000001410 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001412 | ELP-269-000001413 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000001415 | ELP-269-000001415 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001417 | ELP-269-000001419 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001421 | ELP-269-000001421 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001423 | ELP-269-000001431 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001433 | ELP-269-000001433 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001435 | ELP-269-000001439 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000001441 | ELP-269-000001441 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001445 | ELP-269-000001451 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001453 | ELP-269-000001453 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001455 | ELP-269-000001463 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001465 | ELP-269-000001465 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001468 | ELP-269-000001472 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000001474 | ELP-269-000001475 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001477 | ELP-269-000001477 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001479 | ELP-269-000001484 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001486 | ELP-269-000001492 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001494 | ELP-269-000001498 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001500 | ELP-269-000001503 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000001505 | ELP-269-000001505 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001507 | ELP-269-000001507 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001509 | ELP-269-000001510 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001512 | ELP-269-000001513 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001515 | ELP-269-000001515 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001518 | ELP-269-000001520 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000001522 | ELP-269-000001525 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001528 | ELP-269-000001530 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001532 | ELP-269-000001534 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001536 | ELP-269-000001537 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001539 | ELP-269-000001540 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001542 | ELP-269-000001548 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000001550 | ELP-269-000001552 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001555 | ELP-269-000001564 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001566 | ELP-269-000001573 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001576 | ELP-269-000001576 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001578 | ELP-269-000001580 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001582 | ELP-269-000001584 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000001588 | ELP-269-000001588 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001590 | ELP-269-000001591 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001595 | ELP-269-000001602 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001605 | ELP-269-000001605 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001607 | ELP-269-000001616 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001618 | ELP-269-000001621 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000001623 | ELP-269-000001636 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001638 | ELP-269-000001641 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001643 | ELP-269-000001654 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001656 | ELP-269-000001658 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001660 | ELP-269-000001662 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001665 | ELP-269-000001665 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000001667 | ELP-269-000001667 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001669 | ELP-269-000001669 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001673 | ELP-269-000001689 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001691 | ELP-269-000001695 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001697 | ELP-269-000001702 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001704 | ELP-269-000001709 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000001711 | ELP-269-000001711 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001714 | ELP-269-000001714 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001716 | ELP-269-000001720 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001722 | ELP-269-000001722 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001724 | ELP-269-000001724 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001727 | ELP-269-000001730 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000001732 | ELP-269-000001734 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001736 | ELP-269-000001741 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001743 | ELP-269-000001745 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001748 | ELP-269-000001748 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001750 | ELP-269-000001758 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001760 | ELP-269-000001768 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000001771 | ELP-269-000001771 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001775 | ELP-269-000001776 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001779 | ELP-269-000001779 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001781 | ELP-269-000001781 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001783 | ELP-269-000001784 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001786 | ELP-269-000001790 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000001792 | ELP-269-000001799 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001801 | ELP-269-000001804 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001806 | ELP-269-000001807 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001809 | ELP-269-000001815 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001817 | ELP-269-000001817 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001821 | ELP-269-000001825 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000001827 | ELP-269-000001827 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001829 | ELP-269-000001830 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001832 | ELP-269-000001832 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001836 | ELP-269-000001843 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001845 | ELP-269-000001845 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001847 | ELP-269-000001847 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000001849 | ELP-269-000001849 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001851 | ELP-269-000001857 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001859 | ELP-269-000001866 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001868 | ELP-269-000001869 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001871 | ELP-269-000001871 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001874 | ELP-269-000001874 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000001876 | ELP-269-000001880 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001882 | ELP-269-000001884 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001887 | ELP-269-000001895 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001897 | ELP-269-000001921 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001923 | ELP-269-000001924 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001926 | ELP-269-000001926 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000001928 | ELP-269-000001930 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001934 | ELP-269-000001939 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001941 | ELP-269-000001942 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001944 | ELP-269-000001947 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001949 | ELP-269-000001952 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001957 | ELP-269-000001958 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000001960 | ELP-269-000001961 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001963 | ELP-269-000001963 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001965 | ELP-269-000001970 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001972 | ELP-269-000001975 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001977 | ELP-269-000001981 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001984 | ELP-269-000001984 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000001986 | ELP-269-000001994 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001996 | ELP-269-000001996 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001998 | ELP-269-000001998 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002001 | ELP-269-000002010 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002012 | ELP-269-000002019 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002025 | ELP-269-000002027 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000002029 | ELP-269-000002030 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002032 | ELP-269-000002036 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002038 | ELP-269-000002043 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002045 | ELP-269-000002045 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002047 | ELP-269-000002047 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002055 | ELP-269-000002056 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000002058 | ELP-269-000002062 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002065 | ELP-269-000002066 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002068 | ELP-269-000002070 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002072 | ELP-269-000002074 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002077 | ELP-269-000002077 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002079 | ELP-269-000002079 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000002081 | ELP-269-000002087 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002090 | ELP-269-000002091 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002093 | ELP-269-000002094 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002100 | ELP-269-000002102 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002106 | ELP-269-000002122 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002126 | ELP-269-000002128 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000002130 | ELP-269-000002131 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002133 | ELP-269-000002138 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002141 | ELP-269-000002144 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002146 | ELP-269-000002146 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002148 | ELP-269-000002153 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002155 | ELP-269-000002157 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000002165 | ELP-269-000002165 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002167 | ELP-269-000002170 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002172 | ELP-269-000002176 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002179 | ELP-269-000002180 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002182 | ELP-269-000002183 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002185 | ELP-269-000002189 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000002191 | ELP-269-000002191 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002195 | ELP-269-000002196 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002198 | ELP-269-000002198 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002204 | ELP-269-000002206 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002208 | ELP-269-000002208 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002210 | ELP-269-000002211 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000002213 | ELP-269-000002215 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002217 | ELP-269-000002218 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002220 | ELP-269-000002221 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002226 | ELP-269-000002227 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002230 | ELP-269-000002231 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002233 | ELP-269-000002234 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000002236 | ELP-269-000002237 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002239 | ELP-269-000002248 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002250 | ELP-269-000002251 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002254 | ELP-269-000002254 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002256 | ELP-269-000002257 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002260 | ELP-269-000002262 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000002264 | ELP-269-000002265 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002267 | ELP-269-000002272 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002274 | ELP-269-000002276 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002279 | ELP-269-000002289 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002291 | ELP-269-000002291 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002293 | ELP-269-000002297 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000002299 | ELP-269-000002304 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002306 | ELP-269-000002306 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002308 | ELP-269-000002313 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002315 | ELP-269-000002317 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002319 | ELP-269-000002319 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002321 | ELP-269-000002323 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000002325 | ELP-269-000002325 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002328 | ELP-269-000002329 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002332 | ELP-269-000002334 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002336 | ELP-269-000002336 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002338 | ELP-269-000002341 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002343 | ELP-269-000002344 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000002346 | ELP-269-000002359 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002361 | ELP-269-000002372 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002374 | ELP-269-000002376 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002378 | ELP-269-000002380 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002382 | ELP-269-000002382 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002384 | ELP-269-000002384 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000002388 | ELP-269-000002389 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002391 | ELP-269-000002391 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002393 | ELP-269-000002406 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002408 | ELP-269-000002412 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002414 | ELP-269-000002418 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002420 | ELP-269-000002423 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000002426 | ELP-269-000002427 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002429 | ELP-269-000002429 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002431 | ELP-269-000002432 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002434 | ELP-269-000002434 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002438 | ELP-269-000002438 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002440 | ELP-269-000002440 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000002442 | ELP-269-000002448 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002451 | ELP-269-000002453 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002455 | ELP-269-000002456 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002459 | ELP-269-000002460 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002462 | ELP-269-000002462 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002466 | ELP-269-000002469 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000002472 | ELP-269-000002475 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002479 | ELP-269-000002479 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002484 | ELP-269-000002485 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002488 | ELP-269-000002488 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002491 | ELP-269-000002495 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002497 | ELP-269-000002501 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000002503 | ELP-269-000002503 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002505 | ELP-269-000002507 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002509 | ELP-269-000002509 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002511 | ELP-269-000002513 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002517 | ELP-269-000002519 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002521 | ELP-269-000002523 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000002528 | ELP-269-000002537 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002539 | ELP-269-000002539 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002541 | ELP-269-000002543 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002546 | ELP-269-000002550 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002552 | ELP-269-000002552 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002554 | ELP-269-000002554 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000002557 | ELP-269-000002558 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002561 | ELP-269-000002562 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002565 | ELP-269-000002566 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002568 | ELP-269-000002569 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002571 | ELP-269-000002572 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002575 | ELP-269-000002575 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000002577 | ELP-269-000002577 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002580 | ELP-269-000002585 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002588 | ELP-269-000002589 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002591 | ELP-269-000002591 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002593 | ELP-269-000002595 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002597 | ELP-269-000002609 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000002611 | ELP-269-000002612 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002616 | ELP-269-000002625 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002627 | ELP-269-000002628 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002630 | ELP-269-000002630 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002632 | ELP-269-000002632 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002634 | ELP-269-000002634 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000002637 | ELP-269-000002638 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002640 | ELP-269-000002641 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002644 | ELP-269-000002644 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002646 | ELP-269-000002650 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002652 | ELP-269-000002654 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002656 | ELP-269-000002656 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000002660 | ELP-269-000002660 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002663 | ELP-269-000002673 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002675 | ELP-269-000002675 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002677 | ELP-269-000002680 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002682 | ELP-269-000002683 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002685 | ELP-269-000002685 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000002687 | ELP-269-000002687 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002689 | ELP-269-000002690 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002692 | ELP-269-000002692 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002696 | ELP-269-000002702 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002704 | ELP-269-000002705 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002709 | ELP-269-000002713 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000002717 | ELP-269-000002719 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002721 | ELP-269-000002729 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002735 | ELP-269-000002739 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002742 | ELP-269-000002748 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002750 | ELP-269-000002750 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002752 | ELP-269-000002757 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000002760 | ELP-269-000002765 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002767 | ELP-269-000002772 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002775 | ELP-269-000002777 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002779 | ELP-269-000002779 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002781 | ELP-269-000002784 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002786 | ELP-269-000002788 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000002793 | ELP-269-000002793 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002795 | ELP-269-000002795 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002797 | ELP-269-000002803 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002805 | ELP-269-000002807 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002811 | ELP-269-000002812 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002814 | ELP-269-000002815 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000002817 | ELP-269-000002825 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002828 | ELP-269-000002828 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002830 | ELP-269-000002831 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002833 | ELP-269-000002835 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002837 | ELP-269-000002841 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002843 | ELP-269-000002847 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000002852 | ELP-269-000002856 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002858 | ELP-269-000002858 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002862 | ELP-269-000002864 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002867 | ELP-269-000002867 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002869 | ELP-269-000002872 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002874 | ELP-269-000002874 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000002876 | ELP-269-000002876 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002878 | ELP-269-000002878 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002880 | ELP-269-000002886 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002889 | ELP-269-000002894 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002897 | ELP-269-000002900 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002902 | ELP-269-000002909 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000002911 | ELP-269-000002911 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002913 | ELP-269-000002914 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002916 | ELP-269-000002919 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002921 | ELP-269-000002923 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002925 | ELP-269-000002928 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002930 | ELP-269-000002946 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000002948 | ELP-269-000002953 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002955 | ELP-269-000002956 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002958 | ELP-269-000002963 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002965 | ELP-269-000002966 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002968 | ELP-269-000002968 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002970 | ELP-269-000002971 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000002973 | ELP-269-000002974 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002976 | ELP-269-000002976 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002980 | ELP-269-000002983 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002985 | ELP-269-000002987 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002989 | ELP-269-000002991 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002994 | ELP-269-000002995 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000002997 | ELP-269-000003003 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003006 | ELP-269-000003013 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003016 | ELP-269-000003018 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003020 | ELP-269-000003023 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003025 | ELP-269-000003028 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003032 | ELP-269-000003034 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000003036 | ELP-269-000003038 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003041 | ELP-269-000003044 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003046 | ELP-269-000003046 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003048 | ELP-269-000003048 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003051 | ELP-269-000003061 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003064 | ELP-269-000003072 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000003074 | ELP-269-000003082 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003085 | ELP-269-000003088 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003090 | ELP-269-000003090 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003093 | ELP-269-000003093 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003095 | ELP-269-000003096 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003098 | ELP-269-000003102 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000003105 | ELP-269-000003114 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003116 | ELP-269-000003121 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003123 | ELP-269-000003138 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003140 | ELP-269-000003141 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003143 | ELP-269-000003143 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003146 | ELP-269-000003148 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000003150 | ELP-269-000003151 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003153 | ELP-269-000003159 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003162 | ELP-269-000003163 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003165 | ELP-269-000003173 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003176 | ELP-269-000003180 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003182 | ELP-269-000003185 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000003187 | ELP-269-000003191 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003193 | ELP-269-000003197 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003199 | ELP-269-000003200 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003203 | ELP-269-000003205 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003207 | ELP-269-000003207 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003209 | ELP-269-000003209 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000003213 | ELP-269-000003218 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003221 | ELP-269-000003223 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003225 | ELP-269-000003226 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003229 | ELP-269-000003231 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003234 | ELP-269-000003239 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003242 | ELP-269-000003242 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000003244 | ELP-269-000003244 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003246 | ELP-269-000003247 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003249 | ELP-269-000003249 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003251 | ELP-269-000003259 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003261 | ELP-269-000003262 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003264 | ELP-269-000003265 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000003268 | ELP-269-000003268 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003270 | ELP-269-000003271 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003273 | ELP-269-000003276 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003280 | ELP-269-000003283 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003286 | ELP-269-000003290 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003292 | ELP-269-000003292 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000003294 | ELP-269-000003298 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003300 | ELP-269-000003302 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003305 | ELP-269-000003311 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003313 | ELP-269-000003315 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003317 | ELP-269-000003330 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003332 | ELP-269-000003341 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000003343 | ELP-269-000003347 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003351 | ELP-269-000003352 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003354 | ELP-269-000003357 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003359 | ELP-269-000003361 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003363 | ELP-269-000003363 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003365 | ELP-269-000003367 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000003369 | ELP-269-000003370 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003372 | ELP-269-000003376 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003378 | ELP-269-000003382 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003384 | ELP-269-000003384 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003387 | ELP-269-000003388 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003390 | ELP-269-000003398 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000003402 | ELP-269-000003404 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003406 | ELP-269-000003406 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003411 | ELP-269-000003415 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003418 | ELP-269-000003430 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003432 | ELP-269-000003435 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003437 | ELP-269-000003437 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000003439 | ELP-269-000003439 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003442 | ELP-269-000003444 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003448 | ELP-269-000003451 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003453 | ELP-269-000003460 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003462 | ELP-269-000003468 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003470 | ELP-269-000003477 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000003480 | ELP-269-000003486 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003489 | ELP-269-000003494 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003496 | ELP-269-000003496 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003498 | ELP-269-000003500 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003502 | ELP-269-000003530 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003532 | ELP-269-000003534 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000003536 | ELP-269-000003548 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003552 | ELP-269-000003568 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003570 | ELP-269-000003571 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003573 | ELP-269-000003574 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003583 | ELP-269-000003586 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003588 | ELP-269-000003588 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000003591 | ELP-269-000003594 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003600 | ELP-269-000003609 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003612 | ELP-269-000003625 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003629 | ELP-269-000003629 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003632 | ELP-269-000003635 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003638 | ELP-269-000003640 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000003643 | ELP-269-000003643 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003647 | ELP-269-000003647 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003649 | ELP-269-000003649 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003651 | ELP-269-000003653 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003656 | ELP-269-000003667 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003669 | ELP-269-000003678 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000003684 | ELP-269-000003685 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003688 | ELP-269-000003692 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003695 | ELP-269-000003699 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003701 | ELP-269-000003701 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003703 | ELP-269-000003703 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003705 | ELP-269-000003705 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000003707 | ELP-269-000003707 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003709 | ELP-269-000003714 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003716 | ELP-269-000003725 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003729 | ELP-269-000003730 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003733 | ELP-269-000003733 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003739 | ELP-269-000003741 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000003743 | ELP-269-000003744 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003746 | ELP-269-000003747 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003760 | ELP-269-000003760 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003762 | ELP-269-000003763 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003773 | ELP-269-000003773 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003779 | ELP-269-000003783 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000003786 | ELP-269-000003799 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003801 | ELP-269-000003805 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003811 | ELP-269-000003814 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003821 | ELP-269-000003821 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003825 | ELP-269-000003825 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003828 | ELP-269-000003828 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000003831 | ELP-269-000003831 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003833 | ELP-269-000003833 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003837 | ELP-269-000003837 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003839 | ELP-269-000003840 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003842 | ELP-269-000003848 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003855 | ELP-269-000003855 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000003857 | ELP-269-000003861 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003863 | ELP-269-000003874 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003879 | ELP-269-000003881 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003883 | ELP-269-000003883 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003887 | ELP-269-000003887 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003892 | ELP-269-000003901 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000003903 | ELP-269-000003909 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003911 | ELP-269-000003925 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003927 | ELP-269-000003927 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003931 | ELP-269-000003931 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003933 | ELP-269-000003933 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003939 | ELP-269-000003943 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000003946 | ELP-269-000003947 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003951 | ELP-269-000003955 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003957 | ELP-269-000003957 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003959 | ELP-269-000003961 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003967 | ELP-269-000003967 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003969 | ELP-269-000003973 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000003975 | ELP-269-000003975 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003977 | ELP-269-000003977 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003979 | ELP-269-000003999 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004001 | ELP-269-000004002 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004005 | ELP-269-000004005 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004007 | ELP-269-000004012 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000004016 | ELP-269-000004016 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004019 | ELP-269-000004033 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004035 | ELP-269-000004043 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004047 | ELP-269-000004053 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004055 | ELP-269-000004058 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004060 | ELP-269-000004071 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000004073 | ELP-269-000004073 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004075 | ELP-269-000004080 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004084 | ELP-269-000004085 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004091 | ELP-269-000004091 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004093 | ELP-269-000004094 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004099 | ELP-269-000004099 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000004102 | ELP-269-000004104 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004106 | ELP-269-000004114 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004116 | ELP-269-000004122 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004125 | ELP-269-000004125 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004127 | ELP-269-000004144 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004150 | ELP-269-000004152 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000004154 | ELP-269-000004164 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004168 | ELP-269-000004198 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004200 | ELP-269-000004202 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004207 | ELP-269-000004209 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004214 | ELP-269-000004221 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004223 | ELP-269-000004236 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000004246 | ELP-269-000004247 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004250 | ELP-269-000004275 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004277 | ELP-269-000004283 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004285 | ELP-269-000004289 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004291 | ELP-269-000004291 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004293 | ELP-269-000004297 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000004299 | ELP-269-000004299 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004305 | ELP-269-000004317 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004327 | ELP-269-000004332 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004335 | ELP-269-000004335 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004337 | ELP-269-000004337 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004339 | ELP-269-000004347 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000004353 | ELP-269-000004354 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004356 | ELP-269-000004358 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004363 | ELP-269-000004364 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004367 | ELP-269-000004378 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004382 | ELP-269-000004382 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004384 | ELP-269-000004384 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000004386 | ELP-269-000004389 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004394 | ELP-269-000004402 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004405 | ELP-269-000004422 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004424 | ELP-269-000004428 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004430 | ELP-269-000004433 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004435 | ELP-269-000004435 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000004437 | ELP-269-000004439 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004441 | ELP-269-000004441 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004444 | ELP-269-000004453 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004456 | ELP-269-000004458 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004460 | ELP-269-000004481 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004484 | ELP-269-000004494 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000004497 | ELP-269-000004497 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004499 | ELP-269-000004500 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004502 | ELP-269-000004503 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004505 | ELP-269-000004505 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004507 | ELP-269-000004507 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004510 | ELP-269-000004510 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000004512 | ELP-269-000004518 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004529 | ELP-269-000004529 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004531 | ELP-269-000004532 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004534 | ELP-269-000004535 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004538 | ELP-269-000004538 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004541 | ELP-269-000004546 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000004548 | ELP-269-000004552 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004554 | ELP-269-000004554 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004556 | ELP-269-000004558 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004560 | ELP-269-000004562 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004564 | ELP-269-000004565 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004567 | ELP-269-000004567 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000004571 | ELP-269-000004572 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004574 | ELP-269-000004574 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004576 | ELP-269-000004577 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004582 | ELP-269-000004582 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004584 | ELP-269-000004585 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004588 | ELP-269-000004588 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000004590 | ELP-269-000004603 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004605 | ELP-269-000004605 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004607 | ELP-269-000004609 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004611 | ELP-269-000004613 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004615 | ELP-269-000004621 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004623 | ELP-269-000004623 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000004625 | ELP-269-000004629 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004631 | ELP-269-000004633 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004636 | ELP-269-000004639 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004641 | ELP-269-000004643 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004646 | ELP-269-000004648 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004650 | ELP-269-000004651 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000004653 | ELP-269-000004659 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004661 | ELP-269-000004662 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004664 | ELP-269-000004664 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004666 | ELP-269-000004666 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004668 | ELP-269-000004668 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004670 | ELP-269-000004671 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000004673 | ELP-269-000004673 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004675 | ELP-269-000004691 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004694 | ELP-269-000004694 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004696 | ELP-269-000004696 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004699 | ELP-269-000004699 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004702 | ELP-269-000004702 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000004719 | ELP-269-000004719 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004725 | ELP-269-000004727 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004729 | ELP-269-000004731 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004737 | ELP-269-000004737 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004739 | ELP-269-000004739 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004741 | ELP-269-000004742 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000004748 | ELP-269-000004751 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004753 | ELP-269-000004757 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004759 | ELP-269-000004759 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004762 | ELP-269-000004777 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004780 | ELP-269-000004785 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004788 | ELP-269-000004789 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000004794 | ELP-269-000004798 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004804 | ELP-269-000004804 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004806 | ELP-269-000004808 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004811 | ELP-269-000004811 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004813 | ELP-269-000004818 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004820 | ELP-269-000004822 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000004824 | ELP-269-000004825 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004827 | ELP-269-000004830 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004832 | ELP-269-000004832 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004834 | ELP-269-000004837 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004839 | ELP-269-000004840 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004842 | ELP-269-000004842 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000004846 | ELP-269-000004848 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004852 | ELP-269-000004852 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004855 | ELP-269-000004858 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004860 | ELP-269-000004864 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004867 | ELP-269-000004871 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004876 | ELP-269-000004876 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000004878 | ELP-269-000004878 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004880 | ELP-269-000004880 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004883 | ELP-269-000004883 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004887 | ELP-269-000004887 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004889 | ELP-269-000004889 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004893 | ELP-269-000004896 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000004898 | ELP-269-000004899 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004901 | ELP-269-000004901 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004911 | ELP-269-000004912 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004915 | ELP-269-000004916 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004918 | ELP-269-000004919 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004921 | ELP-269-000004924 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000004926 | ELP-269-000004927 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004929 | ELP-269-000004941 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004943 | ELP-269-000004947 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004949 | ELP-269-000004949 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004951 | ELP-269-000004953 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004955 | ELP-269-000004981 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000004984 | ELP-269-000004990 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004992 | ELP-269-000004995 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004997 | ELP-269-000005000 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005002 | ELP-269-000005008 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005011 | ELP-269-000005017 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005020 | ELP-269-000005040 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000005042 | ELP-269-000005058 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005060 | ELP-269-000005064 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005066 | ELP-269-000005069 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005072 | ELP-269-000005082 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005084 | ELP-269-000005088 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005090 | ELP-269-000005110 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000005112 | ELP-269-000005112 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005115 | ELP-269-000005115 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005118 | ELP-269-000005118 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005126 | ELP-269-000005126 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005128 | ELP-269-000005139 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005141 | ELP-269-000005141 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000005143 | ELP-269-000005144 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005156 | ELP-269-000005156 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005159 | ELP-269-000005159 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005161 | ELP-269-000005166 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005169 | ELP-269-000005170 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005172 | ELP-269-000005173 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000005176 | ELP-269-000005176 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005180 | ELP-269-000005180 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005183 | ELP-269-000005183 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005185 | ELP-269-000005187 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005189 | ELP-269-000005192 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005194 | ELP-269-000005196 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000005198 | ELP-269-000005206 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005209 | ELP-269-000005214 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005216 | ELP-269-000005218 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005220 | ELP-269-000005221 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005224 | ELP-269-000005229 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005231 | ELP-269-000005233 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000005235 | ELP-269-000005240 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005242 | ELP-269-000005245 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005247 | ELP-269-000005249 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005251 | ELP-269-000005254 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005258 | ELP-269-000005258 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005260 | ELP-269-000005262 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000005266 | ELP-269-000005266 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005268 | ELP-269-000005268 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005270 | ELP-269-000005273 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005277 | ELP-269-000005277 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005279 | ELP-269-000005281 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005283 | ELP-269-000005284 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000005286 | ELP-269-000005294 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005297 | ELP-269-000005305 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005308 | ELP-269-000005313 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005315 | ELP-269-000005317 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005319 | ELP-269-000005319 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005321 | ELP-269-000005324 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000005326 | ELP-269-000005329 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005331 | ELP-269-000005331 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005346 | ELP-269-000005346 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005348 | ELP-269-000005350 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005352 | ELP-269-000005354 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005356 | ELP-269-000005360 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000005362 | ELP-269-000005369 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005372 | ELP-269-000005377 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005379 | ELP-269-000005381 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005383 | ELP-269-000005393 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005395 | ELP-269-000005411 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005413 | ELP-269-000005415 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000005417 | ELP-269-000005421 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005423 | ELP-269-000005423 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005425 | ELP-269-000005433 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005435 | ELP-269-000005458 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005460 | ELP-269-000005462 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005464 | ELP-269-000005464 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000005466 | ELP-269-000005466 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005469 | ELP-269-000005474 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005477 | ELP-269-000005478 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005481 | ELP-269-000005483 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005487 | ELP-269-000005489 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005491 | ELP-269-000005491 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000005493 | ELP-269-000005508 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005510 | ELP-269-000005510 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005513 | ELP-269-000005514 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005517 | ELP-269-000005520 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005522 | ELP-269-000005522 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005525 | ELP-269-000005534 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000005537 | ELP-269-000005537 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005544 | ELP-269-000005547 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005551 | ELP-269-000005552 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005554 | ELP-269-000005555 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005558 | ELP-269-000005559 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005561 | ELP-269-000005562 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000005564 | ELP-269-000005568 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005570 | ELP-269-000005570 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005573 | ELP-269-000005578 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005581 | ELP-269-000005582 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005585 | ELP-269-000005587 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005589 | ELP-269-000005589 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000005593 | ELP-269-000005593 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005596 | ELP-269-000005610 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005614 | ELP-269-000005614 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005616 | ELP-269-000005619 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005621 | ELP-269-000005630 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005633 | ELP-269-000005639 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000005641 | ELP-269-000005651 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005653 | ELP-269-000005654 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005656 | ELP-269-000005657 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005662 | ELP-269-000005666 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005668 | ELP-269-000005675 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005677 | ELP-269-000005680 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000005683 | ELP-269-000005687 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005689 | ELP-269-000005692 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005694 | ELP-269-000005700 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005702 | ELP-269-000005702 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005704 | ELP-269-000005707 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005709 | ELP-269-000005711 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000005713 | ELP-269-000005726 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005729 | ELP-269-000005733 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005735 | ELP-269-000005740 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005743 | ELP-269-000005750 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005753 | ELP-269-000005772 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005774 | ELP-269-000005780 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000005784 | ELP-269-000005795 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005797 | ELP-269-000005798 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005800 | ELP-269-000005800 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005803 | ELP-269-000005803 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005805 | ELP-269-000005805 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005807 | ELP-269-000005819 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000005821 | ELP-269-000005826 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005832 | ELP-269-000005832 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005834 | ELP-269-000005834 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005837 | ELP-269-000005841 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005843 | ELP-269-000005843 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005845 | ELP-269-000005845 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000005847 | ELP-269-000005847 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005849 | ELP-269-000005850 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005852 | ELP-269-000005852 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005854 | ELP-269-000005856 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005859 | ELP-269-000005866 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005868 | ELP-269-000005869 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000005871 | ELP-269-000005880 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005882 | ELP-269-000005896 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005905 | ELP-269-000005915 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005917 | ELP-269-000005918 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005920 | ELP-269-000005922 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005924 | ELP-269-000005936 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000005938 | ELP-269-000005944 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005947 | ELP-269-000005950 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005954 | ELP-269-000005956 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005958 | ELP-269-000005969 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005975 | ELP-269-000005975 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005977 | ELP-269-000005978 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000005985 | ELP-269-000005993 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005995 | ELP-269-000005999 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006001 | ELP-269-000006002 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006004 | ELP-269-000006004 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006006 | ELP-269-000006007 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006011 | ELP-269-000006012 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000006014 | ELP-269-000006014 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006016 | ELP-269-000006018 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006020 | ELP-269-000006020 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006023 | ELP-269-000006023 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006025 | ELP-269-000006027 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006030 | ELP-269-000006033 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000006037 | ELP-269-000006037 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006039 | ELP-269-000006040 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006042 | ELP-269-000006043 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006045 | ELP-269-000006045 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006047 | ELP-269-000006047 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006049 | ELP-269-000006049 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000006051 | ELP-269-000006052 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006054 | ELP-269-000006054 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006058 | ELP-269-000006058 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006060 | ELP-269-000006061 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006064 | ELP-269-000006070 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006072 | ELP-269-000006073 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000006075 | ELP-269-000006075 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006077 | ELP-269-000006082 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006090 | ELP-269-000006090 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006092 | ELP-269-000006092 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006095 | ELP-269-000006097 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006101 | ELP-269-000006104 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000006106 | ELP-269-000006109 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006111 | ELP-269-000006116 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006118 | ELP-269-000006122 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006124 | ELP-269-000006126 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006128 | ELP-269-000006132 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006136 | ELP-269-000006137 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000006139 | ELP-269-000006140 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006143 | ELP-269-000006145 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006148 | ELP-269-000006148 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006151 | ELP-269-000006151 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006154 | ELP-269-000006154 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006157 | ELP-269-000006158 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000006160 | ELP-269-000006162 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006164 | ELP-269-000006165 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006167 | ELP-269-000006170 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006172 | ELP-269-000006172 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006174 | ELP-269-000006178 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006180 | ELP-269-000006180 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000006182 | ELP-269-000006183 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006185 | ELP-269-000006185 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006187 | ELP-269-000006190 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006196 | ELP-269-000006198 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006201 | ELP-269-000006201 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006203 | ELP-269-000006207 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000006209 | ELP-269-000006209 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006212 | ELP-269-000006212 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006214 | ELP-269-000006214 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006217 | ELP-269-000006217 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006225 | ELP-269-000006225 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006227 | ELP-269-000006227 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000006229 | ELP-269-000006229 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006231 | ELP-269-000006231 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006233 | ELP-269-000006233 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006235 | ELP-269-000006235 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006237 | ELP-269-000006241 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006243 | ELP-269-000006243 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000006246 | ELP-269-000006246 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006250 | ELP-269-000006250 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006256 | ELP-269-000006256 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006262 | ELP-269-000006262 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006264 | ELP-269-000006264 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006266 | ELP-269-000006271 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000006273 | ELP-269-000006276 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006279 | ELP-269-000006280 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006282 | ELP-269-000006282 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006284 | ELP-269-000006286 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006289 | ELP-269-000006294 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006296 | ELP-269-000006296 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000006298 | ELP-269-000006300 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006302 | ELP-269-000006308 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006310 | ELP-269-000006315 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006317 | ELP-269-000006321 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006323 | ELP-269-000006323 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006326 | ELP-269-000006329 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000006332 | ELP-269-000006344 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006347 | ELP-269-000006356 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006358 | ELP-269-000006359 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006362 | ELP-269-000006366 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006368 | ELP-269-000006393 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006395 | ELP-269-000006399 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000006401 | ELP-269-000006401 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006405 | ELP-269-000006405 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006407 | ELP-269-000006441 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006444 | ELP-269-000006447 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006449 | ELP-269-000006454 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006456 | ELP-269-000006460 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000006462 | ELP-269-000006462 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006464 | ELP-269-000006466 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006471 | ELP-269-000006477 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006480 | ELP-269-000006482 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006484 | ELP-269-000006493 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006495 | ELP-269-000006497 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000006499 | ELP-269-000006503 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006517 | ELP-269-000006517 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006521 | ELP-269-000006521 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006530 | ELP-269-000006530 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006533 | ELP-269-000006533 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006540 | ELP-269-000006540 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000006543 | ELP-269-000006543 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006552 | ELP-269-000006555 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006558 | ELP-269-000006558 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006567 | ELP-269-000006567 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006569 | ELP-269-000006569 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006572 | ELP-269-000006572 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000006574 | ELP-269-000006574 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006576 | ELP-269-000006577 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006583 | ELP-269-000006585 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006589 | ELP-269-000006589 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006591 | ELP-269-000006591 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006595 | ELP-269-000006595 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000006600 | ELP-269-000006600 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006604 | ELP-269-000006604 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006607 | ELP-269-000006608 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006610 | ELP-269-000006610 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006612 | ELP-269-000006612 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006618 | ELP-269-000006620 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000006623 | ELP-269-000006624 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006626 | ELP-269-000006626 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006630 | ELP-269-000006630 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006638 | ELP-269-000006638 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006644 | ELP-269-000006645 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006647 | ELP-269-000006647 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000006649 | ELP-269-000006649 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006651 | ELP-269-000006658 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006660 | ELP-269-000006665 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006667 | ELP-269-000006674 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006676 | ELP-269-000006681 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006683 | ELP-269-000006685 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000006688 | ELP-269-000006698 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006700 | ELP-269-000006700 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006702 | ELP-269-000006704 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006706 | ELP-269-000006706 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006708 | ELP-269-000006716 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006718 | ELP-269-000006722 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000006724 | ELP-269-000006726 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006728 | ELP-269-000006740 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006742 | ELP-269-000006745 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006747 | ELP-269-000006753 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006756 | ELP-269-000006760 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006762 | ELP-269-000006764 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000006766 | ELP-269-000006766 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006768 | ELP-269-000006768 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006770 | ELP-269-000006772 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006774 | ELP-269-000006781 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006783 | ELP-269-000006786 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006789 | ELP-269-000006790 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000006792 | ELP-269-000006792 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006794 | ELP-269-000006803 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006805 | ELP-269-000006805 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006807 | ELP-269-000006807 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006809 | ELP-269-000006817 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006820 | ELP-269-000006821 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000006823 | ELP-269-000006824 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006826 | ELP-269-000006828 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006832 | ELP-269-000006832 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006835 | ELP-269-000006870 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006872 | ELP-269-000006873 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006875 | ELP-269-000006876 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000006881 | ELP-269-000006891 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006893 | ELP-269-000006896 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006899 | ELP-269-000006905 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006907 | ELP-269-000006908 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006921 | ELP-269-000006921 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006923 | ELP-269-000006923 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000006926 | ELP-269-000006926 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006928 | ELP-269-000006936 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006939 | ELP-269-000006939 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006943 | ELP-269-000006944 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006946 | ELP-269-000006957 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006959 | ELP-269-000006967 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000006970 | ELP-269-000006980 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006983 | ELP-269-000006987 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006989 | ELP-269-000006989 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006992 | ELP-269-000006997 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006999 | ELP-269-000007015 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007017 | ELP-269-000007021 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000007025 | ELP-269-000007026 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007028 | ELP-269-000007031 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007033 | ELP-269-000007037 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007039 | ELP-269-000007041 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007043 | ELP-269-000007046 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007048 | ELP-269-000007048 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000007053 | ELP-269-000007055 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007057 | ELP-269-000007061 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007066 | ELP-269-000007070 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007072 | ELP-269-000007072 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007075 | ELP-269-000007087 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007089 | ELP-269-000007090 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000007092 | ELP-269-000007092 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007094 | ELP-269-000007095 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007098 | ELP-269-000007098 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007100 | ELP-269-000007100 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007102 | ELP-269-000007102 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007104 | ELP-269-000007105 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000007107 | ELP-269-000007123 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007125 | ELP-269-000007132 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007134 | ELP-269-000007136 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007138 | ELP-269-000007138 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007141 | ELP-269-000007145 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007148 | ELP-269-000007148 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000007151 | ELP-269-000007154 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007158 | ELP-269-000007158 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007167 | ELP-269-000007167 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007169 | ELP-269-000007170 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007176 | ELP-269-000007178 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007180 | ELP-269-000007180 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000007182 | ELP-269-000007193 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007200 | ELP-269-000007200 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007226 | ELP-269-000007226 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007234 | ELP-269-000007234 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007240 | ELP-269-000007241 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007244 | ELP-269-000007244 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000007250 | ELP-269-000007250 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007259 | ELP-269-000007259 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007261 | ELP-269-000007262 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007264 | ELP-269-000007264 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007266 | ELP-269-000007282 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007284 | ELP-269-000007284 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000007288 | ELP-269-000007289 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007293 | ELP-269-000007293 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007296 | ELP-269-000007296 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007298 | ELP-269-000007298 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007300 | ELP-269-000007300 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007302 | ELP-269-000007310 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000007312 | ELP-269-000007312 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007317 | ELP-269-000007317 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007323 | ELP-269-000007323 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007325 | ELP-269-000007326 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007329 | ELP-269-000007333 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007340 | ELP-269-000007340 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000007343 | ELP-269-000007349 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007351 | ELP-269-000007364 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007366 | ELP-269-000007366 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007368 | ELP-269-000007368 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007370 | ELP-269-000007374 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007376 | ELP-269-000007379 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000007381 | ELP-269-000007389 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007391 | ELP-269-000007395 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007399 | ELP-269-000007440 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007443 | ELP-269-000007444 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007446 | ELP-269-000007452 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007454 | ELP-269-000007455 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000007458 | ELP-269-000007458 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007460 | ELP-269-000007460 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007462 | ELP-269-000007466 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007470 | ELP-269-000007472 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007474 | ELP-269-000007476 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007478 | ELP-269-000007479 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000007481 | ELP-269-000007493 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007495 | ELP-269-000007502 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007504 | ELP-269-000007506 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007508 | ELP-269-000007508 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007510 | ELP-269-000007510 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007512 | ELP-269-000007512 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000007514 | ELP-269-000007514 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007516 | ELP-269-000007516 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007519 | ELP-269-000007521 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007524 | ELP-269-000007525 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007527 | ELP-269-000007527 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007530 | ELP-269-000007532 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000007535 | ELP-269-000007535 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007538 | ELP-269-000007538 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007540 | ELP-269-000007543 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007545 | ELP-269-000007548 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007550 | ELP-269-000007552 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007554 | ELP-269-000007557 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000007559 | ELP-269-000007582 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007584 | ELP-269-000007586 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007588 | ELP-269-000007596 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007598 | ELP-269-000007598 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007600 | ELP-269-000007603 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007606 | ELP-269-000007627 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000007629 | ELP-269-000007630 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007632 | ELP-269-000007635 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007637 | ELP-269-000007639 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007641 | ELP-269-000007641 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007644 | ELP-269-000007646 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007648 | ELP-269-000007650 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000007653 | ELP-269-000007653 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007655 | ELP-269-000007655 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007663 | ELP-269-000007669 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007671 | ELP-269-000007677 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007679 | ELP-269-000007679 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007682 | ELP-269-000007685 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000007687 | ELP-269-000007694 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007697 | ELP-269-000007711 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007713 | ELP-269-000007713 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007715 | ELP-269-000007718 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007720 | ELP-269-000007739 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007744 | ELP-269-000007746 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000007748 | ELP-269-000007752 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007755 | ELP-269-000007761 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007763 | ELP-269-000007769 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007771 | ELP-269-000007783 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007785 | ELP-269-000007790 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007792 | ELP-269-000007794 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000007796 | ELP-269-000007796 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007798 | ELP-269-000007798 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007801 | ELP-269-000007806 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007808 | ELP-269-000007808 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007811 | ELP-269-000007811 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007815 | ELP-269-000007815 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000007819 | ELP-269-000007819 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007821 | ELP-269-000007822 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007824 | ELP-269-000007825 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007827 | ELP-269-000007828 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007830 | ELP-269-000007838 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007840 | ELP-269-000007854 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000007858 | ELP-269-000007859 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007862 | ELP-269-000007864 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007866 | ELP-269-000007873 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007875 | ELP-269-000007878 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007882 | ELP-269-000007883 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007886 | ELP-269-000007886 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000007888 | ELP-269-000007890 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007892 | ELP-269-000007893 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007895 | ELP-269-000007913 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007915 | ELP-269-000007915 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007917 | ELP-269-000007918 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007921 | ELP-269-000007921 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000007923 | ELP-269-000007923 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007925 | ELP-269-000007925 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007927 | ELP-269-000007928 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007930 | ELP-269-000007935 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007937 | ELP-269-000007942 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007944 | ELP-269-000007955 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000007957 | ELP-269-000007967 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007969 | ELP-269-000007980 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007983 | ELP-269-000007983 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007985 | ELP-269-000007985 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007987 | ELP-269-000007990 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007992 | ELP-269-000007994 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000007996 | ELP-269-000007996 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007998 | ELP-269-000007999 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008001 | ELP-269-000008001 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008003 | ELP-269-000008013 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008016 | ELP-269-000008020 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008022 | ELP-269-000008036 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000008039 | ELP-269-000008047 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008049 | ELP-269-000008052 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008054 | ELP-269-000008054 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008056 | ELP-269-000008073 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008075 | ELP-269-000008077 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008079 | ELP-269-000008080 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000008082 | ELP-269-000008083 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008085 | ELP-269-000008091 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008093 | ELP-269-000008095 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008099 | ELP-269-000008099 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008102 | ELP-269-000008111 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008113 | ELP-269-000008116 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000008120 | ELP-269-000008121 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008124 | ELP-269-000008126 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008128 | ELP-269-000008131 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008133 | ELP-269-000008133 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008136 | ELP-269-000008143 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008146 | ELP-269-000008163 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000008165 | ELP-269-000008175 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008178 | ELP-269-000008181 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008183 | ELP-269-000008183 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008185 | ELP-269-000008187 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008189 | ELP-269-000008189 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008192 | ELP-269-000008193 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000008197 | ELP-269-000008200 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008203 | ELP-269-000008212 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008214 | ELP-269-000008214 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008216 | ELP-269-000008218 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008222 | ELP-269-000008222 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008224 | ELP-269-000008224 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000008226 | ELP-269-000008226 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008228 | ELP-269-000008228 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008230 | ELP-269-000008230 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008232 | ELP-269-000008232 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008234 | ELP-269-000008235 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008238 | ELP-269-000008242 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000008244 | ELP-269-000008248 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008250 | ELP-269-000008259 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008261 | ELP-269-000008265 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008272 | ELP-269-000008272 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008275 | ELP-269-000008275 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008279 | ELP-269-000008280 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000008282 | ELP-269-000008284 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008286 | ELP-269-000008288 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008290 | ELP-269-000008291 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008293 | ELP-269-000008295 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008298 | ELP-269-000008299 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008301 | ELP-269-000008304 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000008306 | ELP-269-000008306 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008309 | ELP-269-000008310 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008312 | ELP-269-000008313 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008315 | ELP-269-000008315 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008319 | ELP-269-000008319 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008321 | ELP-269-000008321 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000008333 | ELP-269-000008333 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008335 | ELP-269-000008335 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008337 | ELP-269-000008337 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008343 | ELP-269-000008343 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008351 | ELP-269-000008351 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008356 | ELP-269-000008356 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000008373 | ELP-269-000008373 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008376 | ELP-269-000008376 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008378 | ELP-269-000008400 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008402 | ELP-269-000008413 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008415 | ELP-269-000008431 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008434 | ELP-269-000008453 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000008457 | ELP-269-000008460 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008462 | ELP-269-000008467 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008470 | ELP-269-000008483 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008485 | ELP-269-000008498 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008501 | ELP-269-000008505 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008507 | ELP-269-000008507 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000008510 | ELP-269-000008513 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008515 | ELP-269-000008520 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008523 | ELP-269-000008526 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008528 | ELP-269-000008535 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008537 | ELP-269-000008544 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008546 | ELP-269-000008551 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000008553 | ELP-269-000008556 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008559 | ELP-269-000008561 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008563 | ELP-269-000008564 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008566 | ELP-269-000008566 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008569 | ELP-269-000008575 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008579 | ELP-269-000008581 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000008583 | ELP-269-000008583 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008588 | ELP-269-000008588 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008591 | ELP-269-000008593 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008595 | ELP-269-000008595 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008601 | ELP-269-000008602 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008604 | ELP-269-000008604 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000008606 | ELP-269-000008606 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008608 | ELP-269-000008616 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008619 | ELP-269-000008623 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008625 | ELP-269-000008635 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008637 | ELP-269-000008667 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008669 | ELP-269-000008676 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000008678 | ELP-269-000008678 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008680 | ELP-269-000008689 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008691 | ELP-269-000008692 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008694 | ELP-269-000008694 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008696 | ELP-269-000008714 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008716 | ELP-269-000008730 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000008732 | ELP-269-000008732 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008734 | ELP-269-000008734 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008738 | ELP-269-000008739 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008741 | ELP-269-000008750 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008752 | ELP-269-000008753 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008755 | ELP-269-000008767 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000008769 | ELP-269-000008769 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008773 | ELP-269-000008773 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008775 | ELP-269-000008775 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008777 | ELP-269-000008778 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008781 | ELP-269-000008781 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008783 | ELP-269-000008788 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000008791 | ELP-269-000008792 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008794 | ELP-269-000008800 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008802 | ELP-269-000008807 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008809 | ELP-269-000008809 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008811 | ELP-269-000008811 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008813 | ELP-269-000008814 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000008816 | ELP-269-000008816 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008818 | ELP-269-000008818 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008820 | ELP-269-000008820 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008822 | ELP-269-000008823 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008827 | ELP-269-000008830 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008832 | ELP-269-000008835 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000008839 | ELP-269-000008839 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008841 | ELP-269-000008841 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008843 | ELP-269-000008843 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008851 | ELP-269-000008854 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008859 | ELP-269-000008862 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008864 | ELP-269-000008865 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000008867 | ELP-269-000008875 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008880 | ELP-269-000008895 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008899 | ELP-269-000008899 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008901 | ELP-269-000008901 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008904 | ELP-269-000008910 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008914 | ELP-269-000008915 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000008919 | ELP-269-000008919 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008921 | ELP-269-000008921 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008923 | ELP-269-000008923 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008925 | ELP-269-000008925 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008927 | ELP-269-000008927 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008929 | ELP-269-000008930 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000008932 | ELP-269-000008932 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008934 | ELP-269-000008934 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008936 | ELP-269-000008936 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008938 | ELP-269-000008938 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008940 | ELP-269-000008940 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008942 | ELP-269-000008942 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000008944 | ELP-269-000008944 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008946 | ELP-269-000008946 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008948 | ELP-269-000008960 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008962 | ELP-269-000008966 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008968 | ELP-269-000008973 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008975 | ELP-269-000008985 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000008988 | ELP-269-000008988 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008993 | ELP-269-000009000 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009007 | ELP-269-000009009 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009011 | ELP-269-000009019 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009021 | ELP-269-000009024 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009026 | ELP-269-000009026 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000009028 | ELP-269-000009032 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009034 | ELP-269-000009037 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009041 | ELP-269-000009041 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009043 | ELP-269-000009049 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009051 | ELP-269-000009055 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009057 | ELP-269-000009057 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000009059 | ELP-269-000009059 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009062 | ELP-269-000009065 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009067 | ELP-269-000009067 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009069 | ELP-269-000009069 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009071 | ELP-269-000009072 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009074 | ELP-269-000009076 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000009079 | ELP-269-000009079 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009082 | ELP-269-000009089 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009091 | ELP-269-000009091 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009093 | ELP-269-000009097 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009099 | ELP-269-000009099 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009101 | ELP-269-000009101 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000009108 | ELP-269-000009108 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009110 | ELP-269-000009127 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009129 | ELP-269-000009130 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009132 | ELP-269-000009133 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009135 | ELP-269-000009135 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009143 | ELP-269-000009149 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000009151 | ELP-269-000009159 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009166 | ELP-269-000009166 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009169 | ELP-269-000009173 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009178 | ELP-269-000009182 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009185 | ELP-269-000009190 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009193 | ELP-269-000009202 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000009219 | ELP-269-000009219 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009221 | ELP-269-000009222 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009224 | ELP-269-000009235 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009237 | ELP-269-000009257 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009259 | ELP-269-000009262 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009265 | ELP-269-000009282 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000009284 | ELP-269-000009298 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009302 | ELP-269-000009306 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009312 | ELP-269-000009312 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009320 | ELP-269-000009333 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009335 | ELP-269-000009337 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009339 | ELP-269-000009340 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000009342 | ELP-269-000009345 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009347 | ELP-269-000009347 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009349 | ELP-269-000009349 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009353 | ELP-269-000009354 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009356 | ELP-269-000009357 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009359 | ELP-269-000009363 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000009365 | ELP-269-000009366 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009368 | ELP-269-000009376 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009379 | ELP-269-000009379 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009381 | ELP-269-000009381 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009383 | ELP-269-000009384 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009388 | ELP-269-000009391 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000009394 | ELP-269-000009396 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009399 | ELP-269-000009403 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009406 | ELP-269-000009407 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009411 | ELP-269-000009414 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009417 | ELP-269-000009418 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009422 | ELP-269-000009423 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000009427 | ELP-269-000009430 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009434 | ELP-269-000009438 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009440 | ELP-269-000009440 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009442 | ELP-269-000009443 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009453 | ELP-269-000009454 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009458 | ELP-269-000009458 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000009461 | ELP-269-000009463 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009466 | ELP-269-000009469 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009471 | ELP-269-000009477 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009481 | ELP-269-000009481 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009485 | ELP-269-000009487 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009491 | ELP-269-000009501 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000009503 | ELP-269-000009503 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009505 | ELP-269-000009507 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009509 | ELP-269-000009509 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009511 | ELP-269-000009516 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009518 | ELP-269-000009518 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009523 | ELP-269-000009536 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000009538 | ELP-269-000009549 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009552 | ELP-269-000009553 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009555 | ELP-269-000009568 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009570 | ELP-269-000009570 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009573 | ELP-269-000009580 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009583 | ELP-269-000009589 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000009592 | ELP-269-000009593 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009598 | ELP-269-000009598 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009600 | ELP-269-000009610 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009615 | ELP-269-000009615 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009617 | ELP-269-000009617 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009620 | ELP-269-000009620 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000009624 | ELP-269-000009624 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009631 | ELP-269-000009631 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009634 | ELP-269-000009635 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009637 | ELP-269-000009649 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009653 | ELP-269-000009664 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009666 | ELP-269-000009691 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000009695 | ELP-269-000009695 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009700 | ELP-269-000009704 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009710 | ELP-269-000009710 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009712 | ELP-269-000009714 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009716 | ELP-269-000009719 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009721 | ELP-269-000009724 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000009727 | ELP-269-000009727 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009731 | ELP-269-000009731 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009733 | ELP-269-000009737 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009743 | ELP-269-000009746 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009751 | ELP-269-000009751 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009753 | ELP-269-000009753 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000009755 | ELP-269-000009757 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009760 | ELP-269-000009760 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009762 | ELP-269-000009769 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009773 | ELP-269-000009773 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009780 | ELP-269-000009780 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009782 | ELP-269-000009782 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000009785 | ELP-269-000009793 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009797 | ELP-269-000009797 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009799 | ELP-269-000009799 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009802 | ELP-269-000009804 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009807 | ELP-269-000009810 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009812 | ELP-269-000009812 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000009814 | ELP-269-000009814 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009816 | ELP-269-000009818 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009820 | ELP-269-000009821 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009823 | ELP-269-000009830 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009832 | ELP-269-000009842 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009844 | ELP-269-000009850 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000009855 | ELP-269-000009864 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009866 | ELP-269-000009867 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009869 | ELP-269-000009871 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009885 | ELP-269-000009889 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009891 | ELP-269-000009891 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009904 | ELP-269-000009906 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000009911 | ELP-269-000009911 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009913 | ELP-269-000009913 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009919 | ELP-269-000009927 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009930 | ELP-269-000009941 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009943 | ELP-269-000009946 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009951 | ELP-269-000009954 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000009956 | ELP-269-000009960 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009962 | ELP-269-000009962 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009967 | ELP-269-000009967 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009971 | ELP-269-000009971 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009973 | ELP-269-000009975 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009978 | ELP-269-000009978 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000009980 | ELP-269-000009983 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009985 | ELP-269-000009987 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009990 | ELP-269-000009990 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009992 | ELP-269-000009992 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009994 | ELP-269-000009996 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009999 | ELP-269-000010000 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000010003 | ELP-269-000010004 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010006 | ELP-269-000010012 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010022 | ELP-269-000010023 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010026 | ELP-269-000010041 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010043 | ELP-269-000010045 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010048 | ELP-269-000010052 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000010054 | ELP-269-000010060 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010062 | ELP-269-000010062 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010064 | ELP-269-000010064 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010066 | ELP-269-000010070 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010073 | ELP-269-000010079 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010084 | ELP-269-000010084 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000010090 | ELP-269-000010090 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010102 | ELP-269-000010103 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010105 | ELP-269-000010111 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010114 | ELP-269-000010131 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010133 | ELP-269-000010134 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010136 | ELP-269-000010138 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000010144 | ELP-269-000010146 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010150 | ELP-269-000010151 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010154 | ELP-269-000010160 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010162 | ELP-269-000010166 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010171 | ELP-269-000010175 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010177 | ELP-269-000010177 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000010180 | ELP-269-000010190 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010192 | ELP-269-000010203 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010205 | ELP-269-000010216 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010218 | ELP-269-000010218 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010220 | ELP-269-000010223 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010226 | ELP-269-000010226 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000010229 | ELP-269-000010229 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010233 | ELP-269-000010236 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010238 | ELP-269-000010243 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010248 | ELP-269-000010266 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010268 | ELP-269-000010268 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010270 | ELP-269-000010270 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000010275 | ELP-269-000010281 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010283 | ELP-269-000010289 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010291 | ELP-269-000010292 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010294 | ELP-269-000010294 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010300 | ELP-269-000010303 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010306 | ELP-269-000010310 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000010315 | ELP-269-000010315 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010317 | ELP-269-000010317 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010319 | ELP-269-000010320 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010328 | ELP-269-000010328 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010333 | ELP-269-000010335 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010340 | ELP-269-000010343 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000010345 | ELP-269-000010345 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010350 | ELP-269-000010354 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010356 | ELP-269-000010356 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010358 | ELP-269-000010358 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010360 | ELP-269-000010362 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010380 | ELP-269-000010381 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000010383 | ELP-269-000010384 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010386 | ELP-269-000010386 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010388 | ELP-269-000010391 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010393 | ELP-269-000010393 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010397 | ELP-269-000010399 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010401 | ELP-269-000010401 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000010408 | ELP-269-000010409 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010412 | ELP-269-000010414 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010417 | ELP-269-000010418 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010420 | ELP-269-000010421 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010423 | ELP-269-000010432 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010434 | ELP-269-000010439 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000010442 | ELP-269-000010446 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010449 | ELP-269-000010449 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010454 | ELP-269-000010463 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010466 | ELP-269-000010471 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010475 | ELP-269-000010479 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010481 | ELP-269-000010481 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000010484 | ELP-269-000010485 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010490 | ELP-269-000010490 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010493 | ELP-269-000010494 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010498 | ELP-269-000010499 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010503 | ELP-269-000010504 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010506 | ELP-269-000010506 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000010511 | ELP-269-000010517 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010520 | ELP-269-000010521 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010523 | ELP-269-000010523 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010525 | ELP-269-000010527 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010529 | ELP-269-000010531 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010536 | ELP-269-000010536 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000010538 | ELP-269-000010538 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010543 | ELP-269-000010544 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010546 | ELP-269-000010557 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010559 | ELP-269-000010560 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010565 | ELP-269-000010569 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010572 | ELP-269-000010572 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000010574 | ELP-269-000010575 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010579 | ELP-269-000010580 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010583 | ELP-269-000010594 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010596 | ELP-269-000010596 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010598 | ELP-269-000010601 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010604 | ELP-269-000010607 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000010616 | ELP-269-000010621 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010623 | ELP-269-000010625 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010630 | ELP-269-000010630 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010633 | ELP-269-000010636 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010638 | ELP-269-000010641 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010643 | ELP-269-000010643 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000010651 | ELP-269-000010651 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010654 | ELP-269-000010654 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010661 | ELP-269-000010672 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010674 | ELP-269-000010678 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010680 | ELP-269-000010680 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010683 | ELP-269-000010685 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000010689 | ELP-269-000010690 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010692 | ELP-269-000010699 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010701 | ELP-269-000010703 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010708 | ELP-269-000010714 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010716 | ELP-269-000010729 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010731 | ELP-269-000010733 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000010735 | ELP-269-000010742 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010748 | ELP-269-000010750 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010752 | ELP-269-000010752 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010758 | ELP-269-000010758 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010760 | ELP-269-000010761 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010763 | ELP-269-000010763 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000010771 | ELP-269-000010772 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010774 | ELP-269-000010779 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010783 | ELP-269-000010783 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010789 | ELP-269-000010789 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010791 | ELP-269-000010793 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010796 | ELP-269-000010796 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000010798 | ELP-269-000010798 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010801 | ELP-269-000010803 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010808 | ELP-269-000010826 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010829 | ELP-269-000010844 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010851 | ELP-269-000010855 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010858 | ELP-269-000010876 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000010878 | ELP-269-000010879 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010896 | ELP-269-000010897 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010903 | ELP-269-000010903 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010905 | ELP-269-000010908 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010910 | ELP-269-000010913 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010915 | ELP-269-000010920 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000010922 | ELP-269-000010922 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010924 | ELP-269-000010946 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010950 | ELP-269-000010962 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010964 | ELP-269-000010964 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010966 | ELP-269-000010972 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010975 | ELP-269-000010976 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000010978 | ELP-269-000010988 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010990 | ELP-269-000010993 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010996 | ELP-269-000010999 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011001 | ELP-269-000011015 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011017 | ELP-269-000011019 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011021 | ELP-269-000011021 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000011023 | ELP-269-000011023 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011033 | ELP-269-000011034 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011040 | ELP-269-000011040 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011053 | ELP-269-000011053 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011055 | ELP-269-000011058 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011061 | ELP-269-000011062 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000011064 | ELP-269-000011067 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011080 | ELP-269-000011093 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011097 | ELP-269-000011097 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011101 | ELP-269-000011123 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011125 | ELP-269-000011127 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011130 | ELP-269-000011131 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000011134 | ELP-269-000011134 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011136 | ELP-269-000011136 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011140 | ELP-269-000011146 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011148 | ELP-269-000011148 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011150 | ELP-269-000011166 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011168 | ELP-269-000011174 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000011177 | ELP-269-000011179 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011181 | ELP-269-000011186 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011188 | ELP-269-000011191 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011194 | ELP-269-000011195 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011197 | ELP-269-000011198 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011201 | ELP-269-000011201 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000011203 | ELP-269-000011203 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011205 | ELP-269-000011205 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011208 | ELP-269-000011213 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011216 | ELP-269-000011227 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011235 | ELP-269-000011240 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011244 | ELP-269-000011244 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000011251 | ELP-269-000011254 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011256 | ELP-269-000011257 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011264 | ELP-269-000011267 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011271 | ELP-269-000011272 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011274 | ELP-269-000011274 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011277 | ELP-269-000011295 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000011297 | ELP-269-000011298 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011300 | ELP-269-000011301 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011307 | ELP-269-000011307 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011309 | ELP-269-000011309 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011313 | ELP-269-000011313 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011315 | ELP-269-000011315 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000011320 | ELP-269-000011320 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011323 | ELP-269-000011351 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011353 | ELP-269-000011362 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011364 | ELP-269-000011365 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011368 | ELP-269-000011368 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011370 | ELP-269-000011370 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000011372 | ELP-269-000011372 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011374 | ELP-269-000011375 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011377 | ELP-269-000011378 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011380 | ELP-269-000011380 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011386 | ELP-269-000011392 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011394 | ELP-269-000011398 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000011400 | ELP-269-000011403 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011407 | ELP-269-000011418 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011423 | ELP-269-000011426 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011442 | ELP-269-000011442 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011447 | ELP-269-000011464 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011467 | ELP-269-000011467 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000011469 | ELP-269-000011482 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011484 | ELP-269-000011486 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011488 | ELP-269-000011491 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011493 | ELP-269-000011496 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011499 | ELP-269-000011499 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011503 | ELP-269-000011503 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000011505 | ELP-269-000011505 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011512 | ELP-269-000011512 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011514 | ELP-269-000011514 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011516 | ELP-269-000011517 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011519 | ELP-269-000011519 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011525 | ELP-269-000011525 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000011527 | ELP-269-000011536 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011538 | ELP-269-000011543 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011545 | ELP-269-000011556 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011558 | ELP-269-000011563 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011569 | ELP-269-000011569 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011576 | ELP-269-000011576 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000011579 | ELP-269-000011579 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011590 | ELP-269-000011592 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011594 | ELP-269-000011599 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011601 | ELP-269-000011601 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011603 | ELP-269-000011603 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011606 | ELP-269-000011606 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000011608 | ELP-269-000011610 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011612 | ELP-269-000011623 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011626 | ELP-269-000011626 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011629 | ELP-269-000011631 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011633 | ELP-269-000011634 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011637 | ELP-269-000011637 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000011644 | ELP-269-000011644 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011649 | ELP-269-000011649 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011652 | ELP-269-000011652 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011654 | ELP-269-000011658 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011660 | ELP-269-000011661 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011664 | ELP-269-000011664 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000011667 | ELP-269-000011667 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011669 | ELP-269-000011675 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011677 | ELP-269-000011679 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011681 | ELP-269-000011685 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011689 | ELP-269-000011691 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011693 | ELP-269-000011693 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000011696 | ELP-269-000011696 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011699 | ELP-269-000011700 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011702 | ELP-269-000011705 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011707 | ELP-269-000011707 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011709 | ELP-269-000011709 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011711 | ELP-269-000011713 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000011716 | ELP-269-000011716 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011720 | ELP-269-000011720 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011722 | ELP-269-000011727 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011739 | ELP-269-000011739 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011742 | ELP-269-000011742 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011745 | ELP-269-000011747 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000011752 | ELP-269-000011767 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011779 | ELP-269-000011792 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011794 | ELP-269-000011794 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011805 | ELP-269-000011805 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011813 | ELP-269-000011814 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011819 | ELP-269-000011825 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000011828 | ELP-269-000011830 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011832 | ELP-269-000011840 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011842 | ELP-269-000011842 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011844 | ELP-269-000011845 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011858 | ELP-269-000011860 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011862 | ELP-269-000011862 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000011864 | ELP-269-000011866 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011868 | ELP-269-000011872 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011874 | ELP-269-000011874 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011876 | ELP-269-000011876 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011879 | ELP-269-000011880 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011882 | ELP-269-000011882 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000011884 | ELP-269-000011885 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011887 | ELP-269-000011888 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011894 | ELP-269-000011894 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011896 | ELP-269-000011896 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011906 | ELP-269-000011909 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011915 | ELP-269-000011915 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000011929 | ELP-269-000011933 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011937 | ELP-269-000011938 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011946 | ELP-269-000011946 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011949 | ELP-269-000011950 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011953 | ELP-269-000011953 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011958 | ELP-269-000011961 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000011963 | ELP-269-000011978 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011980 | ELP-269-000011980 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011987 | ELP-269-000011987 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011993 | ELP-269-000011993 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011997 | ELP-269-000011997 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012006 | ELP-269-000012011 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000012013 | ELP-269-000012042 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012044 | ELP-269-000012048 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012055 | ELP-269-000012059 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012068 | ELP-269-000012068 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012070 | ELP-269-000012070 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012072 | ELP-269-000012072 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000012074 | ELP-269-000012074 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012076 | ELP-269-000012078 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012082 | ELP-269-000012084 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012089 | ELP-269-000012093 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012095 | ELP-269-000012100 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012106 | ELP-269-000012106 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000012116 | ELP-269-000012116 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012120 | ELP-269-000012120 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012142 | ELP-269-000012142 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012144 | ELP-269-000012149 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012151 | ELP-269-000012152 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012154 | ELP-269-000012154 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000012157 | ELP-269-000012157 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012163 | ELP-269-000012164 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012166 | ELP-269-000012169 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012174 | ELP-269-000012174 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012176 | ELP-269-000012178 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012180 | ELP-269-000012180 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000012190 | ELP-269-000012192 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012196 | ELP-269-000012196 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012199 | ELP-269-000012199 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012201 | ELP-269-000012223 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012226 | ELP-269-000012227 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012232 | ELP-269-000012232 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000012234 | ELP-269-000012234 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012238 | ELP-269-000012238 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012240 | ELP-269-000012241 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012243 | ELP-269-000012243 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012245 | ELP-269-000012246 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012248 | ELP-269-000012248 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000012254 | ELP-269-000012256 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012266 | ELP-269-000012266 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012268 | ELP-269-000012268 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012274 | ELP-269-000012282 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012284 | ELP-269-000012288 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012290 | ELP-269-000012295 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000012297 | ELP-269-000012297 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012299 | ELP-269-000012302 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012305 | ELP-269-000012305 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012307 | ELP-269-000012309 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012311 | ELP-269-000012322 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012339 | ELP-269-000012339 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000012341 | ELP-269-000012341 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012346 | ELP-269-000012347 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012350 | ELP-269-000012350 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012353 | ELP-269-000012353 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012355 | ELP-269-000012355 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012357 | ELP-269-000012366 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000012368 | ELP-269-000012369 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012371 | ELP-269-000012371 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012376 | ELP-269-000012376 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012378 | ELP-269-000012384 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012386 | ELP-269-000012387 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012390 | ELP-269-000012390 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000012413 | ELP-269-000012420 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012424 | ELP-269-000012424 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012426 | ELP-269-000012426 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012432 | ELP-269-000012432 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012439 | ELP-269-000012439 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012441 | ELP-269-000012441 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000012443 | ELP-269-000012443 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012445 | ELP-269-000012445 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012450 | ELP-269-000012450 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012465 | ELP-269-000012467 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012469 | ELP-269-000012469 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012471 | ELP-269-000012472 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000012474 | ELP-269-000012476 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012478 | ELP-269-000012478 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012480 | ELP-269-000012481 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012484 | ELP-269-000012484 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012489 | ELP-269-000012489 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012491 | ELP-269-000012491 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000012498 | ELP-269-000012498 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012500 | ELP-269-000012500 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012512 | ELP-269-000012515 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012517 | ELP-269-000012518 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012520 | ELP-269-000012520 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012523 | ELP-269-000012524 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000012526 | ELP-269-000012531 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012533 | ELP-269-000012542 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012545 | ELP-269-000012545 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012547 | ELP-269-000012547 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012549 | ELP-269-000012562 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012564 | ELP-269-000012564 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000012583 | ELP-269-000012585 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012590 | ELP-269-000012592 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012594 | ELP-269-000012597 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012599 | ELP-269-000012599 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012601 | ELP-269-000012601 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012603 | ELP-269-000012606 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000012609 | ELP-269-000012609 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012611 | ELP-269-000012617 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012620 | ELP-269-000012620 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012625 | ELP-269-000012626 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012628 | ELP-269-000012639 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012641 | ELP-269-000012641 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000012646 | ELP-269-000012646 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012651 | ELP-269-000012652 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012654 | ELP-269-000012655 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012657 | ELP-269-000012657 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012660 | ELP-269-000012660 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012665 | ELP-269-000012666 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000012668 | ELP-269-000012668 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012671 | ELP-269-000012671 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012675 | ELP-269-000012678 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012680 | ELP-269-000012681 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012683 | ELP-269-000012684 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012687 | ELP-269-000012687 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000012689 | ELP-269-000012696 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012699 | ELP-269-000012704 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012707 | ELP-269-000012707 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012711 | ELP-269-000012711 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012715 | ELP-269-000012716 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012720 | ELP-269-000012729 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000012731 | ELP-269-000012738 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012740 | ELP-269-000012744 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012747 | ELP-269-000012762 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012764 | ELP-269-000012764 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012768 | ELP-269-000012769 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012773 | ELP-269-000012778 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000012780 | ELP-269-000012780 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012782 | ELP-269-000012785 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012787 | ELP-269-000012827 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012829 | ELP-269-000012847 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012849 | ELP-269-000012856 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012858 | ELP-269-000012866 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000012868 | ELP-269-000012868 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012870 | ELP-269-000012870 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012872 | ELP-269-000012872 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012874 | ELP-269-000012874 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012877 | ELP-269-000012878 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012886 | ELP-269-000012898 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000012901 | ELP-269-000012910 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012913 | ELP-269-000012913 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012916 | ELP-269-000012922 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012926 | ELP-269-000012926 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012928 | ELP-269-000012929 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012932 | ELP-269-000012932 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000012934 | ELP-269-000012940 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012943 | ELP-269-000012943 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012949 | ELP-269-000012953 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012960 | ELP-269-000012960 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012962 | ELP-269-000012970 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012972 | ELP-269-000012972 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000012974 | ELP-269-000012974 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012976 | ELP-269-000012981 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012983 | ELP-269-000012984 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012989 | ELP-269-000012990 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012992 | ELP-269-000012992 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012994 | ELP-269-000013001 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000013003 | ELP-269-000013003 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013005 | ELP-269-000013010 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013018 | ELP-269-000013018 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013025 | ELP-269-000013025 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013028 | ELP-269-000013032 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013036 | ELP-269-000013036 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000013045 | ELP-269-000013045 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013049 | ELP-269-000013060 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013065 | ELP-269-000013065 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013067 | ELP-269-000013068 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013082 | ELP-269-000013085 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013088 | ELP-269-000013095 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000013097 | ELP-269-000013098 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013102 | ELP-269-000013107 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013111 | ELP-269-000013114 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013123 | ELP-269-000013123 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013126 | ELP-269-000013126 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013129 | ELP-269-000013135 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000013139 | ELP-269-000013141 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013143 | ELP-269-000013145 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013148 | ELP-269-000013148 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013154 | ELP-269-000013154 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013156 | ELP-269-000013156 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013160 | ELP-269-000013162 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000013164 | ELP-269-000013174 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013176 | ELP-269-000013184 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013186 | ELP-269-000013192 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013194 | ELP-269-000013194 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013196 | ELP-269-000013198 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013202 | ELP-269-000013203 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000013205 | ELP-269-000013205 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013221 | ELP-269-000013222 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013224 | ELP-269-000013228 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013230 | ELP-269-000013230 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013232 | ELP-269-000013233 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013235 | ELP-269-000013236 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000013239 | ELP-269-000013239 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013243 | ELP-269-000013252 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013271 | ELP-269-000013271 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013278 | ELP-269-000013285 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013288 | ELP-269-000013288 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013294 | ELP-269-000013296 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000013303 | ELP-269-000013305 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013307 | ELP-269-000013335 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013339 | ELP-269-000013348 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013353 | ELP-269-000013353 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013356 | ELP-269-000013356 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013359 | ELP-269-000013359 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000013374 | ELP-269-000013374 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013387 | ELP-269-000013388 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013390 | ELP-269-000013397 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013399 | ELP-269-000013400 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013405 | ELP-269-000013406 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013409 | ELP-269-000013409 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000013411 | ELP-269-000013411 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013414 | ELP-269-000013414 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013416 | ELP-269-000013416 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013418 | ELP-269-000013418 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013423 | ELP-269-000013425 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013427 | ELP-269-000013431 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000013436 | ELP-269-000013450 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013452 | ELP-269-000013456 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013458 | ELP-269-000013459 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013461 | ELP-269-000013483 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013495 | ELP-269-000013497 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013499 | ELP-269-000013504 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000013507 | ELP-269-000013507 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013511 | ELP-269-000013514 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013516 | ELP-269-000013516 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013518 | ELP-269-000013520 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013522 | ELP-269-000013533 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013537 | ELP-269-000013541 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000013543 | ELP-269-000013545 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013557 | ELP-269-000013557 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013563 | ELP-269-000013564 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013570 | ELP-269-000013579 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013584 | ELP-269-000013585 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013589 | ELP-269-000013589 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000013591 | ELP-269-000013595 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013597 | ELP-269-000013600 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013602 | ELP-269-000013602 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013607 | ELP-269-000013607 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013609 | ELP-269-000013615 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013620 | ELP-269-000013624 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000013636 | ELP-269-000013637 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013639 | ELP-269-000013639 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013642 | ELP-269-000013644 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013647 | ELP-269-000013647 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013650 | ELP-269-000013651 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013653 | ELP-269-000013653 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000013655 | ELP-269-000013657 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013660 | ELP-269-000013660 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013662 | ELP-269-000013668 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013671 | ELP-269-000013671 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013673 | ELP-269-000013673 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013676 | ELP-269-000013679 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000013681 | ELP-269-000013681 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013687 | ELP-269-000013687 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013695 | ELP-269-000013702 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013705 | ELP-269-000013707 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013715 | ELP-269-000013715 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013717 | ELP-269-000013718 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000013720 | ELP-269-000013723 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013725 | ELP-269-000013727 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013729 | ELP-269-000013734 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013742 | ELP-269-000013770 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013772 | ELP-269-000013776 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013780 | ELP-269-000013780 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000013786 | ELP-269-000013786 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013788 | ELP-269-000013789 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013791 | ELP-269-000013792 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013795 | ELP-269-000013800 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013802 | ELP-269-000013802 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013804 | ELP-269-000013806 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000013809 | ELP-269-000013812 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013820 | ELP-269-000013820 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013823 | ELP-269-000013823 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013825 | ELP-269-000013832 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013834 | ELP-269-000013844 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013846 | ELP-269-000013846 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000013848 | ELP-269-000013850 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013852 | ELP-269-000013852 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013854 | ELP-269-000013854 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013856 | ELP-269-000013862 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013870 | ELP-269-000013873 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013876 | ELP-269-000013881 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000013883 | ELP-269-000013883 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013886 | ELP-269-000013889 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013894 | ELP-269-000013894 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013896 | ELP-269-000013898 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013900 | ELP-269-000013901 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013903 | ELP-269-000013904 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000013907 | ELP-269-000013907 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013909 | ELP-269-000013910 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013912 | ELP-269-000013912 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013914 | ELP-269-000013916 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013918 | ELP-269-000013918 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013920 | ELP-269-000013933 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000013936 | ELP-269-000013937 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013942 | ELP-269-000013943 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013947 | ELP-269-000013947 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013949 | ELP-269-000013949 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013952 | ELP-269-000013957 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013959 | ELP-269-000013965 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000013968 | ELP-269-000013968 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013970 | ELP-269-000013972 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013974 | ELP-269-000013976 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013978 | ELP-269-000013978 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013983 | ELP-269-000013983 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013986 | ELP-269-000013987 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000013993 | ELP-269-000013998 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014000 | ELP-269-000014005 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014008 | ELP-269-000014034 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014036 | ELP-269-000014037 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014039 | ELP-269-000014040 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014044 | ELP-269-000014046 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000014048 | ELP-269-000014048 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014055 | ELP-269-000014055 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014063 | ELP-269-000014063 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014065 | ELP-269-000014074 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014078 | ELP-269-000014078 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014085 | ELP-269-000014085 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000014088 | ELP-269-000014089 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014092 | ELP-269-000014097 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014099 | ELP-269-000014104 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014106 | ELP-269-000014110 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014112 | ELP-269-000014115 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014117 | ELP-269-000014117 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000014119 | ELP-269-000014119 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014121 | ELP-269-000014122 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014124 | ELP-269-000014125 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014127 | ELP-269-000014127 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014129 | ELP-269-000014134 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014137 | ELP-269-000014137 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000014139 | ELP-269-000014139 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014141 | ELP-269-000014142 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014145 | ELP-269-000014172 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014174 | ELP-269-000014174 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014176 | ELP-269-000014192 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014194 | ELP-269-000014200 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000014202 | ELP-269-000014202 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014211 | ELP-269-000014211 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014213 | ELP-269-000014213 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014216 | ELP-269-000014217 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014225 | ELP-269-000014225 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014227 | ELP-269-000014229 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000014232 | ELP-269-000014232 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014234 | ELP-269-000014234 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014243 | ELP-269-000014248 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014250 | ELP-269-000014250 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014259 | ELP-269-000014260 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014264 | ELP-269-000014265 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000014268 | ELP-269-000014268 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014270 | ELP-269-000014270 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014276 | ELP-269-000014278 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014280 | ELP-269-000014284 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014288 | ELP-269-000014291 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014296 | ELP-269-000014309 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000014319 | ELP-269-000014319 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014322 | ELP-269-000014323 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014325 | ELP-269-000014334 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014337 | ELP-269-000014337 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014341 | ELP-269-000014341 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014343 | ELP-269-000014345 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000014348 | ELP-269-000014349 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014351 | ELP-269-000014360 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014362 | ELP-269-000014367 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014382 | ELP-269-000014383 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014385 | ELP-269-000014386 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014389 | ELP-269-000014398 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000014403 | ELP-269-000014403 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014405 | ELP-269-000014405 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014410 | ELP-269-000014413 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014415 | ELP-269-000014418 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014420 | ELP-269-000014420 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014422 | ELP-269-000014423 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000014426 | ELP-269-000014430 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014433 | ELP-269-000014433 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014435 | ELP-269-000014437 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014439 | ELP-269-000014440 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014450 | ELP-269-000014451 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014454 | ELP-269-000014459 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000014461 | ELP-269-000014462 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014464 | ELP-269-000014470 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014479 | ELP-269-000014485 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014492 | ELP-269-000014496 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014499 | ELP-269-000014499 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014501 | ELP-269-000014501 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000014504 | ELP-269-000014504 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014507 | ELP-269-000014507 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014510 | ELP-269-000014514 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014516 | ELP-269-000014516 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014523 | ELP-269-000014523 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014525 | ELP-269-000014529 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000014531 | ELP-269-000014531 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014534 | ELP-269-000014539 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014541 | ELP-269-000014545 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014547 | ELP-269-000014557 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014559 | ELP-269-000014561 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014569 | ELP-269-000014574 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000014576 | ELP-269-000014576 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014578 | ELP-269-000014580 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014582 | ELP-269-000014596 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014598 | ELP-269-000014598 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014606 | ELP-269-000014606 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014610 | ELP-269-000014611 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000014613 | ELP-269-000014614 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014618 | ELP-269-000014618 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014621 | ELP-269-000014621 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014624 | ELP-269-000014625 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014628 | ELP-269-000014632 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014638 | ELP-269-000014641 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000014643 | ELP-269-000014650 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014652 | ELP-269-000014658 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014662 | ELP-269-000014673 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014675 | ELP-269-000014676 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014678 | ELP-269-000014678 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014680 | ELP-269-000014680 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000014690 | ELP-269-000014690 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014692 | ELP-269-000014692 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014694 | ELP-269-000014696 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014698 | ELP-269-000014698 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014700 | ELP-269-000014707 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014711 | ELP-269-000014711 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000014713 | ELP-269-000014723 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014733 | ELP-269-000014733 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014763 | ELP-269-000014763 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014766 | ELP-269-000014766 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014774 | ELP-269-000014775 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014777 | ELP-269-000014784 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000014790 | ELP-269-000014790 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014792 | ELP-269-000014794 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014798 | ELP-269-000014798 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014800 | ELP-269-000014802 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014807 | ELP-269-000014807 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014814 | ELP-269-000014814 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000014829 | ELP-269-000014832 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014834 | ELP-269-000014834 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014836 | ELP-269-000014838 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014843 | ELP-269-000014847 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014849 | ELP-269-000014850 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014854 | ELP-269-000014854 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000014856 | ELP-269-000014863 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014865 | ELP-269-000014868 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014872 | ELP-269-000014873 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014875 | ELP-269-000014881 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014883 | ELP-269-000014884 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014886 | ELP-269-000014891 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000014895 | ELP-269-000014896 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014898 | ELP-269-000014898 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014900 | ELP-269-000014900 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014902 | ELP-269-000014902 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014904 | ELP-269-000014925 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014927 | ELP-269-000014941 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000014945 | ELP-269-000014948 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014961 | ELP-269-000014961 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014976 | ELP-269-000014976 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014982 | ELP-269-000014982 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014984 | ELP-269-000014986 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014988 | ELP-269-000014988 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000014994 | ELP-269-000014994 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014999 | ELP-269-000015000 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015003 | ELP-269-000015003 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015007 | ELP-269-000015007 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015012 | ELP-269-000015015 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015017 | ELP-269-000015020 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000015027 | ELP-269-000015028 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015033 | ELP-269-000015036 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015039 | ELP-269-000015050 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015058 | ELP-269-000015068 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015070 | ELP-269-000015074 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015082 | ELP-269-000015095 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000015099 | ELP-269-000015099 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015102 | ELP-269-000015105 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015111 | ELP-269-000015113 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015123 | ELP-269-000015126 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015147 | ELP-269-000015149 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015151 | ELP-269-000015158 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000015162 | ELP-269-000015164 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015167 | ELP-269-000015170 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015173 | ELP-269-000015174 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015176 | ELP-269-000015177 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015179 | ELP-269-000015181 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015183 | ELP-269-000015183 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000015188 | ELP-269-000015212 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015214 | ELP-269-000015214 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015234 | ELP-269-000015235 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015237 | ELP-269-000015238 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015250 | ELP-269-000015293 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015296 | ELP-269-000015296 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000015300 | ELP-269-000015302 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015308 | ELP-269-000015310 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015314 | ELP-269-000015327 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015329 | ELP-269-000015329 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015331 | ELP-269-000015331 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015333 | ELP-269-000015340 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000000001 | ELP-271-000000035 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000037 | ELP-271-000000048 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000050 | ELP-271-000000054 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000056 | ELP-271-000000084 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000086 | ELP-271-000000086 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000088 | ELP-271-000000093 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000000095 | ELP-271-000000095 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000097 | ELP-271-000000098 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000100 | ELP-271-000000103 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000105 | ELP-271-000000105 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000109 | ELP-271-000000118 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000120 | ELP-271-000000120 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000000122 | ELP-271-000000127 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000129 | ELP-271-000000131 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000133 | ELP-271-000000138 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000140 | ELP-271-000000142 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000145 | ELP-271-000000145 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000147 | ELP-271-000000149 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000000151 | ELP-271-000000151 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000153 | ELP-271-000000153 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000155 | ELP-271-000000165 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000167 | ELP-271-000000173 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000175 | ELP-271-000000178 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000183 | ELP-271-000000185 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000000188 | ELP-271-000000189 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000191 | ELP-271-000000191 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000201 | ELP-271-000000201 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000203 | ELP-271-000000205 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000208 | ELP-271-000000217 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000220 | ELP-271-000000228 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000000230 | ELP-271-000000232 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000235 | ELP-271-000000236 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000238 | ELP-271-000000238 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000240 | ELP-271-000000240 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000243 | ELP-271-000000243 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000245 | ELP-271-000000245 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000000247 | ELP-271-000000247 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000250 | ELP-271-000000253 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000255 | ELP-271-000000263 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000266 | ELP-271-000000276 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000278 | ELP-271-000000280 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000282 | ELP-271-000000284 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000000286 | ELP-271-000000295 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000297 | ELP-271-000000297 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000299 | ELP-271-000000300 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000303 | ELP-271-000000303 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000305 | ELP-271-000000309 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000312 | ELP-271-000000314 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000000316 | ELP-271-000000326 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000329 | ELP-271-000000330 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000334 | ELP-271-000000334 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000336 | ELP-271-000000345 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000348 | ELP-271-000000350 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000353 | ELP-271-000000354 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000000356 | ELP-271-000000356 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000358 | ELP-271-000000362 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000364 | ELP-271-000000364 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000366 | ELP-271-000000366 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000368 | ELP-271-000000370 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000373 | ELP-271-000000373 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000000375 | ELP-271-000000375 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000377 | ELP-271-000000377 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000380 | ELP-271-000000381 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000383 | ELP-271-000000388 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000391 | ELP-271-000000392 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000394 | ELP-271-000000394 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000000396 | ELP-271-000000396 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000400 | ELP-271-000000403 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000405 | ELP-271-000000407 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000409 | ELP-271-000000410 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000412 | ELP-271-000000413 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000416 | ELP-271-000000420 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000000423 | ELP-271-000000423 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000425 | ELP-271-000000438 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000440 | ELP-271-000000440 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000442 | ELP-271-000000444 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000446 | ELP-271-000000452 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000454 | ELP-271-000000466 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000000468 | ELP-271-000000468 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000470 | ELP-271-000000470 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000472 | ELP-271-000000473 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000475 | ELP-271-000000481 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000483 | ELP-271-000000483 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000486 | ELP-271-000000494 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000000497 | ELP-271-000000502 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000504 | ELP-271-000000504 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000506 | ELP-271-000000515 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000517 | ELP-271-000000531 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000534 | ELP-271-000000534 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000538 | ELP-271-000000541 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000000543 | ELP-271-000000543 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000545 | ELP-271-000000552 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000554 | ELP-271-000000555 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000557 | ELP-271-000000560 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000562 | ELP-271-000000562 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000564 | ELP-271-000000569 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000000572 | ELP-271-000000575 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000577 | ELP-271-000000583 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000586 | ELP-271-000000586 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000589 | ELP-271-000000590 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000592 | ELP-271-000000593 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000597 | ELP-271-000000597 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000000599 | ELP-271-000000600 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000603 | ELP-271-000000605 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000608 | ELP-271-000000608 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000610 | ELP-271-000000612 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000616 | ELP-271-000000622 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000624 | ELP-271-000000639 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000000641 | ELP-271-000000644 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000647 | ELP-271-000000652 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000654 | ELP-271-000000656 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000659 | ELP-271-000000662 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000665 | ELP-271-000000667 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000669 | ELP-271-000000669 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000000671 | ELP-271-000000678 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000681 | ELP-271-000000683 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000696 | ELP-271-000000697 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000702 | ELP-271-000000704 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000710 | ELP-271-000000714 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000719 | ELP-271-000000723 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000000725 | ELP-271-000000726 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000728 | ELP-271-000000728 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000730 | ELP-271-000000741 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000743 | ELP-271-000000744 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000746 | ELP-271-000000748 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000751 | ELP-271-000000751 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000000756 | ELP-271-000000761 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000764 | ELP-271-000000764 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000766 | ELP-271-000000767 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000773 | ELP-271-000000782 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000784 | ELP-271-000000790 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000792 | ELP-271-000000797 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000000800 | ELP-271-000000808 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000811 | ELP-271-000000811 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000814 | ELP-271-000000814 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000816 | ELP-271-000000817 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000825 | ELP-271-000000825 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000829 | ELP-271-000000830 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000000834 | ELP-271-000000845 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000847 | ELP-271-000000847 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000852 | ELP-271-000000865 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000870 | ELP-271-000000878 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000880 | ELP-271-000000882 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000884 | ELP-271-000000886 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000000890 | ELP-271-000000892 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000894 | ELP-271-000000899 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000909 | ELP-271-000000934 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000936 | ELP-271-000000948 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000950 | ELP-271-000000951 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000959 | ELP-271-000000960 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000000962 | ELP-271-000000967 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000977 | ELP-271-000000978 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000982 | ELP-271-000000982 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000985 | ELP-271-000000992 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000994 | ELP-271-000000994 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000996 | ELP-271-000000996 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000000998 | ELP-271-000001037 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001039 | ELP-271-000001061 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001063 | ELP-271-000001070 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001072 | ELP-271-000001076 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001078 | ELP-271-000001078 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001080 | ELP-271-000001092 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000001101 | ELP-271-000001104 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001107 | ELP-271-000001115 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001117 | ELP-271-000001118 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001120 | ELP-271-000001120 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001122 | ELP-271-000001122 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001125 | ELP-271-000001128 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000001139 | ELP-271-000001140 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001144 | ELP-271-000001149 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001152 | ELP-271-000001158 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001163 | ELP-271-000001165 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001168 | ELP-271-000001168 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001170 | ELP-271-000001177 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000001179 | ELP-271-000001182 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001189 | ELP-271-000001190 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001196 | ELP-271-000001198 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001200 | ELP-271-000001219 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001222 | ELP-271-000001250 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001261 | ELP-271-000001275 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000001277 | ELP-271-000001278 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001280 | ELP-271-000001280 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001282 | ELP-271-000001283 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001287 | ELP-271-000001287 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001295 | ELP-271-000001310 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001312 | ELP-271-000001312 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000001314 | ELP-271-000001314 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001316 | ELP-271-000001317 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001319 | ELP-271-000001319 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001321 | ELP-271-000001322 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001326 | ELP-271-000001326 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001330 | ELP-271-000001330 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000001332 | ELP-271-000001352 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001354 | ELP-271-000001357 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001361 | ELP-271-000001361 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001365 | ELP-271-000001367 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001374 | ELP-271-000001374 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001379 | ELP-271-000001381 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000001383 | ELP-271-000001383 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001385 | ELP-271-000001395 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001397 | ELP-271-000001399 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001401 | ELP-271-000001401 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001407 | ELP-271-000001410 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001414 | ELP-271-000001414 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000001419 | ELP-271-000001445 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001447 | ELP-271-000001448 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001451 | ELP-271-000001453 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001456 | ELP-271-000001469 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001478 | ELP-271-000001478 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001490 | ELP-271-000001499 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000001509 | ELP-271-000001516 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001518 | ELP-271-000001521 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001535 | ELP-271-000001536 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001543 | ELP-271-000001543 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001545 | ELP-271-000001545 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001551 | ELP-271-000001557 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000001559 | ELP-271-000001560 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001567 | ELP-271-000001567 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001569 | ELP-271-000001574 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001580 | ELP-271-000001593 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001606 | ELP-271-000001607 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001619 | ELP-271-000001619 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000001621 | ELP-271-000001632 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001634 | ELP-271-000001634 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001646 | ELP-271-000001648 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001650 | ELP-271-000001663 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001668 | ELP-271-000001668 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001670 | ELP-271-000001672 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000001682 | ELP-271-000001685 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001701 | ELP-271-000001705 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001707 | ELP-271-000001710 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001713 | ELP-271-000001716 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001718 | ELP-271-000001725 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001727 | ELP-271-000001727 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000001729 | ELP-271-000001729 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001731 | ELP-271-000001735 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001738 | ELP-271-000001739 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001741 | ELP-271-000001745 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001747 | ELP-271-000001747 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001749 | ELP-271-000001749 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000001751 | ELP-271-000001754 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001756 | ELP-271-000001757 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001759 | ELP-271-000001759 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001761 | ELP-271-000001765 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001768 | ELP-271-000001768 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001771 | ELP-271-000001771 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000001777 | ELP-271-000001780 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001782 | ELP-271-000001782 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001784 | ELP-271-000001784 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001786 | ELP-271-000001788 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001790 | ELP-271-000001791 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001793 | ELP-271-000001795 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000001799 | ELP-271-000001800 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001804 | ELP-271-000001804 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001807 | ELP-271-000001808 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001810 | ELP-271-000001811 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001813 | ELP-271-000001817 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001821 | ELP-271-000001827 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

     4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000001829 | ELP-271-000001830 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001833 | ELP-271-000001837 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001839 | ELP-271-000001843 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001846 | ELP-271-000001847 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001853 | ELP-271-000001854 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001858 | ELP-271-000001861 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000001863 | ELP-271-000001864 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001867 | ELP-271-000001871 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001875 | ELP-271-000001876 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001879 | ELP-271-000001879 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001881 | ELP-271-000001882 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001884 | ELP-271-000001886 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000001888 | ELP-271-000001890 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001892 | ELP-271-000001892 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001894 | ELP-271-000001898 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001900 | ELP-271-000001912 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001916 | ELP-271-000001917 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001919 | ELP-271-000001920 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000001923 | ELP-271-000001926 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001928 | ELP-271-000001932 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001935 | ELP-271-000001938 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001940 | ELP-271-000001940 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001943 | ELP-271-000001945 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001947 | ELP-271-000001948 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000001951 | ELP-271-000001951 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001955 | ELP-271-000001957 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001959 | ELP-271-000001959 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001961 | ELP-271-000001962 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001964 | ELP-271-000001966 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001968 | ELP-271-000001969 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000001971 | ELP-271-000001971 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001973 | ELP-271-000001975 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001979 | ELP-271-000001979 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001981 | ELP-271-000001981 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001983 | ELP-271-000001984 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001986 | ELP-271-000001986 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000001988 | ELP-271-000001993 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001995 | ELP-271-000002000 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002002 | ELP-271-000002004 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002008 | ELP-271-000002008 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002010 | ELP-271-000002022 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002024 | ELP-271-000002025 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000002028 | ELP-271-000002028 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002030 | ELP-271-000002030 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002032 | ELP-271-000002033 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002035 | ELP-271-000002035 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002038 | ELP-271-000002043 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002045 | ELP-271-000002045 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000002047 | ELP-271-000002052 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002054 | ELP-271-000002054 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002056 | ELP-271-000002057 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002059 | ELP-271-000002061 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002063 | ELP-271-000002064 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002067 | ELP-271-000002067 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000002073 | ELP-271-000002074 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002076 | ELP-271-000002078 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002081 | ELP-271-000002081 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002083 | ELP-271-000002085 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002087 | ELP-271-000002095 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002098 | ELP-271-000002099 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000002104 | ELP-271-000002104 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002108 | ELP-271-000002109 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002111 | ELP-271-000002111 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002113 | ELP-271-000002115 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002117 | ELP-271-000002118 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002120 | ELP-271-000002120 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000002123 | ELP-271-000002123 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002125 | ELP-271-000002126 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002129 | ELP-271-000002131 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002134 | ELP-271-000002137 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002141 | ELP-271-000002141 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002144 | ELP-271-000002145 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000002147 | ELP-271-000002153 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002155 | ELP-271-000002160 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002162 | ELP-271-000002164 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002166 | ELP-271-000002168 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002170 | ELP-271-000002172 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002175 | ELP-271-000002176 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000002178 | ELP-271-000002180 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002184 | ELP-271-000002186 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002188 | ELP-271-000002188 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002190 | ELP-271-000002191 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002193 | ELP-271-000002193 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002195 | ELP-271-000002195 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000002197 | ELP-271-000002198 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002200 | ELP-271-000002201 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002203 | ELP-271-000002207 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002212 | ELP-271-000002212 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002214 | ELP-271-000002214 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002216 | ELP-271-000002218 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000002222 | ELP-271-000002223 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002225 | ELP-271-000002227 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002229 | ELP-271-000002232 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002236 | ELP-271-000002238 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002241 | ELP-271-000002244 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002246 | ELP-271-000002246 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000002250 | ELP-271-000002252 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002255 | ELP-271-000002255 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002259 | ELP-271-000002260 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002262 | ELP-271-000002264 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002266 | ELP-271-000002269 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002272 | ELP-271-000002274 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000002279 | ELP-271-000002279 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002281 | ELP-271-000002281 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002283 | ELP-271-000002284 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002286 | ELP-271-000002288 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002292 | ELP-271-000002292 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002297 | ELP-271-000002298 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000002301 | ELP-271-000002307 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002310 | ELP-271-000002310 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002312 | ELP-271-000002312 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002316 | ELP-271-000002318 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002320 | ELP-271-000002322 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002324 | ELP-271-000002325 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000002327 | ELP-271-000002330 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002336 | ELP-271-000002337 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002339 | ELP-271-000002341 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002343 | ELP-271-000002343 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002345 | ELP-271-000002345 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002347 | ELP-271-000002347 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000002349 | ELP-271-000002350 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002353 | ELP-271-000002355 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002357 | ELP-271-000002357 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002359 | ELP-271-000002359 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002361 | ELP-271-000002362 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002364 | ELP-271-000002364 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000002366 | ELP-271-000002370 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002373 | ELP-271-000002373 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002375 | ELP-271-000002381 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002383 | ELP-271-000002385 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002387 | ELP-271-000002387 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002390 | ELP-271-000002394 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000002396 | ELP-271-000002402 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002404 | ELP-271-000002404 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002407 | ELP-271-000002409 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002412 | ELP-271-000002412 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002414 | ELP-271-000002414 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002417 | ELP-271-000002420 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000002422 | ELP-271-000002422 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002424 | ELP-271-000002427 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002429 | ELP-271-000002429 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002431 | ELP-271-000002432 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002435 | ELP-271-000002439 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002441 | ELP-271-000002441 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000002443 | ELP-271-000002443 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002445 | ELP-271-000002447 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002450 | ELP-271-000002452 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002454 | ELP-271-000002455 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002457 | ELP-271-000002457 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002459 | ELP-271-000002460 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000002462 | ELP-271-000002462 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002466 | ELP-271-000002470 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002472 | ELP-271-000002482 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002485 | ELP-271-000002493 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002495 | ELP-271-000002495 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002498 | ELP-271-000002501 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000002505 | ELP-271-000002517 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002522 | ELP-271-000002523 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002526 | ELP-271-000002526 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002528 | ELP-271-000002532 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002534 | ELP-271-000002536 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002539 | ELP-271-000002540 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000002542 | ELP-271-000002542 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002544 | ELP-271-000002545 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002548 | ELP-271-000002550 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002553 | ELP-271-000002554 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002556 | ELP-271-000002556 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002558 | ELP-271-000002559 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000002562 | ELP-271-000002565 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002567 | ELP-271-000002572 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002574 | ELP-271-000002579 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002581 | ELP-271-000002586 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002589 | ELP-271-000002590 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002592 | ELP-271-000002593 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000002596 | ELP-271-000002604 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002606 | ELP-271-000002610 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002614 | ELP-271-000002618 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002620 | ELP-271-000002621 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002623 | ELP-271-000002626 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002629 | ELP-271-000002632 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000002634 | ELP-271-000002644 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002646 | ELP-271-000002646 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002651 | ELP-271-000002651 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002655 | ELP-271-000002655 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002657 | ELP-271-000002663 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002666 | ELP-271-000002668 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000002670 | ELP-271-000002672 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002676 | ELP-271-000002679 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002682 | ELP-271-000002682 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002685 | ELP-271-000002696 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002698 | ELP-271-000002700 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002702 | ELP-271-000002715 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000002717 | ELP-271-000002718 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002720 | ELP-271-000002721 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002723 | ELP-271-000002723 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002726 | ELP-271-000002727 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002730 | ELP-271-000002731 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002733 | ELP-271-000002734 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000002736 | ELP-271-000002738 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002740 | ELP-271-000002748 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002750 | ELP-271-000002753 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002755 | ELP-271-000002755 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002757 | ELP-271-000002758 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002760 | ELP-271-000002761 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000002764 | ELP-271-000002766 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002768 | ELP-271-000002768 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002770 | ELP-271-000002776 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002778 | ELP-271-000002778 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002781 | ELP-271-000002784 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002789 | ELP-271-000002789 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000002791 | ELP-271-000002791 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002793 | ELP-271-000002793 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002795 | ELP-271-000002796 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002798 | ELP-271-000002798 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002800 | ELP-271-000002801 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002803 | ELP-271-000002808 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000002810 | ELP-271-000002810 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002813 | ELP-271-000002814 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002816 | ELP-271-000002816 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002820 | ELP-271-000002820 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002822 | ELP-271-000002823 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002825 | ELP-271-000002826 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000002828 | ELP-271-000002830 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002832 | ELP-271-000002834 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002839 | ELP-271-000002845 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002847 | ELP-271-000002853 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002855 | ELP-271-000002856 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002859 | ELP-271-000002859 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000002862 | ELP-271-000002865 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002867 | ELP-271-000002867 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002870 | ELP-271-000002875 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002877 | ELP-271-000002877 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002880 | ELP-271-000002888 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002890 | ELP-271-000002898 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000002900 | ELP-271-000002901 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002903 | ELP-271-000002904 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002906 | ELP-271-000002918 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002920 | ELP-271-000002923 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002925 | ELP-271-000002933 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002935 | ELP-271-000002935 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000002937 | ELP-271-000002941 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002944 | ELP-271-000002946 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002948 | ELP-271-000002949 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002951 | ELP-271-000002951 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002953 | ELP-271-000002965 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002967 | ELP-271-000002967 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000002969 | ELP-271-000002973 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002976 | ELP-271-000002976 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002978 | ELP-271-000002978 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002980 | ELP-271-000002986 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002989 | ELP-271-000002991 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002995 | ELP-271-000002996 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000002998 | ELP-271-000002998 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003000 | ELP-271-000003001 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003004 | ELP-271-000003004 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003006 | ELP-271-000003012 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003014 | ELP-271-000003020 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003022 | ELP-271-000003022 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000003024 | ELP-271-000003029 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003032 | ELP-271-000003038 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003041 | ELP-271-000003041 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003044 | ELP-271-000003047 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003049 | ELP-271-000003049 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003051 | ELP-271-000003053 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000003055 | ELP-271-000003055 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003057 | ELP-271-000003063 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003066 | ELP-271-000003079 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003081 | ELP-271-000003082 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003088 | ELP-271-000003088 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003090 | ELP-271-000003092 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000003094 | ELP-271-000003096 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003098 | ELP-271-000003102 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003105 | ELP-271-000003105 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003107 | ELP-271-000003108 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003111 | ELP-271-000003112 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003114 | ELP-271-000003114 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000003117 | ELP-271-000003117 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003119 | ELP-271-000003119 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003121 | ELP-271-000003121 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003123 | ELP-271-000003123 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003125 | ELP-271-000003125 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003127 | ELP-271-000003135 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000003137 | ELP-271-000003139 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003144 | ELP-271-000003145 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003148 | ELP-271-000003149 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003152 | ELP-271-000003152 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003155 | ELP-271-000003156 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003158 | ELP-271-000003158 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000003160 | ELP-271-000003162 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003164 | ELP-271-000003168 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003170 | ELP-271-000003170 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003173 | ELP-271-000003176 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003180 | ELP-271-000003181 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003184 | ELP-271-000003184 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000003186 | ELP-271-000003188 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003192 | ELP-271-000003195 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003197 | ELP-271-000003197 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003199 | ELP-271-000003201 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003203 | ELP-271-000003203 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003205 | ELP-271-000003205 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000003207 | ELP-271-000003217 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003219 | ELP-271-000003220 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003222 | ELP-271-000003222 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003224 | ELP-271-000003224 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003229 | ELP-271-000003229 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003231 | ELP-271-000003242 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000003244 | ELP-271-000003269 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003273 | ELP-271-000003284 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003286 | ELP-271-000003287 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003289 | ELP-271-000003289 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003292 | ELP-271-000003293 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003297 | ELP-271-000003299 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000003301 | ELP-271-000003303 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003305 | ELP-271-000003308 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003310 | ELP-271-000003310 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003312 | ELP-271-000003314 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003316 | ELP-271-000003317 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003319 | ELP-271-000003325 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000003327 | ELP-271-000003328 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003330 | ELP-271-000003332 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003334 | ELP-271-000003338 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003340 | ELP-271-000003340 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003342 | ELP-271-000003348 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003350 | ELP-271-000003351 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000003354 | ELP-271-000003369 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003371 | ELP-271-000003373 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003375 | ELP-271-000003381 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003384 | ELP-271-000003384 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003387 | ELP-271-000003390 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003392 | ELP-271-000003411 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000003413 | ELP-271-000003416 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003421 | ELP-271-000003421 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003424 | ELP-271-000003427 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003430 | ELP-271-000003449 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003452 | ELP-271-000003454 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003456 | ELP-271-000003456 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000003459 | ELP-271-000003463 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003466 | ELP-271-000003467 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003469 | ELP-271-000003470 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003472 | ELP-271-000003476 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003478 | ELP-271-000003478 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003480 | ELP-271-000003482 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000003485 | ELP-271-000003485 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003487 | ELP-271-000003489 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003491 | ELP-271-000003494 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003496 | ELP-271-000003496 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003498 | ELP-271-000003507 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003510 | ELP-271-000003521 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000003523 | ELP-271-000003536 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003538 | ELP-271-000003538 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003540 | ELP-271-000003544 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003546 | ELP-271-000003546 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003549 | ELP-271-000003549 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003551 | ELP-271-000003551 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000003553 | ELP-271-000003554 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003556 | ELP-271-000003561 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003563 | ELP-271-000003565 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003567 | ELP-271-000003567 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003569 | ELP-271-000003580 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003582 | ELP-271-000003583 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000003585 | ELP-271-000003587 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003589 | ELP-271-000003591 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003593 | ELP-271-000003604 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003607 | ELP-271-000003616 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003618 | ELP-271-000003619 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003623 | ELP-271-000003623 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000003626 | ELP-271-000003626 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003629 | ELP-271-000003635 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003637 | ELP-271-000003642 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003644 | ELP-271-000003644 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003646 | ELP-271-000003646 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003648 | ELP-271-000003657 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000003659 | ELP-271-000003661 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003666 | ELP-271-000003671 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003673 | ELP-271-000003676 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003679 | ELP-271-000003679 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003681 | ELP-271-000003683 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003685 | ELP-271-000003686 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000003689 | ELP-271-000003689 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003691 | ELP-271-000003695 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003697 | ELP-271-000003699 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003701 | ELP-271-000003703 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003705 | ELP-271-000003710 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003712 | ELP-271-000003712 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000003714 | ELP-271-000003716 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003719 | ELP-271-000003721 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003724 | ELP-271-000003726 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003728 | ELP-271-000003728 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003730 | ELP-271-000003732 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003734 | ELP-271-000003736 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000003739 | ELP-271-000003739 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003741 | ELP-271-000003743 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003745 | ELP-271-000003746 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003748 | ELP-271-000003751 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003753 | ELP-271-000003754 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003756 | ELP-271-000003761 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000003764 | ELP-271-000003764 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003768 | ELP-271-000003771 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003775 | ELP-271-000003775 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003777 | ELP-271-000003784 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003787 | ELP-271-000003797 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003799 | ELP-271-000003800 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000003803 | ELP-271-000003804 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003807 | ELP-271-000003822 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003824 | ELP-271-000003827 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003830 | ELP-271-000003833 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003835 | ELP-271-000003839 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003842 | ELP-271-000003842 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000003846 | ELP-271-000003846 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003848 | ELP-271-000003853 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003855 | ELP-271-000003856 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003859 | ELP-271-000003863 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003866 | ELP-271-000003871 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003873 | ELP-271-000003878 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000003880 | ELP-271-000003880 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003882 | ELP-271-000003882 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003884 | ELP-271-000003884 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003887 | ELP-271-000003888 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003890 | ELP-271-000003890 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003892 | ELP-271-000003892 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000003894 | ELP-271-000003894 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003896 | ELP-271-000003896 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003898 | ELP-271-000003899 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003902 | ELP-271-000003903 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003905 | ELP-271-000003905 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003908 | ELP-271-000003908 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000003910 | ELP-271-000003911 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003913 | ELP-271-000003913 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003915 | ELP-271-000003920 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003922 | ELP-271-000003923 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003925 | ELP-271-000003930 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003932 | ELP-271-000003934 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000003938 | ELP-271-000003946 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003948 | ELP-271-000003948 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003951 | ELP-271-000003952 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003954 | ELP-271-000003954 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003956 | ELP-271-000003957 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003959 | ELP-271-000003962 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000003965 | ELP-271-000003966 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003968 | ELP-271-000003969 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003971 | ELP-271-000003971 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003973 | ELP-271-000003973 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003975 | ELP-271-000003975 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003978 | ELP-271-000003978 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000003980 | ELP-271-000003982 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003985 | ELP-271-000003985 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003987 | ELP-271-000003987 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003990 | ELP-271-000003991 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003993 | ELP-271-000003993 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003995 | ELP-271-000003997 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000003999 | ELP-271-000004000 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004002 | ELP-271-000004006 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004011 | ELP-271-000004012 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004014 | ELP-271-000004017 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004022 | ELP-271-000004022 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004026 | ELP-271-000004026 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000004029 | ELP-271-000004031 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004033 | ELP-271-000004037 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004040 | ELP-271-000004040 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004042 | ELP-271-000004042 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004044 | ELP-271-000004052 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004055 | ELP-271-000004055 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000004057 | ELP-271-000004058 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004061 | ELP-271-000004061 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004065 | ELP-271-000004068 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004070 | ELP-271-000004072 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004074 | ELP-271-000004075 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004077 | ELP-271-000004077 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000004080 | ELP-271-000004087 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004089 | ELP-271-000004092 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004094 | ELP-271-000004100 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004102 | ELP-271-000004105 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004107 | ELP-271-000004109 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004111 | ELP-271-000004112 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000004114 | ELP-271-000004119 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004121 | ELP-271-000004126 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004129 | ELP-271-000004138 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004140 | ELP-271-000004141 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004146 | ELP-271-000004148 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004150 | ELP-271-000004152 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000004154 | ELP-271-000004154 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004156 | ELP-271-000004156 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004159 | ELP-271-000004162 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004164 | ELP-271-000004165 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004168 | ELP-271-000004178 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004180 | ELP-271-000004180 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000004182 | ELP-271-000004184 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004186 | ELP-271-000004195 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004198 | ELP-271-000004200 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004203 | ELP-271-000004203 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004207 | ELP-271-000004207 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004209 | ELP-271-000004209 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000004211 | ELP-271-000004212 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004214 | ELP-271-000004215 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004218 | ELP-271-000004222 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004228 | ELP-271-000004230 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004232 | ELP-271-000004235 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004237 | ELP-271-000004243 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000004245 | ELP-271-000004245 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004247 | ELP-271-000004252 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004254 | ELP-271-000004254 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004256 | ELP-271-000004257 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004259 | ELP-271-000004261 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004263 | ELP-271-000004264 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000004266 | ELP-271-000004268 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004270 | ELP-271-000004275 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004277 | ELP-271-000004285 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004287 | ELP-271-000004288 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004291 | ELP-271-000004292 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004294 | ELP-271-000004294 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000004298 | ELP-271-000004298 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004300 | ELP-271-000004305 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004307 | ELP-271-000004310 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004314 | ELP-271-000004315 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004317 | ELP-271-000004324 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004327 | ELP-271-000004332 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000004334 | ELP-271-000004334 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004336 | ELP-271-000004336 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004339 | ELP-271-000004341 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004343 | ELP-271-000004343 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004345 | ELP-271-000004350 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004352 | ELP-271-000004352 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000004354 | ELP-271-000004356 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004360 | ELP-271-000004361 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004364 | ELP-271-000004364 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004367 | ELP-271-000004370 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004373 | ELP-271-000004374 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004376 | ELP-271-000004377 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000004379 | ELP-271-000004379 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004381 | ELP-271-000004392 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004394 | ELP-271-000004402 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004404 | ELP-271-000004417 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004419 | ELP-271-000004421 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004423 | ELP-271-000004437 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000004439 | ELP-271-000004441 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004443 | ELP-271-000004445 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004447 | ELP-271-000004448 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004451 | ELP-271-000004453 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004455 | ELP-271-000004459 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004461 | ELP-271-000004467 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000004470 | ELP-271-000004477 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004479 | ELP-271-000004482 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004484 | ELP-271-000004484 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004486 | ELP-271-000004489 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004491 | ELP-271-000004493 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004495 | ELP-271-000004495 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000004497 | ELP-271-000004499 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004501 | ELP-271-000004504 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004507 | ELP-271-000004511 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004514 | ELP-271-000004515 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004519 | ELP-271-000004522 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004524 | ELP-271-000004524 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000004526 | ELP-271-000004528 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004530 | ELP-271-000004530 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004533 | ELP-271-000004548 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004551 | ELP-271-000004555 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004557 | ELP-271-000004557 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004560 | ELP-271-000004567 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000004569 | ELP-271-000004570 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004572 | ELP-271-000004572 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004577 | ELP-271-000004581 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004583 | ELP-271-000004583 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004585 | ELP-271-000004587 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004590 | ELP-271-000004595 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000004597 | ELP-271-000004601 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004605 | ELP-271-000004607 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004611 | ELP-271-000004613 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004615 | ELP-271-000004615 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004620 | ELP-271-000004620 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004623 | ELP-271-000004623 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000004625 | ELP-271-000004626 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004628 | ELP-271-000004629 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004631 | ELP-271-000004631 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004634 | ELP-271-000004647 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004649 | ELP-271-000004653 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004655 | ELP-271-000004657 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000004659 | ELP-271-000004660 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004662 | ELP-271-000004665 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004668 | ELP-271-000004668 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004672 | ELP-271-000004672 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004675 | ELP-271-000004681 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004683 | ELP-271-000004683 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000004685 | ELP-271-000004693 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004697 | ELP-271-000004697 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004699 | ELP-271-000004704 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004708 | ELP-271-000004708 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004710 | ELP-271-000004713 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004715 | ELP-271-000004715 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000004719 | ELP-271-000004723 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004725 | ELP-271-000004726 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004728 | ELP-271-000004730 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004733 | ELP-271-000004739 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004743 | ELP-271-000004747 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004749 | ELP-271-000004749 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000004753 | ELP-271-000004757 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004762 | ELP-271-000004763 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004765 | ELP-271-000004768 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004772 | ELP-271-000004772 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004774 | ELP-271-000004779 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004781 | ELP-271-000004781 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000004785 | ELP-271-000004787 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004789 | ELP-271-000004789 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004792 | ELP-271-000004792 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004795 | ELP-271-000004800 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004802 | ELP-271-000004803 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004807 | ELP-271-000004812 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000004814 | ELP-271-000004816 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004818 | ELP-271-000004819 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004821 | ELP-271-000004824 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004827 | ELP-271-000004831 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004833 | ELP-271-000004837 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004839 | ELP-271-000004841 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000004843 | ELP-271-000004843 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004846 | ELP-271-000004849 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004851 | ELP-271-000004856 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004858 | ELP-271-000004863 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004865 | ELP-271-000004868 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004870 | ELP-271-000004870 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000004873 | ELP-271-000004875 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004878 | ELP-271-000004878 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004880 | ELP-271-000004882 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004884 | ELP-271-000004890 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004892 | ELP-271-000004892 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004894 | ELP-271-000004902 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000004904 | ELP-271-000004904 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004906 | ELP-271-000004919 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004921 | ELP-271-000004921 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004924 | ELP-271-000004924 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004927 | ELP-271-000004931 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004933 | ELP-271-000004941 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000004943 | ELP-271-000004943 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004945 | ELP-271-000004949 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004951 | ELP-271-000004952 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004954 | ELP-271-000004956 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004958 | ELP-271-000004958 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004961 | ELP-271-000004965 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000004967 | ELP-271-000004967 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004969 | ELP-271-000004969 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004971 | ELP-271-000004975 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004977 | ELP-271-000004981 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004983 | ELP-271-000004994 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004996 | ELP-271-000004996 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000005000 | ELP-271-000005001 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005003 | ELP-271-000005004 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005006 | ELP-271-000005012 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005014 | ELP-271-000005026 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005028 | ELP-271-000005033 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005036 | ELP-271-000005040 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000005043 | ELP-271-000005046 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005048 | ELP-271-000005054 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005056 | ELP-271-000005079 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005081 | ELP-271-000005081 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005084 | ELP-271-000005086 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005095 | ELP-271-000005128 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000005131 | ELP-271-000005135 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005139 | ELP-271-000005152 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005154 | ELP-271-000005160 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005163 | ELP-271-000005166 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005172 | ELP-271-000005173 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005176 | ELP-271-000005176 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000005179 | ELP-271-000005181 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005183 | ELP-271-000005191 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005197 | ELP-271-000005198 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005200 | ELP-271-000005202 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005207 | ELP-271-000005207 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005210 | ELP-271-000005217 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000005221 | ELP-271-000005221 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005225 | ELP-271-000005228 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005231 | ELP-271-000005233 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005237 | ELP-271-000005238 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005241 | ELP-271-000005246 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005249 | ELP-271-000005250 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000005252 | ELP-271-000005262 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005264 | ELP-271-000005264 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005266 | ELP-271-000005281 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005283 | ELP-271-000005284 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005286 | ELP-271-000005293 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005296 | ELP-271-000005296 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000005298 | ELP-271-000005299 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005301 | ELP-271-000005304 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005306 | ELP-271-000005306 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005310 | ELP-271-000005313 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005315 | ELP-271-000005320 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005322 | ELP-271-000005322 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000005325 | ELP-271-000005325 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005327 | ELP-271-000005327 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005329 | ELP-271-000005332 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005339 | ELP-271-000005346 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005348 | ELP-271-000005353 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005357 | ELP-271-000005357 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000005359 | ELP-271-000005359 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005361 | ELP-271-000005364 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005366 | ELP-271-000005368 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005371 | ELP-271-000005373 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005375 | ELP-271-000005375 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005378 | ELP-271-000005379 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000005381 | ELP-271-000005385 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005387 | ELP-271-000005390 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005392 | ELP-271-000005392 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005395 | ELP-271-000005395 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005399 | ELP-271-000005399 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005404 | ELP-271-000005414 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000005416 | ELP-271-000005417 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005422 | ELP-271-000005422 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005424 | ELP-271-000005424 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005428 | ELP-271-000005428 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005430 | ELP-271-000005432 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005435 | ELP-271-000005436 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000005438 | ELP-271-000005444 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005446 | ELP-271-000005452 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005456 | ELP-271-000005456 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005463 | ELP-271-000005466 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005468 | ELP-271-000005478 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005480 | ELP-271-000005481 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000005485 | ELP-271-000005485 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005488 | ELP-271-000005488 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005491 | ELP-271-000005491 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005493 | ELP-271-000005493 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005500 | ELP-271-000005507 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005509 | ELP-271-000005513 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000005515 | ELP-271-000005515 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005523 | ELP-271-000005534 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005536 | ELP-271-000005537 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005541 | ELP-271-000005541 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005543 | ELP-271-000005543 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005547 | ELP-271-000005549 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000005551 | ELP-271-000005551 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005553 | ELP-271-000005567 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005569 | ELP-271-000005576 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005578 | ELP-271-000005578 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005582 | ELP-271-000005583 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005586 | ELP-271-000005587 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000005589 | ELP-271-000005592 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005596 | ELP-271-000005596 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005598 | ELP-271-000005598 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005600 | ELP-271-000005600 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005602 | ELP-271-000005605 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005607 | ELP-271-000005619 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000005621 | ELP-271-000005628 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005632 | ELP-271-000005634 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005645 | ELP-271-000005645 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005654 | ELP-271-000005654 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005663 | ELP-271-000005663 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005666 | ELP-271-000005673 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000005676 | ELP-271-000005690 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005693 | ELP-271-000005693 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005696 | ELP-271-000005698 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005700 | ELP-271-000005701 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005703 | ELP-271-000005703 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005705 | ELP-271-000005705 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000005707 | ELP-271-000005708 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005711 | ELP-271-000005712 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005714 | ELP-271-000005723 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005727 | ELP-271-000005728 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005730 | ELP-271-000005731 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005734 | ELP-271-000005735 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000005743 | ELP-271-000005748 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005752 | ELP-271-000005752 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005756 | ELP-271-000005758 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005762 | ELP-271-000005762 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005764 | ELP-271-000005764 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005766 | ELP-271-000005772 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000005775 | ELP-271-000005775 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005777 | ELP-271-000005778 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005780 | ELP-271-000005780 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005785 | ELP-271-000005786 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005791 | ELP-271-000005793 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005795 | ELP-271-000005795 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000005797 | ELP-271-000005797 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005801 | ELP-271-000005801 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005805 | ELP-271-000005806 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005808 | ELP-271-000005817 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005820 | ELP-271-000005820 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005824 | ELP-271-000005824 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000005826 | ELP-271-000005828 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005831 | ELP-271-000005835 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005837 | ELP-271-000005837 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005840 | ELP-271-000005840 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005842 | ELP-271-000005848 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005854 | ELP-271-000005856 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000005858 | ELP-271-000005862 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005864 | ELP-271-000005866 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005869 | ELP-271-000005869 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005872 | ELP-271-000005872 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005874 | ELP-271-000005877 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005880 | ELP-271-000005880 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000005883 | ELP-271-000005885 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005888 | ELP-271-000005894 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005897 | ELP-271-000005897 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005900 | ELP-271-000005900 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005902 | ELP-271-000005913 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005915 | ELP-271-000005915 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000005918 | ELP-271-000005932 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005934 | ELP-271-000005936 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005938 | ELP-271-000005941 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005943 | ELP-271-000005943 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005945 | ELP-271-000005951 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005961 | ELP-271-000005965 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000005968 | ELP-271-000005969 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005972 | ELP-271-000005982 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005984 | ELP-271-000005990 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005992 | ELP-271-000006004 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006006 | ELP-271-000006010 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006012 | ELP-271-000006014 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000006016 | ELP-271-000006017 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006020 | ELP-271-000006026 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006030 | ELP-271-000006030 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006033 | ELP-271-000006035 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006037 | ELP-271-000006037 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006039 | ELP-271-000006040 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000006042 | ELP-271-000006046 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006050 | ELP-271-000006051 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006063 | ELP-271-000006063 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006065 | ELP-271-000006067 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006069 | ELP-271-000006070 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006073 | ELP-271-000006074 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000006076 | ELP-271-000006076 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006082 | ELP-271-000006087 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006090 | ELP-271-000006090 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006092 | ELP-271-000006092 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006097 | ELP-271-000006099 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006101 | ELP-271-000006102 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000006104 | ELP-271-000006108 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006110 | ELP-271-000006112 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006116 | ELP-271-000006120 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006122 | ELP-271-000006122 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006124 | ELP-271-000006125 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006128 | ELP-271-000006128 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000006131 | ELP-271-000006132 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006134 | ELP-271-000006136 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006138 | ELP-271-000006138 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006140 | ELP-271-000006143 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006147 | ELP-271-000006148 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006151 | ELP-271-000006153 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000006156 | ELP-271-000006158 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006160 | ELP-271-000006162 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006164 | ELP-271-000006164 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006171 | ELP-271-000006174 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006176 | ELP-271-000006183 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006186 | ELP-271-000006187 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000006192 | ELP-271-000006194 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006196 | ELP-271-000006216 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006218 | ELP-271-000006229 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006234 | ELP-271-000006234 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006237 | ELP-271-000006246 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006250 | ELP-271-000006257 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000006261 | ELP-271-000006263 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006265 | ELP-271-000006265 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006272 | ELP-271-000006272 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006274 | ELP-271-000006276 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006280 | ELP-271-000006282 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006285 | ELP-271-000006285 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000006287 | ELP-271-000006287 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006289 | ELP-271-000006289 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006294 | ELP-271-000006297 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006299 | ELP-271-000006302 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006305 | ELP-271-000006307 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006309 | ELP-271-000006317 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000006319 | ELP-271-000006321 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006323 | ELP-271-000006323 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006325 | ELP-271-000006325 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006327 | ELP-271-000006327 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006333 | ELP-271-000006333 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006336 | ELP-271-000006342 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000006347 | ELP-271-000006358 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006360 | ELP-271-000006360 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006363 | ELP-271-000006364 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006368 | ELP-271-000006368 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006370 | ELP-271-000006370 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006373 | ELP-271-000006373 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000006376 | ELP-271-000006380 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006382 | ELP-271-000006382 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006384 | ELP-271-000006385 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006388 | ELP-271-000006388 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006390 | ELP-271-000006392 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006394 | ELP-271-000006396 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000006398 | ELP-271-000006402 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006409 | ELP-271-000006409 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006417 | ELP-271-000006418 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006420 | ELP-271-000006420 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006422 | ELP-271-000006422 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006424 | ELP-271-000006429 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000006432 | ELP-271-000006436 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006440 | ELP-271-000006442 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006446 | ELP-271-000006450 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006452 | ELP-271-000006455 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006470 | ELP-271-000006473 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006475 | ELP-271-000006478 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000006481 | ELP-271-000006481 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006486 | ELP-271-000006491 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006493 | ELP-271-000006499 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006501 | ELP-271-000006502 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006505 | ELP-271-000006507 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006509 | ELP-271-000006509 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000006512 | ELP-271-000006513 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006515 | ELP-271-000006521 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006523 | ELP-271-000006524 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006526 | ELP-271-000006527 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006529 | ELP-271-000006540 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006542 | ELP-271-000006551 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000006553 | ELP-271-000006554 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006556 | ELP-271-000006556 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006558 | ELP-271-000006563 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006565 | ELP-271-000006565 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006568 | ELP-271-000006597 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006599 | ELP-271-000006601 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000006603 | ELP-271-000006603 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006605 | ELP-271-000006610 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006613 | ELP-271-000006617 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006623 | ELP-271-000006626 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006628 | ELP-271-000006628 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006630 | ELP-271-000006635 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000006638 | ELP-271-000006644 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006647 | ELP-271-000006648 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006650 | ELP-271-000006653 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006655 | ELP-271-000006656 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006659 | ELP-271-000006663 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006665 | ELP-271-000006666 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000006669 | ELP-271-000006672 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006674 | ELP-271-000006675 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006679 | ELP-271-000006686 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006691 | ELP-271-000006710 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006712 | ELP-271-000006726 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006728 | ELP-271-000006733 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000006735 | ELP-271-000006735 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006740 | ELP-271-000006742 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006744 | ELP-271-000006745 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006748 | ELP-271-000006748 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006753 | ELP-271-000006757 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006761 | ELP-271-000006763 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000006766 | ELP-271-000006766 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006769 | ELP-271-000006782 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006784 | ELP-271-000006786 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006790 | ELP-271-000006798 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006804 | ELP-271-000006804 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006806 | ELP-271-000006807 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000006809 | ELP-271-000006811 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006814 | ELP-271-000006814 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006817 | ELP-271-000006817 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006822 | ELP-271-000006824 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006826 | ELP-271-000006846 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006848 | ELP-271-000006848 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000006852 | ELP-271-000006852 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006854 | ELP-271-000006854 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006859 | ELP-271-000006866 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006868 | ELP-271-000006874 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006877 | ELP-271-000006879 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006881 | ELP-271-000006882 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000006885 | ELP-271-000006886 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006888 | ELP-271-000006888 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006891 | ELP-271-000006892 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006895 | ELP-271-000006898 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006900 | ELP-271-000006902 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006904 | ELP-271-000006921 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000006924 | ELP-271-000006927 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006929 | ELP-271-000006933 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006937 | ELP-271-000006937 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006945 | ELP-271-000006945 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006953 | ELP-271-000006955 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006957 | ELP-271-000006959 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000006962 | ELP-271-000006968 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006970 | ELP-271-000006992 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006995 | ELP-271-000006996 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006998 | ELP-271-000007001 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007006 | ELP-271-000007006 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007010 | ELP-271-000007012 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000007017 | ELP-271-000007026 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007028 | ELP-271-000007030 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007035 | ELP-271-000007049 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007051 | ELP-271-000007054 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007058 | ELP-271-000007059 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007063 | ELP-271-000007068 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000007070 | ELP-271-000007072 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007075 | ELP-271-000007080 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007084 | ELP-271-000007087 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007089 | ELP-271-000007089 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007091 | ELP-271-000007093 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007097 | ELP-271-000007103 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000007105 | ELP-271-000007105 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007108 | ELP-271-000007109 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007115 | ELP-271-000007115 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007117 | ELP-271-000007117 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007119 | ELP-271-000007124 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007127 | ELP-271-000007175 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000007177 | ELP-271-000007179 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007183 | ELP-271-000007184 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007186 | ELP-271-000007188 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007190 | ELP-271-000007190 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007192 | ELP-271-000007197 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007203 | ELP-271-000007203 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000007206 | ELP-271-000007210 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007212 | ELP-271-000007212 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007215 | ELP-271-000007242 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007244 | ELP-271-000007244 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007247 | ELP-271-000007249 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007251 | ELP-271-000007252 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000007254 | ELP-271-000007257 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007259 | ELP-271-000007263 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007265 | ELP-271-000007281 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007283 | ELP-271-000007284 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007287 | ELP-271-000007298 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007301 | ELP-271-000007312 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000007314 | ELP-271-000007314 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007318 | ELP-271-000007319 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007321 | ELP-271-000007321 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007325 | ELP-271-000007328 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007331 | ELP-271-000007333 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007335 | ELP-271-000007335 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000007340 | ELP-271-000007342 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007344 | ELP-271-000007344 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007346 | ELP-271-000007354 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007358 | ELP-271-000007360 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007362 | ELP-271-000007362 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007365 | ELP-271-000007366 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000007369 | ELP-271-000007370 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007376 | ELP-271-000007376 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007380 | ELP-271-000007380 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007384 | ELP-271-000007384 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007386 | ELP-271-000007388 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007391 | ELP-271-000007391 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000007393 | ELP-271-000007393 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007395 | ELP-271-000007397 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007400 | ELP-271-000007400 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007407 | ELP-271-000007407 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007413 | ELP-271-000007413 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007418 | ELP-271-000007418 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000007422 | ELP-271-000007426 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007430 | ELP-271-000007430 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007435 | ELP-271-000007436 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007438 | ELP-271-000007440 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007443 | ELP-271-000007444 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007447 | ELP-271-000007454 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000007456 | ELP-271-000007456 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007458 | ELP-271-000007468 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007471 | ELP-271-000007472 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007477 | ELP-271-000007477 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007479 | ELP-271-000007481 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007484 | ELP-271-000007484 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000007488 | ELP-271-000007488 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007491 | ELP-271-000007492 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007495 | ELP-271-000007496 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007498 | ELP-271-000007498 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007500 | ELP-271-000007504 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007507 | ELP-271-000007507 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000007509 | ELP-271-000007510 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007512 | ELP-271-000007514 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007516 | ELP-271-000007526 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007528 | ELP-271-000007530 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007532 | ELP-271-000007532 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007534 | ELP-271-000007534 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000007536 | ELP-271-000007536 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007540 | ELP-271-000007541 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007545 | ELP-271-000007545 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007547 | ELP-271-000007554 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007557 | ELP-271-000007560 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007562 | ELP-271-000007562 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000007564 | ELP-271-000007565 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007570 | ELP-271-000007573 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007576 | ELP-271-000007576 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007578 | ELP-271-000007585 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007587 | ELP-271-000007588 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007590 | ELP-271-000007594 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000007604 | ELP-271-000007605 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007608 | ELP-271-000007610 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007614 | ELP-271-000007614 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007616 | ELP-271-000007616 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007620 | ELP-271-000007621 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007624 | ELP-271-000007624 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000007626 | ELP-271-000007628 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007630 | ELP-271-000007631 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007633 | ELP-271-000007633 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007635 | ELP-271-000007635 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007637 | ELP-271-000007637 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007639 | ELP-271-000007639 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000007642 | ELP-271-000007644 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007647 | ELP-271-000007653 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007655 | ELP-271-000007663 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007665 | ELP-271-000007665 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007667 | ELP-271-000007668 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007671 | ELP-271-000007680 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000007683 | ELP-271-000007685 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007690 | ELP-271-000007694 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007696 | ELP-271-000007697 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007699 | ELP-271-000007699 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007702 | ELP-271-000007702 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007704 | ELP-271-000007705 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000007707 | ELP-271-000007708 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007710 | ELP-271-000007716 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007718 | ELP-271-000007727 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007729 | ELP-271-000007731 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007733 | ELP-271-000007736 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007741 | ELP-271-000007741 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000007743 | ELP-271-000007743 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007746 | ELP-271-000007748 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007750 | ELP-271-000007750 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007752 | ELP-271-000007766 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007775 | ELP-271-000007776 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007778 | ELP-271-000007786 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000007788 | ELP-271-000007788 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007792 | ELP-271-000007799 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007802 | ELP-271-000007802 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007804 | ELP-271-000007804 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007806 | ELP-271-000007812 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007819 | ELP-271-000007819 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000007825 | ELP-271-000007827 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007829 | ELP-271-000007830 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007832 | ELP-271-000007832 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007834 | ELP-271-000007838 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007840 | ELP-271-000007842 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007846 | ELP-271-000007848 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000007852 | ELP-271-000007853 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007860 | ELP-271-000007871 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007873 | ELP-271-000007873 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007878 | ELP-271-000007891 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007895 | ELP-271-000007896 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007899 | ELP-271-000007899 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000007902 | ELP-271-000007904 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007906 | ELP-271-000007913 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007922 | ELP-271-000007934 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007936 | ELP-271-000007937 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007940 | ELP-271-000007940 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007942 | ELP-271-000007942 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000007945 | ELP-271-000007949 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007951 | ELP-271-000007956 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007959 | ELP-271-000007975 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007977 | ELP-271-000007978 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007993 | ELP-271-000007994 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007996 | ELP-271-000007996 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000007998 | ELP-271-000007998 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008001 | ELP-271-000008001 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008005 | ELP-271-000008005 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008008 | ELP-271-000008008 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008011 | ELP-271-000008011 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008013 | ELP-271-000008013 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000008015 | ELP-271-000008015 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008017 | ELP-271-000008020 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008022 | ELP-271-000008022 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008025 | ELP-271-000008038 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008040 | ELP-271-000008041 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008043 | ELP-271-000008044 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000008046 | ELP-271-000008046 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008048 | ELP-271-000008050 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008052 | ELP-271-000008052 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008054 | ELP-271-000008056 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008058 | ELP-271-000008060 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008062 | ELP-271-000008067 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000008070 | ELP-271-000008070 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008072 | ELP-271-000008074 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008076 | ELP-271-000008076 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008081 | ELP-271-000008087 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008089 | ELP-271-000008091 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008094 | ELP-271-000008103 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000008106 | ELP-271-000008106 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008108 | ELP-271-000008108 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008115 | ELP-271-000008120 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008122 | ELP-271-000008127 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008131 | ELP-271-000008135 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008140 | ELP-271-000008147 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000008149 | ELP-271-000008149 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008155 | ELP-271-000008155 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008157 | ELP-271-000008159 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008162 | ELP-271-000008169 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008172 | ELP-271-000008180 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008182 | ELP-271-000008184 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000008186 | ELP-271-000008190 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008192 | ELP-271-000008193 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008195 | ELP-271-000008195 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008197 | ELP-271-000008214 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008219 | ELP-271-000008223 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008228 | ELP-271-000008233 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000008235 | ELP-271-000008245 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008248 | ELP-271-000008253 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008258 | ELP-271-000008258 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008261 | ELP-271-000008261 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008263 | ELP-271-000008263 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008265 | ELP-271-000008265 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000008267 | ELP-271-000008273 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008275 | ELP-271-000008276 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008278 | ELP-271-000008278 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008280 | ELP-271-000008291 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008293 | ELP-271-000008299 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008302 | ELP-271-000008304 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000008306 | ELP-271-000008307 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008313 | ELP-271-000008313 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008315 | ELP-271-000008315 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008318 | ELP-271-000008323 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008325 | ELP-271-000008326 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008333 | ELP-271-000008333 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000008352 | ELP-271-000008352 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008358 | ELP-271-000008359 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008361 | ELP-271-000008368 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008372 | ELP-271-000008376 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008378 | ELP-271-000008379 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008381 | ELP-271-000008381 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000008383 | ELP-271-000008383 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008385 | ELP-271-000008391 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008395 | ELP-271-000008396 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008398 | ELP-271-000008398 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008400 | ELP-271-000008400 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008402 | ELP-271-000008402 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000008404 | ELP-271-000008404 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008412 | ELP-271-000008419 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008423 | ELP-271-000008427 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008437 | ELP-271-000008437 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008447 | ELP-271-000008449 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008454 | ELP-271-000008454 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000008456 | ELP-271-000008456 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008458 | ELP-271-000008459 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008461 | ELP-271-000008463 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008465 | ELP-271-000008465 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008467 | ELP-271-000008470 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008472 | ELP-271-000008476 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000008478 | ELP-271-000008481 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008483 | ELP-271-000008492 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008494 | ELP-271-000008494 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008496 | ELP-271-000008496 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008498 | ELP-271-000008506 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008508 | ELP-271-000008515 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000008517 | ELP-271-000008519 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008521 | ELP-271-000008530 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008532 | ELP-271-000008532 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008534 | ELP-271-000008548 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008553 | ELP-271-000008553 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008556 | ELP-271-000008566 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000008568 | ELP-271-000008568 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008570 | ELP-271-000008578 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008580 | ELP-271-000008580 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008583 | ELP-271-000008583 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008587 | ELP-271-000008589 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008591 | ELP-271-000008603 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000008606 | ELP-271-000008607 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008609 | ELP-271-000008610 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008613 | ELP-271-000008615 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008617 | ELP-271-000008626 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008631 | ELP-271-000008631 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008633 | ELP-271-000008636 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000008641 | ELP-271-000008648 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008651 | ELP-271-000008655 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008657 | ELP-271-000008659 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008663 | ELP-271-000008663 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008666 | ELP-271-000008666 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008668 | ELP-271-000008668 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000008670 | ELP-271-000008670 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008673 | ELP-271-000008677 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008679 | ELP-271-000008684 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008687 | ELP-271-000008687 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008689 | ELP-271-000008689 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008691 | ELP-271-000008693 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000008697 | ELP-271-000008697 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008700 | ELP-271-000008704 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008706 | ELP-271-000008708 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008710 | ELP-271-000008713 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008716 | ELP-271-000008716 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008720 | ELP-271-000008721 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000008726 | ELP-271-000008728 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008730 | ELP-271-000008734 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008740 | ELP-271-000008740 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008747 | ELP-271-000008747 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008749 | ELP-271-000008764 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008766 | ELP-271-000008766 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000008788 | ELP-271-000008789 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008804 | ELP-271-000008804 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008806 | ELP-271-000008807 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008809 | ELP-271-000008810 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008812 | ELP-271-000008815 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008817 | ELP-271-000008825 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000008831 | ELP-271-000008837 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008839 | ELP-271-000008859 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008861 | ELP-271-000008866 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008868 | ELP-271-000008875 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008877 | ELP-271-000008884 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008887 | ELP-271-000008888 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000008893 | ELP-271-000008899 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008901 | ELP-271-000008901 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008906 | ELP-271-000008906 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008911 | ELP-271-000008911 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008913 | ELP-271-000008919 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008922 | ELP-271-000008957 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000008959 | ELP-271-000008962 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008964 | ELP-271-000008971 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008974 | ELP-271-000008974 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008979 | ELP-271-000008991 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008996 | ELP-271-000008999 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009002 | ELP-271-000009006 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000009012 | ELP-271-000009014 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009017 | ELP-271-000009017 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009046 | ELP-271-000009050 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009052 | ELP-271-000009052 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009054 | ELP-271-000009060 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009062 | ELP-271-000009074 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000009077 | ELP-271-000009077 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009082 | ELP-271-000009083 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009085 | ELP-271-000009090 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009092 | ELP-271-000009092 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009094 | ELP-271-000009094 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009097 | ELP-271-000009105 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000009107 | ELP-271-000009112 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009120 | ELP-271-000009124 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009132 | ELP-271-000009132 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009136 | ELP-271-000009136 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009141 | ELP-271-000009167 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009190 | ELP-271-000009192 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000009219 | ELP-271-000009219 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009224 | ELP-271-000009227 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009229 | ELP-271-000009229 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009231 | ELP-271-000009256 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009260 | ELP-271-000009269 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009295 | ELP-271-000009309 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000009311 | ELP-271-000009314 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009331 | ELP-271-000009346 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009349 | ELP-271-000009349 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009352 | ELP-271-000009356 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009358 | ELP-271-000009359 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009364 | ELP-271-000009365 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000009367 | ELP-271-000009371 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009373 | ELP-271-000009377 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009379 | ELP-271-000009384 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009386 | ELP-271-000009386 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009392 | ELP-271-000009398 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009401 | ELP-271-000009403 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000009405 | ELP-271-000009417 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009419 | ELP-271-000009419 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009421 | ELP-271-000009432 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009434 | ELP-271-000009437 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009439 | ELP-271-000009442 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009446 | ELP-271-000009447 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000009450 | ELP-271-000009458 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009460 | ELP-271-000009462 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009464 | ELP-271-000009469 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009471 | ELP-271-000009474 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009477 | ELP-271-000009478 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009480 | ELP-271-000009489 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000009493 | ELP-271-000009494 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009496 | ELP-271-000009504 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009506 | ELP-271-000009506 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009508 | ELP-271-000009510 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009512 | ELP-271-000009513 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009515 | ELP-271-000009515 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000009517 | ELP-271-000009518 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009520 | ELP-271-000009521 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009523 | ELP-271-000009526 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009528 | ELP-271-000009530 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009533 | ELP-271-000009539 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009541 | ELP-271-000009544 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000009546 | ELP-271-000009547 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009551 | ELP-271-000009553 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009557 | ELP-271-000009561 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009564 | ELP-271-000009572 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009574 | ELP-271-000009577 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009579 | ELP-271-000009579 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000009581 | ELP-271-000009581 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009584 | ELP-271-000009586 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009588 | ELP-271-000009588 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009590 | ELP-271-000009591 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009593 | ELP-271-000009594 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009597 | ELP-271-000009601 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000009604 | ELP-271-000009605 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009607 | ELP-271-000009611 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009613 | ELP-271-000009623 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009625 | ELP-271-000009642 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009644 | ELP-271-000009669 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009671 | ELP-271-000009674 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000009676 | ELP-271-000009680 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009682 | ELP-271-000009683 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009685 | ELP-271-000009686 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009688 | ELP-271-000009693 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009695 | ELP-271-000009705 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009707 | ELP-271-000009708 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000009710 | ELP-271-000009711 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009713 | ELP-271-000009714 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009716 | ELP-271-000009716 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009718 | ELP-271-000009718 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009720 | ELP-271-000009721 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009723 | ELP-271-000009736 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000009738 | ELP-271-000009738 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009740 | ELP-271-000009743 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009745 | ELP-271-000009747 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009749 | ELP-271-000009749 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009753 | ELP-271-000009753 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009756 | ELP-271-000009769 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000009771 | ELP-271-000009771 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009773 | ELP-271-000009779 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009783 | ELP-271-000009792 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009796 | ELP-271-000009796 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009799 | ELP-271-000009802 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009804 | ELP-271-000009814 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000009816 | ELP-271-000009816 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009818 | ELP-271-000009818 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009820 | ELP-271-000009826 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009830 | ELP-271-000009840 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009843 | ELP-271-000009845 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009847 | ELP-271-000009857 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000009859 | ELP-271-000009890 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009892 | ELP-271-000009893 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009895 | ELP-271-000009899 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009901 | ELP-271-000009901 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009903 | ELP-271-000009909 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009911 | ELP-271-000009913 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000009915 | ELP-271-000009915 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009918 | ELP-271-000009918 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009922 | ELP-271-000009925 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009927 | ELP-271-000009947 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009949 | ELP-271-000009955 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009957 | ELP-271-000009969 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000009971 | ELP-271-000009999 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010001 | ELP-271-000010005 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010007 | ELP-271-000010008 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010010 | ELP-271-000010012 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010014 | ELP-271-000010017 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010019 | ELP-271-000010019 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000010021 | ELP-271-000010023 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010025 | ELP-271-000010034 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010036 | ELP-271-000010041 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010043 | ELP-271-000010048 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010050 | ELP-271-000010050 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010052 | ELP-271-000010054 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000010056 | ELP-271-000010061 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010065 | ELP-271-000010066 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010070 | ELP-271-000010071 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010073 | ELP-271-000010076 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010078 | ELP-271-000010113 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010115 | ELP-271-000010119 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000010121 | ELP-271-000010127 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010129 | ELP-271-000010133 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010135 | ELP-271-000010140 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010142 | ELP-271-000010144 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010149 | ELP-271-000010163 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010166 | ELP-271-000010170 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000010172 | ELP-271-000010172 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010175 | ELP-271-000010176 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010179 | ELP-271-000010179 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010182 | ELP-271-000010183 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010187 | ELP-271-000010192 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010197 | ELP-271-000010197 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000010201 | ELP-271-000010201 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010205 | ELP-271-000010205 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010208 | ELP-271-000010208 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010210 | ELP-271-000010211 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010214 | ELP-271-000010219 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010222 | ELP-271-000010222 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000010225 | ELP-271-000010228 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010230 | ELP-271-000010231 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010233 | ELP-271-000010235 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010237 | ELP-271-000010237 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010239 | ELP-271-000010239 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010242 | ELP-271-000010247 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000010249 | ELP-271-000010249 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010251 | ELP-271-000010253 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010257 | ELP-271-000010258 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010260 | ELP-271-000010261 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010269 | ELP-271-000010269 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010274 | ELP-271-000010277 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000010279 | ELP-271-000010279 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010281 | ELP-271-000010294 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010297 | ELP-271-000010297 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010299 | ELP-271-000010301 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010303 | ELP-271-000010304 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010306 | ELP-271-000010307 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000010311 | ELP-271-000010314 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010316 | ELP-271-000010316 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010323 | ELP-271-000010325 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010327 | ELP-271-000010332 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010335 | ELP-271-000010336 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010338 | ELP-271-000010346 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000010348 | ELP-271-000010349 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010352 | ELP-271-000010357 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010359 | ELP-271-000010361 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010365 | ELP-271-000010365 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010367 | ELP-271-000010372 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010374 | ELP-271-000010382 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000010384 | ELP-271-000010384 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010387 | ELP-271-000010387 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010392 | ELP-271-000010395 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010397 | ELP-271-000010397 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010399 | ELP-271-000010399 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010401 | ELP-271-000010403 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000010405 | ELP-271-000010408 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010410 | ELP-271-000010411 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010413 | ELP-271-000010426 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010428 | ELP-271-000010435 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010437 | ELP-271-000010437 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010439 | ELP-271-000010448 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000010450 | ELP-271-000010454 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010456 | ELP-271-000010462 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010466 | ELP-271-000010467 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010469 | ELP-271-000010474 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010476 | ELP-271-000010481 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010483 | ELP-271-000010484 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000010487 | ELP-271-000010487 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010489 | ELP-271-000010489 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010491 | ELP-271-000010495 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010497 | ELP-271-000010498 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010500 | ELP-271-000010501 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010503 | ELP-271-000010504 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000010506 | ELP-271-000010506 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010510 | ELP-271-000010511 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010513 | ELP-271-000010515 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010518 | ELP-271-000010518 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010520 | ELP-271-000010521 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010523 | ELP-271-000010523 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000010526 | ELP-271-000010527 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010530 | ELP-271-000010535 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010537 | ELP-271-000010537 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010539 | ELP-271-000010541 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010543 | ELP-271-000010547 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010549 | ELP-271-000010549 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000010551 | ELP-271-000010552 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010554 | ELP-271-000010554 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010556 | ELP-271-000010556 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010558 | ELP-271-000010565 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010567 | ELP-271-000010582 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010585 | ELP-271-000010587 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000010589 | ELP-271-000010600 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010602 | ELP-271-000010603 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010605 | ELP-271-000010618 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010621 | ELP-271-000010621 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010623 | ELP-271-000010637 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010639 | ELP-271-000010645 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000010647 | ELP-271-000010647 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010650 | ELP-271-000010661 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010663 | ELP-271-000010665 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010668 | ELP-271-000010669 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010671 | ELP-271-000010672 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010674 | ELP-271-000010676 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000010678 | ELP-271-000010683 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010686 | ELP-271-000010689 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010691 | ELP-271-000010695 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010698 | ELP-271-000010703 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010705 | ELP-271-000010706 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010708 | ELP-271-000010715 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000010720 | ELP-271-000010722 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010724 | ELP-271-000010724 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010726 | ELP-271-000010726 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010728 | ELP-271-000010729 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010731 | ELP-271-000010736 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010738 | ELP-271-000010738 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000010740 | ELP-271-000010747 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010749 | ELP-271-000010762 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010764 | ELP-271-000010766 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010768 | ELP-271-000010769 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010771 | ELP-271-000010771 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010773 | ELP-271-000010773 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000010775 | ELP-271-000010776 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010779 | ELP-271-000010784 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010787 | ELP-271-000010788 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010790 | ELP-271-000010790 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010792 | ELP-271-000010805 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010807 | ELP-271-000010807 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000010810 | ELP-271-000010812 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010814 | ELP-271-000010820 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010824 | ELP-271-000010824 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010826 | ELP-271-000010826 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010828 | ELP-271-000010828 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010830 | ELP-271-000010834 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000010836 | ELP-271-000010843 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010846 | ELP-271-000010846 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010848 | ELP-271-000010848 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010850 | ELP-271-000010853 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010855 | ELP-271-000010863 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010865 | ELP-271-000010865 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000010869 | ELP-271-000010870 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010872 | ELP-271-000010872 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010874 | ELP-271-000010874 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010876 | ELP-271-000010881 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010883 | ELP-271-000010883 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010885 | ELP-271-000010893 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000010896 | ELP-271-000010897 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010900 | ELP-271-000010900 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010903 | ELP-271-000010908 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010910 | ELP-271-000010910 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010912 | ELP-271-000010912 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010914 | ELP-271-000010917 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000010920 | ELP-271-000010921 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010924 | ELP-271-000010925 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010927 | ELP-271-000010929 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010931 | ELP-271-000010931 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010934 | ELP-271-000010940 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010942 | ELP-271-000010943 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000010945 | ELP-271-000010945 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010951 | ELP-271-000010952 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010954 | ELP-271-000010961 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010964 | ELP-271-000010966 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010968 | ELP-271-000010969 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010971 | ELP-271-000010972 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000010974 | ELP-271-000010977 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010979 | ELP-271-000010979 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010981 | ELP-271-000010985 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010987 | ELP-271-000010989 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010993 | ELP-271-000011000 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011009 | ELP-271-000011009 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000011011 | ELP-271-000011014 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011016 | ELP-271-000011017 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011019 | ELP-271-000011019 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011021 | ELP-271-000011021 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011023 | ELP-271-000011025 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011027 | ELP-271-000011028 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000011033 | ELP-271-000011033 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011037 | ELP-271-000011038 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011040 | ELP-271-000011046 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011048 | ELP-271-000011054 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011056 | ELP-271-000011056 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011058 | ELP-271-000011060 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000011062 | ELP-271-000011062 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011064 | ELP-271-000011067 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011069 | ELP-271-000011070 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011073 | ELP-271-000011078 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011080 | ELP-271-000011083 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011085 | ELP-271-000011095 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000011098 | ELP-271-000011098 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011100 | ELP-271-000011102 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011104 | ELP-271-000011104 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011106 | ELP-271-000011109 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011111 | ELP-271-000011112 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011114 | ELP-271-000011121 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000011123 | ELP-271-000011140 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011142 | ELP-271-000011145 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011147 | ELP-271-000011149 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011151 | ELP-271-000011151 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011153 | ELP-271-000011154 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011156 | ELP-271-000011159 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000011162 | ELP-271-000011162 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011164 | ELP-271-000011164 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011167 | ELP-271-000011172 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011174 | ELP-271-000011175 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011177 | ELP-271-000011181 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011183 | ELP-271-000011184 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000011187 | ELP-271-000011193 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011195 | ELP-271-000011201 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011203 | ELP-271-000011211 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011214 | ELP-271-000011215 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011217 | ELP-271-000011223 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011226 | ELP-271-000011226 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000011228 | ELP-271-000011231 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011233 | ELP-271-000011239 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011241 | ELP-271-000011247 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011249 | ELP-271-000011249 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011252 | ELP-271-000011258 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011260 | ELP-271-000011263 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000011266 | ELP-271-000011266 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011268 | ELP-271-000011268 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011270 | ELP-271-000011271 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011273 | ELP-271-000011276 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011278 | ELP-271-000011280 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011282 | ELP-271-000011285 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000011287 | ELP-271-000011287 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011289 | ELP-271-000011290 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011294 | ELP-271-000011294 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011297 | ELP-271-000011298 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011300 | ELP-271-000011300 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011304 | ELP-271-000011308 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000011310 | ELP-271-000011313 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011319 | ELP-271-000011322 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011324 | ELP-271-000011325 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011327 | ELP-271-000011330 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011334 | ELP-271-000011334 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011336 | ELP-271-000011340 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000011342 | ELP-271-000011349 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011352 | ELP-271-000011353 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011356 | ELP-271-000011356 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011358 | ELP-271-000011360 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011362 | ELP-271-000011371 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011373 | ELP-271-000011378 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000011383 | ELP-271-000011386 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011390 | ELP-271-000011395 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011397 | ELP-271-000011400 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011403 | ELP-271-000011412 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011414 | ELP-271-000011417 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011419 | ELP-271-000011421 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000011423 | ELP-271-000011423 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011426 | ELP-271-000011430 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011432 | ELP-271-000011438 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011442 | ELP-271-000011442 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011444 | ELP-271-000011445 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011447 | ELP-271-000011449 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000011451 | ELP-271-000011453 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011455 | ELP-271-000011456 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011458 | ELP-271-000011459 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011461 | ELP-271-000011461 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011463 | ELP-271-000011467 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011469 | ELP-271-000011475 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000011479 | ELP-271-000011480 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011482 | ELP-271-000011482 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011488 | ELP-271-000011491 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011493 | ELP-271-000011493 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011495 | ELP-271-000011495 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011498 | ELP-271-000011503 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000011505 | ELP-271-000011507 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011509 | ELP-271-000011509 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011511 | ELP-271-000011514 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011516 | ELP-271-000011519 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011521 | ELP-271-000011522 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011524 | ELP-271-000011524 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000011527 | ELP-271-000011527 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011529 | ELP-271-000011533 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011536 | ELP-271-000011538 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011541 | ELP-271-000011541 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011544 | ELP-271-000011546 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011548 | ELP-271-000011548 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000011550 | ELP-271-000011551 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011553 | ELP-271-000011553 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011555 | ELP-271-000011555 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011557 | ELP-271-000011557 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011559 | ELP-271-000011561 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011563 | ELP-271-000011565 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000011567 | ELP-271-000011570 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011572 | ELP-271-000011573 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011576 | ELP-271-000011591 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011593 | ELP-271-000011596 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011598 | ELP-271-000011599 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011601 | ELP-271-000011602 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000011605 | ELP-271-000011608 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011610 | ELP-271-000011613 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011619 | ELP-271-000011619 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011621 | ELP-271-000011621 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011624 | ELP-271-000011627 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011629 | ELP-271-000011636 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000011638 | ELP-271-000011640 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011642 | ELP-271-000011644 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011646 | ELP-271-000011649 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011652 | ELP-271-000011653 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011655 | ELP-271-000011657 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011660 | ELP-271-000011670 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000011673 | ELP-271-000011678 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011681 | ELP-271-000011681 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011683 | ELP-271-000011688 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011690 | ELP-271-000011693 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011695 | ELP-271-000011696 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011698 | ELP-271-000011698 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000011701 | ELP-271-000011704 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011708 | ELP-271-000011708 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011710 | ELP-271-000011710 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011712 | ELP-271-000011712 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011715 | ELP-271-000011715 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011718 | ELP-271-000011719 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000011722 | ELP-271-000011727 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011730 | ELP-271-000011736 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011738 | ELP-271-000011738 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011743 | ELP-271-000011743 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011747 | ELP-271-000011751 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011753 | ELP-271-000011755 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000011758 | ELP-271-000011762 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011764 | ELP-271-000011764 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011766 | ELP-271-000011775 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011779 | ELP-271-000011799 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011802 | ELP-271-000011806 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011809 | ELP-271-000011812 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000011814 | ELP-271-000011817 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011819 | ELP-271-000011820 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011822 | ELP-271-000011829 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011833 | ELP-271-000011836 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011838 | ELP-271-000011844 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011846 | ELP-271-000011855 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000011858 | ELP-271-000011864 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011867 | ELP-271-000011867 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011870 | ELP-271-000011872 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011876 | ELP-271-000011882 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011884 | ELP-271-000011924 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011926 | ELP-271-000011926 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000011929 | ELP-271-000011929 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011931 | ELP-271-000011931 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011933 | ELP-271-000011942 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011944 | ELP-271-000011949 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011951 | ELP-271-000011951 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011953 | ELP-271-000011960 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000011962 | ELP-271-000011965 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011967 | ELP-271-000011968 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011970 | ELP-271-000011975 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011977 | ELP-271-000011978 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011981 | ELP-271-000011981 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011983 | ELP-271-000011984 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000011986 | ELP-271-000011987 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011990 | ELP-271-000011990 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011993 | ELP-271-000011993 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011995 | ELP-271-000011996 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012000 | ELP-271-000012003 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012005 | ELP-271-000012007 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000012009 | ELP-271-000012009 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012011 | ELP-271-000012015 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012017 | ELP-271-000012017 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012019 | ELP-271-000012019 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012021 | ELP-271-000012025 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012027 | ELP-271-000012031 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000012033 | ELP-271-000012033 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012037 | ELP-271-000012039 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012042 | ELP-271-000012044 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012046 | ELP-271-000012046 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012049 | ELP-271-000012055 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012057 | ELP-271-000012057 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000012059 | ELP-271-000012063 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012065 | ELP-271-000012068 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012070 | ELP-271-000012072 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012074 | ELP-271-000012074 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012076 | ELP-271-000012079 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012081 | ELP-271-000012083 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000012086 | ELP-271-000012087 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012090 | ELP-271-000012091 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012093 | ELP-271-000012094 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012096 | ELP-271-000012099 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012101 | ELP-271-000012101 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012103 | ELP-271-000012104 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000012107 | ELP-271-000012108 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012110 | ELP-271-000012116 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012119 | ELP-271-000012119 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012122 | ELP-271-000012131 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012133 | ELP-271-000012133 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012135 | ELP-271-000012144 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000012146 | ELP-271-000012148 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012150 | ELP-271-000012152 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012154 | ELP-271-000012157 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012159 | ELP-271-000012160 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012163 | ELP-271-000012163 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012165 | ELP-271-000012165 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000012167 | ELP-271-000012168 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012170 | ELP-271-000012170 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012172 | ELP-271-000012173 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012176 | ELP-271-000012177 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012180 | ELP-271-000012186 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012189 | ELP-271-000012191 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000012193 | ELP-271-000012193 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012198 | ELP-271-000012200 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012202 | ELP-271-000012203 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012206 | ELP-271-000012211 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012213 | ELP-271-000012214 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012217 | ELP-271-000012218 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000012221 | ELP-271-000012229 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012231 | ELP-271-000012231 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012233 | ELP-271-000012234 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012237 | ELP-271-000012241 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012245 | ELP-271-000012245 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012248 | ELP-271-000012250 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000012252 | ELP-271-000012254 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012258 | ELP-271-000012258 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012260 | ELP-271-000012273 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012275 | ELP-271-000012277 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012279 | ELP-271-000012280 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012282 | ELP-271-000012285 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000012287 | ELP-271-000012288 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012290 | ELP-271-000012292 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012294 | ELP-271-000012294 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012296 | ELP-271-000012297 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012299 | ELP-271-000012301 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012304 | ELP-271-000012312 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000012317 | ELP-271-000012317 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012319 | ELP-271-000012324 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012326 | ELP-271-000012326 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012328 | ELP-271-000012328 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012331 | ELP-271-000012333 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012335 | ELP-271-000012338 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000012343 | ELP-271-000012345 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012347 | ELP-271-000012353 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012355 | ELP-271-000012358 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012360 | ELP-271-000012367 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012369 | ELP-271-000012373 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012377 | ELP-271-000012380 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000012383 | ELP-271-000012385 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012387 | ELP-271-000012387 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012391 | ELP-271-000012396 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012398 | ELP-271-000012403 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012405 | ELP-271-000012408 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012410 | ELP-271-000012417 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000012420 | ELP-271-000012425 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012427 | ELP-271-000012434 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012436 | ELP-271-000012439 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012445 | ELP-271-000012446 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012448 | ELP-271-000012448 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012451 | ELP-271-000012459 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000012462 | ELP-271-000012464 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012466 | ELP-271-000012466 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012471 | ELP-271-000012475 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012479 | ELP-271-000012481 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012483 | ELP-271-000012486 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012490 | ELP-271-000012490 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000012492 | ELP-271-000012501 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012504 | ELP-271-000012504 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012508 | ELP-271-000012508 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012511 | ELP-271-000012513 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012515 | ELP-271-000012525 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012527 | ELP-271-000012528 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000012530 | ELP-271-000012531 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012533 | ELP-271-000012533 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012535 | ELP-271-000012537 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012539 | ELP-271-000012541 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012543 | ELP-271-000012544 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012546 | ELP-271-000012547 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000012549 | ELP-271-000012552 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012554 | ELP-271-000012554 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012557 | ELP-271-000012570 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012575 | ELP-271-000012587 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012589 | ELP-271-000012589 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012591 | ELP-271-000012592 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000012594 | ELP-271-000012596 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012598 | ELP-271-000012618 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012629 | ELP-271-000012629 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012631 | ELP-271-000012632 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012641 | ELP-271-000012641 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012646 | ELP-271-000012646 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000012649 | ELP-271-000012654 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012656 | ELP-271-000012662 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012667 | ELP-271-000012672 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012676 | ELP-271-000012676 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012678 | ELP-271-000012686 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012688 | ELP-271-000012690 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000012692 | ELP-271-000012692 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012695 | ELP-271-000012696 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012703 | ELP-271-000012704 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012706 | ELP-271-000012716 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012719 | ELP-271-000012719 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012724 | ELP-271-000012726 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000012729 | ELP-271-000012729 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012731 | ELP-271-000012738 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012741 | ELP-271-000012742 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012744 | ELP-271-000012747 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012751 | ELP-271-000012752 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012758 | ELP-271-000012761 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000012763 | ELP-271-000012763 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012765 | ELP-271-000012765 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012776 | ELP-271-000012777 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012779 | ELP-271-000012781 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012783 | ELP-271-000012798 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012803 | ELP-271-000012807 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000012809 | ELP-271-000012809 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012811 | ELP-271-000012819 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012821 | ELP-271-000012821 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012823 | ELP-271-000012823 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012831 | ELP-271-000012831 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012833 | ELP-271-000012840 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000012842 | ELP-271-000012843 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012846 | ELP-271-000012847 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012850 | ELP-271-000012850 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012852 | ELP-271-000012854 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012858 | ELP-271-000012864 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012866 | ELP-271-000012877 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000012882 | ELP-271-000012883 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012885 | ELP-271-000012885 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012891 | ELP-271-000012905 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012910 | ELP-271-000012910 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012913 | ELP-271-000012914 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012916 | ELP-271-000012916 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000012918 | ELP-271-000012920 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012924 | ELP-271-000012924 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012929 | ELP-271-000012936 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012938 | ELP-271-000012941 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012944 | ELP-271-000012949 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012952 | ELP-271-000012952 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000012957 | ELP-271-000012962 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012967 | ELP-271-000012967 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012970 | ELP-271-000012970 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012972 | ELP-271-000012973 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012976 | ELP-271-000012976 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012978 | ELP-271-000012989 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000012991 | ELP-271-000012993 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012996 | ELP-271-000013000 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013002 | ELP-271-000013003 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013005 | ELP-271-000013008 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013010 | ELP-271-000013012 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013018 | ELP-271-000013025 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000013028 | ELP-271-000013028 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013031 | ELP-271-000013032 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013036 | ELP-271-000013039 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013042 | ELP-271-000013043 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013045 | ELP-271-000013057 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013060 | ELP-271-000013060 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000013063 | ELP-271-000013063 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013071 | ELP-271-000013078 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013080 | ELP-271-000013082 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013084 | ELP-271-000013086 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013090 | ELP-271-000013092 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013094 | ELP-271-000013095 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000013097 | ELP-271-000013105 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013113 | ELP-271-000013113 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013116 | ELP-271-000013120 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013126 | ELP-271-000013126 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013131 | ELP-271-000013131 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013136 | ELP-271-000013145 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000013151 | ELP-271-000013154 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013156 | ELP-271-000013156 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013159 | ELP-271-000013160 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013163 | ELP-271-000013166 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013168 | ELP-271-000013168 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013172 | ELP-271-000013173 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000013175 | ELP-271-000013177 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013180 | ELP-271-000013181 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013183 | ELP-271-000013187 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013189 | ELP-271-000013189 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013191 | ELP-271-000013192 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013194 | ELP-271-000013203 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000013208 | ELP-271-000013210 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013212 | ELP-271-000013225 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013229 | ELP-271-000013229 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013231 | ELP-271-000013231 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013237 | ELP-271-000013241 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013244 | ELP-271-000013248 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000013254 | ELP-271-000013254 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013256 | ELP-271-000013256 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013260 | ELP-271-000013261 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013267 | ELP-271-000013268 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013274 | ELP-271-000013280 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013282 | ELP-271-000013289 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000013291 | ELP-271-000013291 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013293 | ELP-271-000013293 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013295 | ELP-271-000013298 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013305 | ELP-271-000013308 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013311 | ELP-271-000013312 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013315 | ELP-271-000013318 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000013321 | ELP-271-000013321 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013343 | ELP-271-000013345 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013347 | ELP-271-000013357 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013360 | ELP-271-000013365 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013371 | ELP-271-000013385 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013391 | ELP-271-000013391 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000013393 | ELP-271-000013398 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013401 | ELP-271-000013404 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013408 | ELP-271-000013409 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013411 | ELP-271-000013411 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013414 | ELP-271-000013414 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013417 | ELP-271-000013419 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000013422 | ELP-271-000013435 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013438 | ELP-271-000013438 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013440 | ELP-271-000013440 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013446 | ELP-271-000013446 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013451 | ELP-271-000013451 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013453 | ELP-271-000013454 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000013456 | ELP-271-000013462 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013468 | ELP-271-000013470 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013475 | ELP-271-000013476 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013478 | ELP-271-000013479 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013487 | ELP-271-000013488 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013490 | ELP-271-000013495 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000013497 | ELP-271-000013497 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013500 | ELP-271-000013500 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013502 | ELP-271-000013502 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013511 | ELP-271-000013516 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013518 | ELP-271-000013546 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013548 | ELP-271-000013557 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000013559 | ELP-271-000013561 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013563 | ELP-271-000013563 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013565 | ELP-271-000013567 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013570 | ELP-271-000013571 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013573 | ELP-271-000013573 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013579 | ELP-271-000013582 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000013586 | ELP-271-000013588 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013590 | ELP-271-000013590 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013592 | ELP-271-000013600 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013602 | ELP-271-000013602 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013604 | ELP-271-000013604 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013606 | ELP-271-000013606 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000013608 | ELP-271-000013608 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013610 | ELP-271-000013611 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013615 | ELP-271-000013615 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013618 | ELP-271-000013635 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013637 | ELP-271-000013647 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013649 | ELP-271-000013654 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000013657 | ELP-271-000013657 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013660 | ELP-271-000013662 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013667 | ELP-271-000013667 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013670 | ELP-271-000013671 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013674 | ELP-271-000013681 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013683 | ELP-271-000013687 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000013689 | ELP-271-000013689 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013692 | ELP-271-000013698 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013700 | ELP-271-000013701 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013705 | ELP-271-000013710 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013717 | ELP-271-000013719 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013721 | ELP-271-000013733 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000013740 | ELP-271-000013758 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013760 | ELP-271-000013763 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013765 | ELP-271-000013771 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013773 | ELP-271-000013774 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013777 | ELP-271-000013777 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013779 | ELP-271-000013787 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000013789 | ELP-271-000013793 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013795 | ELP-271-000013799 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013801 | ELP-271-000013801 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013803 | ELP-271-000013805 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013808 | ELP-271-000013809 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013813 | ELP-271-000013837 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000013840 | ELP-271-000013847 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013849 | ELP-271-000013849 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013856 | ELP-271-000013863 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013869 | ELP-271-000013887 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013889 | ELP-271-000013889 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013891 | ELP-271-000013894 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000013896 | ELP-271-000013901 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013905 | ELP-271-000013909 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013911 | ELP-271-000013913 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013916 | ELP-271-000013918 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013920 | ELP-271-000013922 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013925 | ELP-271-000013925 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000013929 | ELP-271-000013930 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013939 | ELP-271-000013940 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013943 | ELP-271-000013945 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013947 | ELP-271-000013947 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013951 | ELP-271-000013958 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013960 | ELP-271-000013965 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000013971 | ELP-271-000013972 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013974 | ELP-271-000013991 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013994 | ELP-271-000013995 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013997 | ELP-271-000014000 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014003 | ELP-271-000014003 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014005 | ELP-271-000014019 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000014023 | ELP-271-000014024 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014026 | ELP-271-000014026 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014028 | ELP-271-000014032 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014035 | ELP-271-000014046 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014051 | ELP-271-000014052 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014054 | ELP-271-000014075 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000014077 | ELP-271-000014092 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014094 | ELP-271-000014094 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014098 | ELP-271-000014099 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014101 | ELP-271-000014102 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014104 | ELP-271-000014105 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014108 | ELP-271-000014109 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000014111 | ELP-271-000014123 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014125 | ELP-271-000014126 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014129 | ELP-271-000014152 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014154 | ELP-271-000014158 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014160 | ELP-271-000014164 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014173 | ELP-271-000014176 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000014180 | ELP-271-000014189 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014199 | ELP-271-000014204 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014206 | ELP-271-000014218 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014220 | ELP-271-000014223 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014225 | ELP-271-000014230 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014232 | ELP-271-000014234 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000014237 | ELP-271-000014238 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014240 | ELP-271-000014245 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014247 | ELP-271-000014247 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014249 | ELP-271-000014252 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014254 | ELP-271-000014254 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014257 | ELP-271-000014260 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000014262 | ELP-271-000014262 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014267 | ELP-271-000014269 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014273 | ELP-271-000014289 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014291 | ELP-271-000014291 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014294 | ELP-271-000014296 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014300 | ELP-271-000014306 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000014309 | ELP-271-000014318 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014321 | ELP-271-000014321 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014323 | ELP-271-000014325 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014327 | ELP-271-000014331 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014333 | ELP-271-000014334 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014339 | ELP-271-000014339 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000014341 | ELP-271-000014341 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014343 | ELP-271-000014350 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014352 | ELP-271-000014352 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014355 | ELP-271-000014358 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014367 | ELP-271-000014367 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014371 | ELP-271-000014375 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000014377 | ELP-271-000014381 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014383 | ELP-271-000014386 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014388 | ELP-271-000014388 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014391 | ELP-271-000014391 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014393 | ELP-271-000014396 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014398 | ELP-271-000014399 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000014401 | ELP-271-000014404 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014412 | ELP-271-000014421 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014423 | ELP-271-000014423 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014432 | ELP-271-000014433 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014435 | ELP-271-000014439 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014441 | ELP-271-000014441 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000014443 | ELP-271-000014445 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014448 | ELP-271-000014453 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014456 | ELP-271-000014456 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014459 | ELP-271-000014459 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014462 | ELP-271-000014465 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014467 | ELP-271-000014468 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000014470 | ELP-271-000014470 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014473 | ELP-271-000014475 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014478 | ELP-271-000014479 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014482 | ELP-271-000014489 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014491 | ELP-271-000014504 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014506 | ELP-271-000014506 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000014509 | ELP-271-000014512 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014514 | ELP-271-000014515 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014518 | ELP-271-000014519 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014521 | ELP-271-000014522 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014524 | ELP-271-000014524 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014526 | ELP-271-000014526 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000014528 | ELP-271-000014531 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014533 | ELP-271-000014543 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014545 | ELP-271-000014548 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014555 | ELP-271-000014558 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014565 | ELP-271-000014566 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014571 | ELP-271-000014573 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000014576 | ELP-271-000014579 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014583 | ELP-271-000014584 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014586 | ELP-271-000014586 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014588 | ELP-271-000014593 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014597 | ELP-271-000014599 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014601 | ELP-271-000014601 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000014603 | ELP-271-000014608 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014610 | ELP-271-000014611 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014615 | ELP-271-000014615 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014619 | ELP-271-000014619 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014621 | ELP-271-000014626 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014631 | ELP-271-000014636 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000014641 | ELP-271-000014641 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014643 | ELP-271-000014643 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014645 | ELP-271-000014645 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014656 | ELP-271-000014656 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014659 | ELP-271-000014659 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014665 | ELP-271-000014668 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000014670 | ELP-271-000014671 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014674 | ELP-271-000014680 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014729 | ELP-271-000014729 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014732 | ELP-271-000014732 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014740 | ELP-271-000014744 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014748 | ELP-271-000014749 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000014751 | ELP-271-000014755 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014761 | ELP-271-000014769 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014773 | ELP-271-000014773 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014776 | ELP-271-000014779 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014782 | ELP-271-000014788 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014790 | ELP-271-000014797 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000014806 | ELP-271-000014808 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014812 | ELP-271-000014812 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014816 | ELP-271-000014824 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014828 | ELP-271-000014831 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014833 | ELP-271-000014833 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014837 | ELP-271-000014837 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000014840 | ELP-271-000014842 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014850 | ELP-271-000014850 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014853 | ELP-271-000014856 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014859 | ELP-271-000014864 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014866 | ELP-271-000014868 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014870 | ELP-271-000014893 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000014895 | ELP-271-000014898 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014900 | ELP-271-000014904 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014909 | ELP-271-000014917 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014919 | ELP-271-000014920 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014924 | ELP-271-000014933 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014940 | ELP-271-000014947 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000014949 | ELP-271-000014961 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014963 | ELP-271-000014964 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014966 | ELP-271-000014973 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014975 | ELP-271-000014978 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014980 | ELP-271-000014980 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014982 | ELP-271-000014990 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000015000 | ELP-271-000015004 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015006 | ELP-271-000015008 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015012 | ELP-271-000015020 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015022 | ELP-271-000015027 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015029 | ELP-271-000015029 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015031 | ELP-271-000015033 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000015037 | ELP-271-000015048 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015050 | ELP-271-000015054 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015056 | ELP-271-000015067 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015069 | ELP-271-000015069 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015073 | ELP-271-000015075 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015077 | ELP-271-000015081 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000015084 | ELP-271-000015089 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015092 | ELP-271-000015092 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015095 | ELP-271-000015095 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015098 | ELP-271-000015107 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015109 | ELP-271-000015109 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015112 | ELP-271-000015112 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000015114 | ELP-271-000015114 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015116 | ELP-271-000015121 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015123 | ELP-271-000015123 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015125 | ELP-271-000015139 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015143 | ELP-271-000015143 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015145 | ELP-271-000015152 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000015156 | ELP-271-000015164 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015172 | ELP-271-000015175 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015177 | ELP-271-000015193 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015195 | ELP-271-000015195 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015197 | ELP-271-000015197 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015202 | ELP-271-000015203 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000015207 | ELP-271-000015212 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015214 | ELP-271-000015214 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015216 | ELP-271-000015219 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015221 | ELP-271-000015223 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015229 | ELP-271-000015235 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015239 | ELP-271-000015241 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000015243 | ELP-271-000015248 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015252 | ELP-271-000015253 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015255 | ELP-271-000015255 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015261 | ELP-271-000015263 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015265 | ELP-271-000015267 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015269 | ELP-271-000015275 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000015281 | ELP-271-000015281 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015283 | ELP-271-000015293 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015295 | ELP-271-000015300 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015304 | ELP-271-000015312 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015314 | ELP-271-000015322 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015324 | ELP-271-000015325 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000015328 | ELP-271-000015328 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015330 | ELP-271-000015330 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015337 | ELP-271-000015337 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015340 | ELP-271-000015340 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015345 | ELP-271-000015345 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015348 | ELP-271-000015349 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000015351 | ELP-271-000015359 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015361 | ELP-271-000015361 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015363 | ELP-271-000015381 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015383 | ELP-271-000015383 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015386 | ELP-271-000015402 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015405 | ELP-271-000015408 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000015410 | ELP-271-000015421 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015424 | ELP-271-000015425 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015431 | ELP-271-000015431 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015436 | ELP-271-000015443 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015446 | ELP-271-000015450 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015452 | ELP-271-000015456 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000015458 | ELP-271-000015458 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015462 | ELP-271-000015462 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015465 | ELP-271-000015465 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015467 | ELP-271-000015469 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015472 | ELP-271-000015480 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015483 | ELP-271-000015489 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000015491 | ELP-271-000015492 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015495 | ELP-271-000015501 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015505 | ELP-271-000015514 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015516 | ELP-271-000015523 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015526 | ELP-271-000015527 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015529 | ELP-271-000015529 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000015533 | ELP-271-000015540 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015542 | ELP-271-000015554 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015561 | ELP-271-000015561 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015563 | ELP-271-000015565 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015568 | ELP-271-000015571 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015580 | ELP-271-000015580 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000015592 | ELP-271-000015593 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015595 | ELP-271-000015598 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015603 | ELP-271-000015613 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015615 | ELP-271-000015616 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015623 | ELP-271-000015626 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015630 | ELP-271-000015630 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000015634 | ELP-271-000015639 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015642 | ELP-271-000015646 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015649 | ELP-271-000015650 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015652 | ELP-271-000015654 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015656 | ELP-271-000015659 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015661 | ELP-271-000015661 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000015663 | ELP-271-000015664 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015666 | ELP-271-000015672 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015674 | ELP-271-000015675 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015677 | ELP-271-000015690 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015695 | ELP-271-000015695 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015698 | ELP-271-000015698 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000015708 | ELP-271-000015708 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015711 | ELP-271-000015711 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015713 | ELP-271-000015714 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015718 | ELP-271-000015718 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015729 | ELP-271-000015729 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015731 | ELP-271-000015737 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000015739 | ELP-271-000015740 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015744 | ELP-271-000015746 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015748 | ELP-271-000015750 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015752 | ELP-271-000015756 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015759 | ELP-271-000015768 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015772 | ELP-271-000015776 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000015779 | ELP-271-000015780 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015783 | ELP-271-000015783 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015785 | ELP-271-000015791 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015794 | ELP-271-000015798 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015810 | ELP-271-000015818 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015820 | ELP-271-000015820 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000015828 | ELP-271-000015837 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015890 | ELP-271-000015892 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000002 | ELP-273-000000010 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000013 | ELP-273-000000016 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000018 | ELP-273-000000019 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000022 | ELP-273-000000031 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000000034 | ELP-273-000000047 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000049 | ELP-273-000000078 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000080 | ELP-273-000000083 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000086 | ELP-273-000000086 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000090 | ELP-273-000000095 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000098 | ELP-273-000000102 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000000104 | ELP-273-000000117 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000119 | ELP-273-000000124 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000126 | ELP-273-000000139 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000142 | ELP-273-000000143 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000145 | ELP-273-000000159 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000161 | ELP-273-000000172 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000000174 | ELP-273-000000178 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000180 | ELP-273-000000181 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000183 | ELP-273-000000183 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000186 | ELP-273-000000194 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000196 | ELP-273-000000200 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000202 | ELP-273-000000202 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000000204 | ELP-273-000000209 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000211 | ELP-273-000000223 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000226 | ELP-273-000000226 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000231 | ELP-273-000000231 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000233 | ELP-273-000000236 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000238 | ELP-273-000000238 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000000243 | ELP-273-000000244 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000247 | ELP-273-000000248 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000250 | ELP-273-000000250 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000253 | ELP-273-000000254 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000256 | ELP-273-000000259 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000262 | ELP-273-000000263 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000000265 | ELP-273-000000268 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000270 | ELP-273-000000271 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000273 | ELP-273-000000289 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000291 | ELP-273-000000291 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000293 | ELP-273-000000295 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000297 | ELP-273-000000303 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000000305 | ELP-273-000000306 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000308 | ELP-273-000000309 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000311 | ELP-273-000000311 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000313 | ELP-273-000000314 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000316 | ELP-273-000000346 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000348 | ELP-273-000000363 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000000365 | ELP-273-000000374 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000376 | ELP-273-000000399 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000401 | ELP-273-000000482 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000484 | ELP-273-000000495 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000497 | ELP-273-000000528 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000530 | ELP-273-000000543 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000000546 | ELP-273-000000547 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000549 | ELP-273-000000550 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000552 | ELP-273-000000553 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000555 | ELP-273-000000555 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000557 | ELP-273-000000560 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000562 | ELP-273-000000563 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000000565 | ELP-273-000000568 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000571 | ELP-273-000000575 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000577 | ELP-273-000000582 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000584 | ELP-273-000000585 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000587 | ELP-273-000000589 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000591 | ELP-273-000000591 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000000594 | ELP-273-000000595 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000597 | ELP-273-000000597 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000599 | ELP-273-000000599 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000601 | ELP-273-000000605 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000607 | ELP-273-000000609 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000611 | ELP-273-000000615 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000000618 | ELP-273-000000619 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000621 | ELP-273-000000622 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000624 | ELP-273-000000628 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000630 | ELP-273-000000633 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000635 | ELP-273-000000635 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000639 | ELP-273-000000644 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000000646 | ELP-273-000000647 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000651 | ELP-273-000000656 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000658 | ELP-273-000000658 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000660 | ELP-273-000000668 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000670 | ELP-273-000000672 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000674 | ELP-273-000000678 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000000680 | ELP-273-000000683 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000686 | ELP-273-000000686 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000688 | ELP-273-000000694 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000696 | ELP-273-000000696 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000698 | ELP-273-000000699 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000701 | ELP-273-000000701 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000000704 | ELP-273-000000704 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000708 | ELP-273-000000709 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000711 | ELP-273-000000715 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000717 | ELP-273-000000731 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000735 | ELP-273-000000735 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000737 | ELP-273-000000737 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000000740 | ELP-273-000000745 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000747 | ELP-273-000000748 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000750 | ELP-273-000000751 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000753 | ELP-273-000000763 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000767 | ELP-273-000000767 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000770 | ELP-273-000000773 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000000775 | ELP-273-000000776 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000778 | ELP-273-000000784 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000787 | ELP-273-000000788 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000790 | ELP-273-000000791 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000793 | ELP-273-000000794 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000797 | ELP-273-000000799 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000000801 | ELP-273-000000803 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000805 | ELP-273-000000805 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000807 | ELP-273-000000811 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000814 | ELP-273-000000815 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000818 | ELP-273-000000819 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000825 | ELP-273-000000825 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000000827 | ELP-273-000000830 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000835 | ELP-273-000000835 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000837 | ELP-273-000000840 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000843 | ELP-273-000000849 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000851 | ELP-273-000000852 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000854 | ELP-273-000000857 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000000861 | ELP-273-000000862 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000864 | ELP-273-000000865 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000867 | ELP-273-000000871 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000873 | ELP-273-000000878 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000880 | ELP-273-000000882 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000884 | ELP-273-000000890 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000000893 | ELP-273-000000894 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000897 | ELP-273-000000900 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000902 | ELP-273-000000909 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000912 | ELP-273-000000922 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000924 | ELP-273-000000930 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000934 | ELP-273-000000934 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000000936 | ELP-273-000000939 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000941 | ELP-273-000000941 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000946 | ELP-273-000000952 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000954 | ELP-273-000000955 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000958 | ELP-273-000000962 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000964 | ELP-273-000000964 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000000966 | ELP-273-000000969 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000971 | ELP-273-000000975 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000977 | ELP-273-000000978 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000980 | ELP-273-000000983 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000985 | ELP-273-000000991 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000993 | ELP-273-000000998 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000001000 | ELP-273-000001000 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001002 | ELP-273-000001002 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001004 | ELP-273-000001011 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001013 | ELP-273-000001013 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001015 | ELP-273-000001017 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001019 | ELP-273-000001019 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000001021 | ELP-273-000001030 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001033 | ELP-273-000001040 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001042 | ELP-273-000001042 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001044 | ELP-273-000001044 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001046 | ELP-273-000001047 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001049 | ELP-273-000001049 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000001051 | ELP-273-000001052 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001054 | ELP-273-000001054 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001056 | ELP-273-000001063 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001065 | ELP-273-000001065 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001068 | ELP-273-000001069 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001071 | ELP-273-000001071 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000001074 | ELP-273-000001084 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001086 | ELP-273-000001093 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001096 | ELP-273-000001108 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001110 | ELP-273-000001111 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001113 | ELP-273-000001113 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001115 | ELP-273-000001121 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000001123 | ELP-273-000001127 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001129 | ELP-273-000001129 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001131 | ELP-273-000001138 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001140 | ELP-273-000001140 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001142 | ELP-273-000001143 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001145 | ELP-273-000001150 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000001153 | ELP-273-000001153 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001155 | ELP-273-000001156 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001158 | ELP-273-000001159 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001161 | ELP-273-000001161 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001163 | ELP-273-000001166 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001168 | ELP-273-000001175 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000001178 | ELP-273-000001185 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001187 | ELP-273-000001187 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001195 | ELP-273-000001197 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001199 | ELP-273-000001199 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001204 | ELP-273-000001204 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001206 | ELP-273-000001211 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000001213 | ELP-273-000001217 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001220 | ELP-273-000001223 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001226 | ELP-273-000001229 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001231 | ELP-273-000001231 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001233 | ELP-273-000001241 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001244 | ELP-273-000001244 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000001246 | ELP-273-000001250 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001253 | ELP-273-000001254 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001257 | ELP-273-000001260 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001262 | ELP-273-000001275 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001278 | ELP-273-000001285 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001287 | ELP-273-000001287 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000001289 | ELP-273-000001293 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001295 | ELP-273-000001302 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001305 | ELP-273-000001307 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001309 | ELP-273-000001309 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001311 | ELP-273-000001312 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001314 | ELP-273-000001314 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000001316 | ELP-273-000001316 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001318 | ELP-273-000001320 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001322 | ELP-273-000001322 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001324 | ELP-273-000001325 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001327 | ELP-273-000001331 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001333 | ELP-273-000001335 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000001337 | ELP-273-000001338 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001341 | ELP-273-000001343 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001346 | ELP-273-000001347 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001350 | ELP-273-000001351 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001353 | ELP-273-000001355 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001358 | ELP-273-000001365 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000001369 | ELP-273-000001374 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001376 | ELP-273-000001378 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001380 | ELP-273-000001382 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001384 | ELP-273-000001384 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001386 | ELP-273-000001390 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001392 | ELP-273-000001392 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000001394 | ELP-273-000001403 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001405 | ELP-273-000001408 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001410 | ELP-273-000001416 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001418 | ELP-273-000001418 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001420 | ELP-273-000001429 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001431 | ELP-273-000001431 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000001433 | ELP-273-000001445 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001449 | ELP-273-000001453 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001455 | ELP-273-000001457 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001460 | ELP-273-000001460 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001463 | ELP-273-000001463 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001465 | ELP-273-000001465 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000001468 | ELP-273-000001469 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001471 | ELP-273-000001476 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001479 | ELP-273-000001488 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001490 | ELP-273-000001490 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001493 | ELP-273-000001493 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001496 | ELP-273-000001501 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000001504 | ELP-273-000001504 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001506 | ELP-273-000001506 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001508 | ELP-273-000001511 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001515 | ELP-273-000001516 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001519 | ELP-273-000001521 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001523 | ELP-273-000001532 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000001534 | ELP-273-000001534 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001536 | ELP-273-000001539 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001541 | ELP-273-000001542 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001544 | ELP-273-000001547 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001549 | ELP-273-000001550 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001552 | ELP-273-000001552 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000001555 | ELP-273-000001557 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001559 | ELP-273-000001562 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001564 | ELP-273-000001566 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001569 | ELP-273-000001570 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001573 | ELP-273-000001576 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001578 | ELP-273-000001580 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000001582 | ELP-273-000001584 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001586 | ELP-273-000001588 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001592 | ELP-273-000001600 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001602 | ELP-273-000001602 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001605 | ELP-273-000001609 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001614 | ELP-273-000001615 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000001617 | ELP-273-000001622 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001624 | ELP-273-000001627 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001629 | ELP-273-000001630 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001632 | ELP-273-000001638 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001641 | ELP-273-000001649 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001651 | ELP-273-000001656 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000001658 | ELP-273-000001658 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001661 | ELP-273-000001663 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001665 | ELP-273-000001667 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001669 | ELP-273-000001670 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001673 | ELP-273-000001674 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001676 | ELP-273-000001680 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000001682 | ELP-273-000001685 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001687 | ELP-273-000001687 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001689 | ELP-273-000001697 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001699 | ELP-273-000001702 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001704 | ELP-273-000001704 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001706 | ELP-273-000001710 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000001713 | ELP-273-000001715 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001717 | ELP-273-000001720 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001722 | ELP-273-000001729 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001732 | ELP-273-000001733 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001736 | ELP-273-000001752 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001754 | ELP-273-000001756 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000001759 | ELP-273-000001760 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001762 | ELP-273-000001773 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001775 | ELP-273-000001778 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001780 | ELP-273-000001784 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001787 | ELP-273-000001793 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001795 | ELP-273-000001796 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000001798 | ELP-273-000001798 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001800 | ELP-273-000001800 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001802 | ELP-273-000001810 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001812 | ELP-273-000001818 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001820 | ELP-273-000001821 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001823 | ELP-273-000001824 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000001826 | ELP-273-000001830 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001832 | ELP-273-000001833 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001835 | ELP-273-000001843 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001846 | ELP-273-000001846 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001848 | ELP-273-000001849 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001851 | ELP-273-000001852 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000001854 | ELP-273-000001860 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001862 | ELP-273-000001867 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001869 | ELP-273-000001875 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001877 | ELP-273-000001882 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001884 | ELP-273-000001888 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001890 | ELP-273-000001893 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000001895 | ELP-273-000001895 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001897 | ELP-273-000001899 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001902 | ELP-273-000001905 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001907 | ELP-273-000001909 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001911 | ELP-273-000001916 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001918 | ELP-273-000001921 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000001923 | ELP-273-000001928 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001930 | ELP-273-000001932 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001934 | ELP-273-000001939 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001942 | ELP-273-000001946 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001948 | ELP-273-000001959 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001961 | ELP-273-000001965 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000001968 | ELP-273-000001971 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001973 | ELP-273-000001975 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001977 | ELP-273-000001980 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001982 | ELP-273-000001989 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001991 | ELP-273-000002000 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002002 | ELP-273-000002005 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000002007 | ELP-273-000002007 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002009 | ELP-273-000002022 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002025 | ELP-273-000002027 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002029 | ELP-273-000002034 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002036 | ELP-273-000002037 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002039 | ELP-273-000002043 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000002045 | ELP-273-000002061 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002063 | ELP-273-000002065 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002067 | ELP-273-000002071 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002073 | ELP-273-000002076 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002080 | ELP-273-000002083 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002085 | ELP-273-000002085 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000002088 | ELP-273-000002090 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002092 | ELP-273-000002093 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002095 | ELP-273-000002096 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002098 | ELP-273-000002100 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002102 | ELP-273-000002109 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002111 | ELP-273-000002118 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000002121 | ELP-273-000002124 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002126 | ELP-273-000002130 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002132 | ELP-273-000002138 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002140 | ELP-273-000002143 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002145 | ELP-273-000002146 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002148 | ELP-273-000002150 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000002152 | ELP-273-000002153 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002155 | ELP-273-000002155 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002157 | ELP-273-000002160 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002162 | ELP-273-000002168 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002171 | ELP-273-000002172 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002174 | ELP-273-000002174 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000002176 | ELP-273-000002176 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002178 | ELP-273-000002179 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002182 | ELP-273-000002184 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002186 | ELP-273-000002199 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002202 | ELP-273-000002203 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002206 | ELP-273-000002225 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000002228 | ELP-273-000002232 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002235 | ELP-273-000002239 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002242 | ELP-273-000002243 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002245 | ELP-273-000002247 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002250 | ELP-273-000002251 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002254 | ELP-273-000002254 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000002256 | ELP-273-000002258 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002260 | ELP-273-000002261 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002263 | ELP-273-000002267 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002269 | ELP-273-000002269 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002271 | ELP-273-000002271 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002274 | ELP-273-000002277 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000002279 | ELP-273-000002279 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002281 | ELP-273-000002281 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002284 | ELP-273-000002284 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002286 | ELP-273-000002292 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002295 | ELP-273-000002298 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002300 | ELP-273-000002308 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000002310 | ELP-273-000002320 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002322 | ELP-273-000002323 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002326 | ELP-273-000002334 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002336 | ELP-273-000002340 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002342 | ELP-273-000002343 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002346 | ELP-273-000002348 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000002351 | ELP-273-000002351 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002354 | ELP-273-000002361 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002363 | ELP-273-000002366 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002368 | ELP-273-000002374 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002376 | ELP-273-000002386 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002388 | ELP-273-000002396 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000002398 | ELP-273-000002404 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002406 | ELP-273-000002407 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002409 | ELP-273-000002420 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002422 | ELP-273-000002424 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002427 | ELP-273-000002432 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002434 | ELP-273-000002434 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000002436 | ELP-273-000002437 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002439 | ELP-273-000002443 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002445 | ELP-273-000002449 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002451 | ELP-273-000002457 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002459 | ELP-273-000002459 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002462 | ELP-273-000002463 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000002465 | ELP-273-000002466 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002470 | ELP-273-000002471 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002473 | ELP-273-000002478 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002483 | ELP-273-000002494 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002497 | ELP-273-000002501 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002503 | ELP-273-000002504 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000002506 | ELP-273-000002508 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002511 | ELP-273-000002521 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002523 | ELP-273-000002528 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002531 | ELP-273-000002536 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002540 | ELP-273-000002540 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002542 | ELP-273-000002542 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000002544 | ELP-273-000002545 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002547 | ELP-273-000002548 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002550 | ELP-273-000002550 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002552 | ELP-273-000002557 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002559 | ELP-273-000002563 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002565 | ELP-273-000002566 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000002568 | ELP-273-000002568 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002571 | ELP-273-000002571 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002573 | ELP-273-000002573 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002575 | ELP-273-000002582 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002585 | ELP-273-000002585 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002589 | ELP-273-000002590 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000002593 | ELP-273-000002600 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002602 | ELP-273-000002605 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002608 | ELP-273-000002610 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002612 | ELP-273-000002638 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002640 | ELP-273-000002641 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002646 | ELP-273-000002646 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000002649 | ELP-273-000002651 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002654 | ELP-273-000002656 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002659 | ELP-273-000002660 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002662 | ELP-273-000002663 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002665 | ELP-273-000002669 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002671 | ELP-273-000002673 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000002675 | ELP-273-000002676 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002678 | ELP-273-000002679 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002682 | ELP-273-000002682 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002686 | ELP-273-000002686 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002689 | ELP-273-000002696 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002698 | ELP-273-000002699 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000002701 | ELP-273-000002703 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002705 | ELP-273-000002705 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002707 | ELP-273-000002708 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002711 | ELP-273-000002711 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002714 | ELP-273-000002717 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002719 | ELP-273-000002724 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000002726 | ELP-273-000002731 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002733 | ELP-273-000002733 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002735 | ELP-273-000002735 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002737 | ELP-273-000002737 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002741 | ELP-273-000002746 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002750 | ELP-273-000002763 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000002765 | ELP-273-000002769 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002771 | ELP-273-000002773 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002777 | ELP-273-000002782 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002784 | ELP-273-000002785 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002787 | ELP-273-000002789 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002792 | ELP-273-000002798 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000002800 | ELP-273-000002805 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002807 | ELP-273-000002807 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002810 | ELP-273-000002810 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002815 | ELP-273-000002815 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002817 | ELP-273-000002817 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002819 | ELP-273-000002821 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000002823 | ELP-273-000002827 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002829 | ELP-273-000002830 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002832 | ELP-273-000002832 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002834 | ELP-273-000002835 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002838 | ELP-273-000002840 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002843 | ELP-273-000002844 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000002846 | ELP-273-000002847 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002849 | ELP-273-000002850 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002853 | ELP-273-000002856 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002860 | ELP-273-000002860 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002865 | ELP-273-000002866 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002871 | ELP-273-000002873 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000002878 | ELP-273-000002880 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002882 | ELP-273-000002883 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002885 | ELP-273-000002885 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002887 | ELP-273-000002888 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002890 | ELP-273-000002891 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002893 | ELP-273-000002894 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000002896 | ELP-273-000002896 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002898 | ELP-273-000002902 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002904 | ELP-273-000002906 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002908 | ELP-273-000002911 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002913 | ELP-273-000002913 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002916 | ELP-273-000002917 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000002919 | ELP-273-000002921 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002923 | ELP-273-000002928 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002930 | ELP-273-000002932 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002937 | ELP-273-000002937 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002939 | ELP-273-000002945 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002947 | ELP-273-000002950 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000002953 | ELP-273-000002953 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002955 | ELP-273-000002955 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002957 | ELP-273-000002958 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002960 | ELP-273-000002962 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002964 | ELP-273-000002966 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002968 | ELP-273-000002974 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000002976 | ELP-273-000002976 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002978 | ELP-273-000002983 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002985 | ELP-273-000002985 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002987 | ELP-273-000002987 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002989 | ELP-273-000002993 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002995 | ELP-273-000003000 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000003004 | ELP-273-000003007 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003009 | ELP-273-000003010 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003012 | ELP-273-000003013 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003015 | ELP-273-000003025 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003027 | ELP-273-000003029 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003031 | ELP-273-000003031 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000003033 | ELP-273-000003033 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003035 | ELP-273-000003035 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003041 | ELP-273-000003044 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003046 | ELP-273-000003050 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003052 | ELP-273-000003057 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003060 | ELP-273-000003066 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000003068 | ELP-273-000003070 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003072 | ELP-273-000003072 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003074 | ELP-273-000003074 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003076 | ELP-273-000003081 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003083 | ELP-273-000003089 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003091 | ELP-273-000003092 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000003094 | ELP-273-000003095 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003099 | ELP-273-000003101 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003105 | ELP-273-000003105 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003107 | ELP-273-000003107 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003109 | ELP-273-000003109 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003113 | ELP-273-000003113 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000003115 | ELP-273-000003116 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003120 | ELP-273-000003121 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003123 | ELP-273-000003126 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003128 | ELP-273-000003128 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003130 | ELP-273-000003137 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003139 | ELP-273-000003145 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000003147 | ELP-273-000003151 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003153 | ELP-273-000003153 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003155 | ELP-273-000003158 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003160 | ELP-273-000003160 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003162 | ELP-273-000003163 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003166 | ELP-273-000003173 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000003175 | ELP-273-000003175 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003177 | ELP-273-000003177 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003181 | ELP-273-000003186 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003188 | ELP-273-000003193 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003195 | ELP-273-000003196 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003199 | ELP-273-000003199 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000003201 | ELP-273-000003201 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003205 | ELP-273-000003207 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003209 | ELP-273-000003210 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003213 | ELP-273-000003214 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003218 | ELP-273-000003218 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003222 | ELP-273-000003222 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000003224 | ELP-273-000003224 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003228 | ELP-273-000003228 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003231 | ELP-273-000003232 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003236 | ELP-273-000003237 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003240 | ELP-273-000003240 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003245 | ELP-273-000003246 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000003249 | ELP-273-000003249 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003251 | ELP-273-000003251 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003253 | ELP-273-000003255 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003257 | ELP-273-000003257 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003260 | ELP-273-000003260 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003265 | ELP-273-000003265 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000003273 | ELP-273-000003275 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003277 | ELP-273-000003279 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003281 | ELP-273-000003284 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003286 | ELP-273-000003286 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003288 | ELP-273-000003290 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003292 | ELP-273-000003296 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000003298 | ELP-273-000003303 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003305 | ELP-273-000003311 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003313 | ELP-273-000003322 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003324 | ELP-273-000003324 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003326 | ELP-273-000003326 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003330 | ELP-273-000003331 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000003333 | ELP-273-000003335 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003337 | ELP-273-000003339 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003341 | ELP-273-000003341 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003344 | ELP-273-000003344 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003347 | ELP-273-000003353 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003355 | ELP-273-000003362 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000003364 | ELP-273-000003364 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003366 | ELP-273-000003369 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003371 | ELP-273-000003371 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003373 | ELP-273-000003378 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003380 | ELP-273-000003382 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003384 | ELP-273-000003384 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000003388 | ELP-273-000003388 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003390 | ELP-273-000003391 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003393 | ELP-273-000003395 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003398 | ELP-273-000003401 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003405 | ELP-273-000003405 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003407 | ELP-273-000003407 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000003410 | ELP-273-000003410 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003412 | ELP-273-000003416 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003418 | ELP-273-000003418 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003421 | ELP-273-000003423 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003425 | ELP-273-000003430 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003434 | ELP-273-000003437 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000003439 | ELP-273-000003439 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003442 | ELP-273-000003446 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003448 | ELP-273-000003450 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003452 | ELP-273-000003452 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003455 | ELP-273-000003455 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003457 | ELP-273-000003457 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000003459 | ELP-273-000003459 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003461 | ELP-273-000003461 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003469 | ELP-273-000003476 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003478 | ELP-273-000003478 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003480 | ELP-273-000003490 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003492 | ELP-273-000003492 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000003500 | ELP-273-000003501 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003503 | ELP-273-000003504 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003506 | ELP-273-000003507 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003509 | ELP-273-000003509 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003514 | ELP-273-000003515 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003517 | ELP-273-000003528 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000003530 | ELP-273-000003530 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003532 | ELP-273-000003533 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003535 | ELP-273-000003543 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003546 | ELP-273-000003546 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003549 | ELP-273-000003553 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003558 | ELP-273-000003559 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000003562 | ELP-273-000003566 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003568 | ELP-273-000003578 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003580 | ELP-273-000003580 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003582 | ELP-273-000003583 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003588 | ELP-273-000003589 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003592 | ELP-273-000003594 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000003597 | ELP-273-000003604 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003606 | ELP-273-000003609 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003611 | ELP-273-000003611 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003613 | ELP-273-000003613 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003615 | ELP-273-000003616 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003619 | ELP-273-000003620 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000003624 | ELP-273-000003632 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003634 | ELP-273-000003634 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003637 | ELP-273-000003638 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003641 | ELP-273-000003641 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003648 | ELP-273-000003648 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003651 | ELP-273-000003657 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000003659 | ELP-273-000003663 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003665 | ELP-273-000003666 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003668 | ELP-273-000003668 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003670 | ELP-273-000003673 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003675 | ELP-273-000003675 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003678 | ELP-273-000003679 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000003681 | ELP-273-000003686 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003689 | ELP-273-000003689 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003692 | ELP-273-000003693 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003696 | ELP-273-000003696 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003698 | ELP-273-000003705 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003708 | ELP-273-000003709 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000003711 | ELP-273-000003715 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003717 | ELP-273-000003723 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003725 | ELP-273-000003731 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003733 | ELP-273-000003733 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003736 | ELP-273-000003736 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003738 | ELP-273-000003738 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000003740 | ELP-273-000003758 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003761 | ELP-273-000003766 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003769 | ELP-273-000003769 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003771 | ELP-273-000003773 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003776 | ELP-273-000003781 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003783 | ELP-273-000003788 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000003790 | ELP-273-000003791 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003793 | ELP-273-000003798 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003800 | ELP-273-000003800 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003802 | ELP-273-000003806 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003808 | ELP-273-000003811 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003813 | ELP-273-000003814 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000003816 | ELP-273-000003818 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003820 | ELP-273-000003820 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003822 | ELP-273-000003822 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003826 | ELP-273-000003826 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003828 | ELP-273-000003828 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003833 | ELP-273-000003833 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000003835 | ELP-273-000003835 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003837 | ELP-273-000003837 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003839 | ELP-273-000003842 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003846 | ELP-273-000003846 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003848 | ELP-273-000003855 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003857 | ELP-273-000003866 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000003868 | ELP-273-000003873 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003875 | ELP-273-000003875 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003877 | ELP-273-000003879 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003881 | ELP-273-000003883 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003885 | ELP-273-000003885 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003888 | ELP-273-000003888 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000003890 | ELP-273-000003890 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003893 | ELP-273-000003893 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003895 | ELP-273-000003896 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003898 | ELP-273-000003900 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003902 | ELP-273-000003902 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003904 | ELP-273-000003910 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000003912 | ELP-273-000003913 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003919 | ELP-273-000003919 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003921 | ELP-273-000003922 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003925 | ELP-273-000003932 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003934 | ELP-273-000003934 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003940 | ELP-273-000003940 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000003942 | ELP-273-000003943 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003945 | ELP-273-000003947 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003949 | ELP-273-000003953 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003955 | ELP-273-000003961 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003963 | ELP-273-000003964 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003967 | ELP-273-000003967 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000003970 | ELP-273-000003973 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003977 | ELP-273-000003983 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003985 | ELP-273-000003986 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003988 | ELP-273-000003997 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003999 | ELP-273-000004001 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004003 | ELP-273-000004005 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000004007 | ELP-273-000004007 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004011 | ELP-273-000004013 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004015 | ELP-273-000004025 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004027 | ELP-273-000004028 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004030 | ELP-273-000004030 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004032 | ELP-273-000004037 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000004040 | ELP-273-000004044 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004047 | ELP-273-000004047 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004049 | ELP-273-000004049 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004052 | ELP-273-000004053 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004056 | ELP-273-000004056 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004058 | ELP-273-000004061 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000004063 | ELP-273-000004068 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004070 | ELP-273-000004072 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004075 | ELP-273-000004075 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004077 | ELP-273-000004080 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004082 | ELP-273-000004083 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004085 | ELP-273-000004088 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000004091 | ELP-273-000004091 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004095 | ELP-273-000004097 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004100 | ELP-273-000004101 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004104 | ELP-273-000004111 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004114 | ELP-273-000004123 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004125 | ELP-273-000004125 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000004128 | ELP-273-000004130 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004132 | ELP-273-000004132 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004134 | ELP-273-000004134 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004136 | ELP-273-000004136 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004139 | ELP-273-000004139 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004141 | ELP-273-000004141 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000004143 | ELP-273-000004144 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004146 | ELP-273-000004147 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004149 | ELP-273-000004150 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004152 | ELP-273-000004159 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004162 | ELP-273-000004162 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004164 | ELP-273-000004170 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000004172 | ELP-273-000004172 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004174 | ELP-273-000004174 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004176 | ELP-273-000004176 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004178 | ELP-273-000004184 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004187 | ELP-273-000004189 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004191 | ELP-273-000004193 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000004195 | ELP-273-000004195 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004197 | ELP-273-000004197 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004200 | ELP-273-000004209 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004213 | ELP-273-000004215 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004223 | ELP-273-000004226 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004228 | ELP-273-000004233 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000004235 | ELP-273-000004246 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004248 | ELP-273-000004254 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004257 | ELP-273-000004271 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004273 | ELP-273-000004277 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004279 | ELP-273-000004280 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004284 | ELP-273-000004284 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000004287 | ELP-273-000004289 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004291 | ELP-273-000004292 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004294 | ELP-273-000004297 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004299 | ELP-273-000004300 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004305 | ELP-273-000004306 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004311 | ELP-273-000004311 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000004313 | ELP-273-000004315 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004317 | ELP-273-000004320 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004322 | ELP-273-000004330 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004332 | ELP-273-000004342 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004344 | ELP-273-000004344 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004346 | ELP-273-000004355 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000004357 | ELP-273-000004370 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004373 | ELP-273-000004379 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004381 | ELP-273-000004385 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004387 | ELP-273-000004396 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004398 | ELP-273-000004398 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004404 | ELP-273-000004405 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000004407 | ELP-273-000004407 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004410 | ELP-273-000004410 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004413 | ELP-273-000004413 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004418 | ELP-273-000004418 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004420 | ELP-273-000004421 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004423 | ELP-273-000004424 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000004427 | ELP-273-000004432 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004436 | ELP-273-000004437 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004439 | ELP-273-000004455 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004457 | ELP-273-000004457 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004459 | ELP-273-000004468 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004470 | ELP-273-000004470 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000004474 | ELP-273-000004476 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004479 | ELP-273-000004482 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004485 | ELP-273-000004487 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004489 | ELP-273-000004489 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004493 | ELP-273-000004493 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004496 | ELP-273-000004500 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000004503 | ELP-273-000004504 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004511 | ELP-273-000004515 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004522 | ELP-273-000004523 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004527 | ELP-273-000004528 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004532 | ELP-273-000004532 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004534 | ELP-273-000004535 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000004537 | ELP-273-000004537 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004539 | ELP-273-000004539 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004541 | ELP-273-000004542 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004545 | ELP-273-000004549 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004551 | ELP-273-000004555 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004557 | ELP-273-000004558 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000004560 | ELP-273-000004575 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004577 | ELP-273-000004587 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004591 | ELP-273-000004592 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004598 | ELP-273-000004600 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004602 | ELP-273-000004602 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004604 | ELP-273-000004605 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000004610 | ELP-273-000004612 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004615 | ELP-273-000004616 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004619 | ELP-273-000004619 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004621 | ELP-273-000004622 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004624 | ELP-273-000004628 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004630 | ELP-273-000004632 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000004635 | ELP-273-000004646 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004648 | ELP-273-000004650 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004652 | ELP-273-000004652 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004654 | ELP-273-000004664 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004666 | ELP-273-000004672 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004679 | ELP-273-000004681 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000004684 | ELP-273-000004688 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004690 | ELP-273-000004692 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004694 | ELP-273-000004717 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004719 | ELP-273-000004730 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004732 | ELP-273-000004736 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004738 | ELP-273-000004738 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000004740 | ELP-273-000004742 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004745 | ELP-273-000004746 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004748 | ELP-273-000004749 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004751 | ELP-273-000004752 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004755 | ELP-273-000004755 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004757 | ELP-273-000004757 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000004759 | ELP-273-000004760 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004762 | ELP-273-000004763 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004766 | ELP-273-000004767 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004770 | ELP-273-000004783 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004785 | ELP-273-000004786 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004788 | ELP-273-000004790 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000004794 | ELP-273-000004794 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004798 | ELP-273-000004804 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004808 | ELP-273-000004813 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004817 | ELP-273-000004817 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004819 | ELP-273-000004821 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004823 | ELP-273-000004829 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000004831 | ELP-273-000004832 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004834 | ELP-273-000004835 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004838 | ELP-273-000004839 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004841 | ELP-273-000004845 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004847 | ELP-273-000004849 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004851 | ELP-273-000004855 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000004858 | ELP-273-000004859 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004863 | ELP-273-000004863 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004868 | ELP-273-000004868 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004870 | ELP-273-000004870 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004872 | ELP-273-000004872 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004877 | ELP-273-000004878 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000004880 | ELP-273-000004880 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004882 | ELP-273-000004882 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004884 | ELP-273-000004887 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004889 | ELP-273-000004895 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004897 | ELP-273-000004898 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004900 | ELP-273-000004901 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000004904 | ELP-273-000004906 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004908 | ELP-273-000004908 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004911 | ELP-273-000004913 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004917 | ELP-273-000004917 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004920 | ELP-273-000004920 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004922 | ELP-273-000004927 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000004929 | ELP-273-000004930 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004935 | ELP-273-000004935 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004937 | ELP-273-000004937 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004939 | ELP-273-000004939 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004946 | ELP-273-000004949 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004951 | ELP-273-000004952 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000004954 | ELP-273-000004954 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004956 | ELP-273-000004957 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004959 | ELP-273-000004959 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004961 | ELP-273-000004962 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004964 | ELP-273-000004971 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004973 | ELP-273-000004974 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000004976 | ELP-273-000004976 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004978 | ELP-273-000004978 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004980 | ELP-273-000004985 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004987 | ELP-273-000004991 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004993 | ELP-273-000004994 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004996 | ELP-273-000004997 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000004999 | ELP-273-000004999 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005001 | ELP-273-000005002 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005004 | ELP-273-000005007 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005010 | ELP-273-000005010 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005012 | ELP-273-000005014 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005020 | ELP-273-000005021 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000005023 | ELP-273-000005026 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005029 | ELP-273-000005030 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005038 | ELP-273-000005038 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005040 | ELP-273-000005041 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005044 | ELP-273-000005047 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005049 | ELP-273-000005049 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000005051 | ELP-273-000005054 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005057 | ELP-273-000005058 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005060 | ELP-273-000005061 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005063 | ELP-273-000005064 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005066 | ELP-273-000005068 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005070 | ELP-273-000005072 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000005074 | ELP-273-000005074 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005076 | ELP-273-000005076 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005079 | ELP-273-000005080 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005083 | ELP-273-000005083 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005086 | ELP-273-000005087 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005089 | ELP-273-000005091 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000005093 | ELP-273-000005100 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005103 | ELP-273-000005103 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005105 | ELP-273-000005106 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005109 | ELP-273-000005109 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005111 | ELP-273-000005111 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005114 | ELP-273-000005114 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000005117 | ELP-273-000005117 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005120 | ELP-273-000005120 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005125 | ELP-273-000005126 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005128 | ELP-273-000005128 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005130 | ELP-273-000005130 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005132 | ELP-273-000005134 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000005137 | ELP-273-000005137 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005139 | ELP-273-000005140 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005142 | ELP-273-000005143 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005146 | ELP-273-000005146 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005148 | ELP-273-000005151 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005153 | ELP-273-000005156 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000005158 | ELP-273-000005160 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005162 | ELP-273-000005163 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005165 | ELP-273-000005165 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005167 | ELP-273-000005168 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005170 | ELP-273-000005170 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005172 | ELP-273-000005173 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000005175 | ELP-273-000005176 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005178 | ELP-273-000005178 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005182 | ELP-273-000005182 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005187 | ELP-273-000005188 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005191 | ELP-273-000005192 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005194 | ELP-273-000005196 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000005199 | ELP-273-000005199 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005201 | ELP-273-000005202 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005204 | ELP-273-000005204 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005206 | ELP-273-000005206 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005208 | ELP-273-000005210 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005212 | ELP-273-000005218 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000005221 | ELP-273-000005221 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005223 | ELP-273-000005226 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005229 | ELP-273-000005232 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005234 | ELP-273-000005238 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005240 | ELP-273-000005240 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005244 | ELP-273-000005248 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000005251 | ELP-273-000005254 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005256 | ELP-273-000005260 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005262 | ELP-273-000005262 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005264 | ELP-273-000005265 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005267 | ELP-273-000005271 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005273 | ELP-273-000005283 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000005285 | ELP-273-000005291 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005295 | ELP-273-000005295 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005298 | ELP-273-000005300 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005308 | ELP-273-000005312 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005314 | ELP-273-000005316 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005318 | ELP-273-000005321 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000005323 | ELP-273-000005324 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005326 | ELP-273-000005327 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005330 | ELP-273-000005331 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005333 | ELP-273-000005333 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005335 | ELP-273-000005336 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005338 | ELP-273-000005344 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000005346 | ELP-273-000005347 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005349 | ELP-273-000005351 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005354 | ELP-273-000005356 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005358 | ELP-273-000005358 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005362 | ELP-273-000005363 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005365 | ELP-273-000005368 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000005371 | ELP-273-000005371 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005373 | ELP-273-000005373 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005376 | ELP-273-000005378 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005380 | ELP-273-000005385 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005390 | ELP-273-000005390 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005395 | ELP-273-000005396 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000005398 | ELP-273-000005399 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005406 | ELP-273-000005407 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005412 | ELP-273-000005413 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005415 | ELP-273-000005415 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005417 | ELP-273-000005418 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005420 | ELP-273-000005424 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000005427 | ELP-273-000005427 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005429 | ELP-273-000005429 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005431 | ELP-273-000005433 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005437 | ELP-273-000005438 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005440 | ELP-273-000005441 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005443 | ELP-273-000005444 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000005449 | ELP-273-000005449 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005451 | ELP-273-000005451 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005454 | ELP-273-000005454 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005456 | ELP-273-000005457 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005459 | ELP-273-000005459 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005462 | ELP-273-000005466 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000005468 | ELP-273-000005468 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005470 | ELP-273-000005472 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005478 | ELP-273-000005485 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005487 | ELP-273-000005489 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005493 | ELP-273-000005494 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005496 | ELP-273-000005497 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000005500 | ELP-273-000005503 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005505 | ELP-273-000005507 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005509 | ELP-273-000005509 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005512 | ELP-273-000005515 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005518 | ELP-273-000005519 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005521 | ELP-273-000005522 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000005524 | ELP-273-000005544 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005546 | ELP-273-000005546 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005548 | ELP-273-000005548 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005551 | ELP-273-000005551 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005555 | ELP-273-000005557 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005560 | ELP-273-000005562 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000005564 | ELP-273-000005564 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005566 | ELP-273-000005569 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005571 | ELP-273-000005572 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005575 | ELP-273-000005576 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005578 | ELP-273-000005582 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005585 | ELP-273-000005586 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000005589 | ELP-273-000005589 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005592 | ELP-273-000005594 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005598 | ELP-273-000005600 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005604 | ELP-273-000005604 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005606 | ELP-273-000005615 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005620 | ELP-273-000005623 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000005625 | ELP-273-000005627 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005630 | ELP-273-000005631 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005633 | ELP-273-000005634 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005637 | ELP-273-000005642 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005644 | ELP-273-000005651 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005653 | ELP-273-000005654 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000005657 | ELP-273-000005662 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005664 | ELP-273-000005669 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005674 | ELP-273-000005674 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005676 | ELP-273-000005684 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005687 | ELP-273-000005688 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005690 | ELP-273-000005691 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000005693 | ELP-273-000005694 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005696 | ELP-273-000005711 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005714 | ELP-273-000005714 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005718 | ELP-273-000005718 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005721 | ELP-273-000005721 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005725 | ELP-273-000005727 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000005729 | ELP-273-000005740 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005743 | ELP-273-000005746 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005748 | ELP-273-000005749 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005751 | ELP-273-000005751 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005753 | ELP-273-000005754 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005756 | ELP-273-000005760 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000005762 | ELP-273-000005765 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005768 | ELP-273-000005768 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005770 | ELP-273-000005773 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005777 | ELP-273-000005777 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005780 | ELP-273-000005781 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005783 | ELP-273-000005784 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000005786 | ELP-273-000005786 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005788 | ELP-273-000005788 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005790 | ELP-273-000005797 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005800 | ELP-273-000005801 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005804 | ELP-273-000005808 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005810 | ELP-273-000005811 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000005813 | ELP-273-000005818 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005821 | ELP-273-000005827 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005829 | ELP-273-000005832 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005834 | ELP-273-000005835 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005837 | ELP-273-000005838 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005840 | ELP-273-000005844 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000005846 | ELP-273-000005847 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005851 | ELP-273-000005854 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005859 | ELP-273-000005860 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005862 | ELP-273-000005863 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005866 | ELP-273-000005868 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005871 | ELP-273-000005871 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000005877 | ELP-273-000005877 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005879 | ELP-273-000005879 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005883 | ELP-273-000005884 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005887 | ELP-273-000005889 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005891 | ELP-273-000005894 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005899 | ELP-273-000005899 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000005901 | ELP-273-000005903 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005905 | ELP-273-000005910 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005912 | ELP-273-000005913 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005915 | ELP-273-000005918 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005920 | ELP-273-000005922 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005924 | ELP-273-000005926 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000005928 | ELP-273-000005928 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005930 | ELP-273-000005933 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005935 | ELP-273-000005939 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005942 | ELP-273-000005951 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005956 | ELP-273-000005958 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005962 | ELP-273-000005967 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000005969 | ELP-273-000005970 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005972 | ELP-273-000005974 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005977 | ELP-273-000005977 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005979 | ELP-273-000005985 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005988 | ELP-273-000005991 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005994 | ELP-273-000005994 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000005996 | ELP-273-000005998 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006000 | ELP-273-000006001 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006003 | ELP-273-000006010 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006012 | ELP-273-000006024 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006026 | ELP-273-000006028 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006031 | ELP-273-000006034 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000006036 | ELP-273-000006036 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006038 | ELP-273-000006040 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006042 | ELP-273-000006042 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006044 | ELP-273-000006048 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006050 | ELP-273-000006052 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006054 | ELP-273-000006057 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000006059 | ELP-273-000006059 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006061 | ELP-273-000006062 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006065 | ELP-273-000006065 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006067 | ELP-273-000006069 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006071 | ELP-273-000006073 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006076 | ELP-273-000006079 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000006081 | ELP-273-000006082 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006084 | ELP-273-000006086 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006088 | ELP-273-000006090 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006092 | ELP-273-000006093 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006095 | ELP-273-000006096 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006099 | ELP-273-000006103 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000006105 | ELP-273-000006106 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006108 | ELP-273-000006109 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006112 | ELP-273-000006113 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006116 | ELP-273-000006116 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006118 | ELP-273-000006119 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006122 | ELP-273-000006135 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000006137 | ELP-273-000006143 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006145 | ELP-273-000006149 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006151 | ELP-273-000006158 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006160 | ELP-273-000006167 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006169 | ELP-273-000006170 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006172 | ELP-273-000006172 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000006175 | ELP-273-000006181 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006183 | ELP-273-000006184 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006186 | ELP-273-000006193 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006197 | ELP-273-000006198 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006200 | ELP-273-000006204 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006206 | ELP-273-000006207 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000006209 | ELP-273-000006213 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006215 | ELP-273-000006220 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006222 | ELP-273-000006223 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006225 | ELP-273-000006226 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006228 | ELP-273-000006239 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006241 | ELP-273-000006242 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000006244 | ELP-273-000006248 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006250 | ELP-273-000006251 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006254 | ELP-273-000006260 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006263 | ELP-273-000006266 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006269 | ELP-273-000006269 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006271 | ELP-273-000006275 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000006278 | ELP-273-000006280 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006284 | ELP-273-000006284 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006289 | ELP-273-000006290 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006293 | ELP-273-000006294 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006301 | ELP-273-000006303 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006308 | ELP-273-000006311 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000006313 | ELP-273-000006313 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006315 | ELP-273-000006326 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006329 | ELP-273-000006330 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006332 | ELP-273-000006335 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006337 | ELP-273-000006341 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006343 | ELP-273-000006345 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000006347 | ELP-273-000006347 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006349 | ELP-273-000006351 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006353 | ELP-273-000006356 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006358 | ELP-273-000006365 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006367 | ELP-273-000006370 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006372 | ELP-273-000006372 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000006375 | ELP-273-000006375 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006377 | ELP-273-000006377 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006379 | ELP-273-000006383 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006385 | ELP-273-000006385 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006388 | ELP-273-000006389 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006393 | ELP-273-000006398 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000006400 | ELP-273-000006413 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006418 | ELP-273-000006419 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006421 | ELP-273-000006438 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006440 | ELP-273-000006441 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006450 | ELP-273-000006451 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006456 | ELP-273-000006466 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000006469 | ELP-273-000006476 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006480 | ELP-273-000006480 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006482 | ELP-273-000006501 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006503 | ELP-273-000006503 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006505 | ELP-273-000006505 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006515 | ELP-273-000006516 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000006518 | ELP-273-000006521 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006523 | ELP-273-000006527 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006530 | ELP-273-000006530 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006543 | ELP-273-000006544 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006546 | ELP-273-000006547 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006552 | ELP-273-000006552 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000006557 | ELP-273-000006560 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006563 | ELP-273-000006563 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006566 | ELP-273-000006566 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006570 | ELP-273-000006572 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006577 | ELP-273-000006577 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006584 | ELP-273-000006584 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000006590 | ELP-273-000006591 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006593 | ELP-273-000006593 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006595 | ELP-273-000006601 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006604 | ELP-273-000006613 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006617 | ELP-273-000006618 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006620 | ELP-273-000006622 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000006625 | ELP-273-000006625 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006641 | ELP-273-000006648 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006650 | ELP-273-000006650 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006655 | ELP-273-000006655 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006660 | ELP-273-000006660 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006665 | ELP-273-000006666 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000006668 | ELP-273-000006676 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006687 | ELP-273-000006687 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006691 | ELP-273-000006691 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006704 | ELP-273-000006720 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006728 | ELP-273-000006730 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006732 | ELP-273-000006732 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000006737 | ELP-273-000006737 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006740 | ELP-273-000006757 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006761 | ELP-273-000006762 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006769 | ELP-273-000006774 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006778 | ELP-273-000006780 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006782 | ELP-273-000006788 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000006790 | ELP-273-000006791 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006796 | ELP-273-000006800 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006802 | ELP-273-000006802 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006804 | ELP-273-000006812 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006814 | ELP-273-000006815 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006818 | ELP-273-000006818 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000006822 | ELP-273-000006827 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006829 | ELP-273-000006834 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006836 | ELP-273-000006836 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006838 | ELP-273-000006841 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006843 | ELP-273-000006843 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006845 | ELP-273-000006847 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000006849 | ELP-273-000006849 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006851 | ELP-273-000006851 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006853 | ELP-273-000006862 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006865 | ELP-273-000006865 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006870 | ELP-273-000006875 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006880 | ELP-273-000006880 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000006883 | ELP-273-000006889 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006901 | ELP-273-000006901 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006904 | ELP-273-000006928 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006930 | ELP-273-000006942 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006946 | ELP-273-000006946 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006948 | ELP-273-000006951 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000006953 | ELP-273-000006963 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006965 | ELP-273-000006965 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006967 | ELP-273-000006968 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006979 | ELP-273-000006983 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006986 | ELP-273-000006986 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006989 | ELP-273-000006994 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000006997 | ELP-273-000006997 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007001 | ELP-273-000007001 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007003 | ELP-273-000007006 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007008 | ELP-273-000007009 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007011 | ELP-273-000007014 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007026 | ELP-273-000007027 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000007032 | ELP-273-000007034 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007036 | ELP-273-000007036 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007039 | ELP-273-000007039 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007041 | ELP-273-000007043 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007046 | ELP-273-000007054 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007056 | ELP-273-000007056 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000007060 | ELP-273-000007061 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007063 | ELP-273-000007065 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007071 | ELP-273-000007078 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007080 | ELP-273-000007086 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007088 | ELP-273-000007095 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007098 | ELP-273-000007099 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000007102 | ELP-273-000007103 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007113 | ELP-273-000007113 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007119 | ELP-273-000007122 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007127 | ELP-273-000007127 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007135 | ELP-273-000007136 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007138 | ELP-273-000007138 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000007140 | ELP-273-000007140 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007160 | ELP-273-000007160 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007163 | ELP-273-000007163 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007165 | ELP-273-000007171 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007173 | ELP-273-000007175 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007177 | ELP-273-000007184 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000007190 | ELP-273-000007208 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007211 | ELP-273-000007211 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007213 | ELP-273-000007213 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007216 | ELP-273-000007226 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007229 | ELP-273-000007229 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007232 | ELP-273-000007238 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000007240 | ELP-273-000007241 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007246 | ELP-273-000007247 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007250 | ELP-273-000007258 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007260 | ELP-273-000007261 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007263 | ELP-273-000007263 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007271 | ELP-273-000007272 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000007274 | ELP-273-000007274 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007280 | ELP-273-000007282 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007286 | ELP-273-000007289 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007291 | ELP-273-000007294 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007296 | ELP-273-000007297 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007301 | ELP-273-000007302 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000007306 | ELP-273-000007308 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007310 | ELP-273-000007310 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007312 | ELP-273-000007321 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007325 | ELP-273-000007329 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007333 | ELP-273-000007334 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007336 | ELP-273-000007340 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000007343 | ELP-273-000007343 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007346 | ELP-273-000007346 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007348 | ELP-273-000007348 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007350 | ELP-273-000007350 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007353 | ELP-273-000007353 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007355 | ELP-273-000007357 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000007359 | ELP-273-000007360 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007366 | ELP-273-000007366 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007369 | ELP-273-000007369 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007371 | ELP-273-000007372 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007374 | ELP-273-000007375 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007379 | ELP-273-000007395 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000007398 | ELP-273-000007398 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007403 | ELP-273-000007405 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007410 | ELP-273-000007410 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007415 | ELP-273-000007415 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007417 | ELP-273-000007419 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007421 | ELP-273-000007421 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000007423 | ELP-273-000007423 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007425 | ELP-273-000007429 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007435 | ELP-273-000007443 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007459 | ELP-273-000007459 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007461 | ELP-273-000007461 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007465 | ELP-273-000007465 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000007467 | ELP-273-000007472 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007474 | ELP-273-000007474 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007476 | ELP-273-000007476 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007478 | ELP-273-000007478 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007481 | ELP-273-000007482 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007484 | ELP-273-000007484 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000007486 | ELP-273-000007487 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007491 | ELP-273-000007491 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007496 | ELP-273-000007496 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007500 | ELP-273-000007500 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007502 | ELP-273-000007503 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007505 | ELP-273-000007505 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000007508 | ELP-273-000007520 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007530 | ELP-273-000007536 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007539 | ELP-273-000007539 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007542 | ELP-273-000007543 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007560 | ELP-273-000007561 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007563 | ELP-273-000007565 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000007569 | ELP-273-000007569 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007581 | ELP-273-000007582 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007584 | ELP-273-000007584 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007587 | ELP-273-000007589 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007591 | ELP-273-000007591 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007593 | ELP-273-000007610 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000007613 | ELP-273-000007615 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007617 | ELP-273-000007619 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007621 | ELP-273-000007623 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007625 | ELP-273-000007629 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007642 | ELP-273-000007654 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007659 | ELP-273-000007659 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000007663 | ELP-273-000007668 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007670 | ELP-273-000007670 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007672 | ELP-273-000007674 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007676 | ELP-273-000007680 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007691 | ELP-273-000007703 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007709 | ELP-273-000007709 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000007712 | ELP-273-000007715 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007717 | ELP-273-000007717 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007730 | ELP-273-000007734 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007736 | ELP-273-000007736 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007739 | ELP-273-000007745 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007747 | ELP-273-000007748 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000007753 | ELP-273-000007753 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007759 | ELP-273-000007760 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007762 | ELP-273-000007763 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007766 | ELP-273-000007766 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007772 | ELP-273-000007772 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007781 | ELP-273-000007787 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000007790 | ELP-273-000007790 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007792 | ELP-273-000007794 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007797 | ELP-273-000007798 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007800 | ELP-273-000007800 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007802 | ELP-273-000007802 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007806 | ELP-273-000007812 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000007821 | ELP-273-000007821 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007823 | ELP-273-000007828 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007830 | ELP-273-000007830 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007833 | ELP-273-000007833 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007835 | ELP-273-000007843 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007845 | ELP-273-000007845 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000007853 | ELP-273-000007853 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007860 | ELP-273-000007860 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007863 | ELP-273-000007863 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007865 | ELP-273-000007866 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007868 | ELP-273-000007870 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007880 | ELP-273-000007880 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000007890 | ELP-273-000007890 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007895 | ELP-273-000007895 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007897 | ELP-273-000007897 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007899 | ELP-273-000007899 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007902 | ELP-273-000007902 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007904 | ELP-273-000007904 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000007906 | ELP-273-000007906 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007910 | ELP-273-000007910 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007913 | ELP-273-000007913 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007917 | ELP-273-000007917 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007919 | ELP-273-000007919 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007924 | ELP-273-000007924 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000007928 | ELP-273-000007929 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007932 | ELP-273-000007935 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007966 | ELP-273-000007966 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007968 | ELP-273-000007968 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007970 | ELP-273-000007978 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007980 | ELP-273-000007981 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000007984 | ELP-273-000007985 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007995 | ELP-273-000007995 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007998 | ELP-273-000007999 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008002 | ELP-273-000008002 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008004 | ELP-273-000008005 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008009 | ELP-273-000008009 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000008011 | ELP-273-000008012 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008014 | ELP-273-000008014 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008020 | ELP-273-000008020 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008022 | ELP-273-000008022 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008025 | ELP-273-000008027 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008029 | ELP-273-000008029 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000008033 | ELP-273-000008037 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008039 | ELP-273-000008040 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008042 | ELP-273-000008045 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008051 | ELP-273-000008053 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008055 | ELP-273-000008056 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008065 | ELP-273-000008065 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000008067 | ELP-273-000008067 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008070 | ELP-273-000008074 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008076 | ELP-273-000008083 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008086 | ELP-273-000008086 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008092 | ELP-273-000008092 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008095 | ELP-273-000008099 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000008102 | ELP-273-000008110 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008112 | ELP-273-000008117 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008120 | ELP-273-000008120 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008122 | ELP-273-000008123 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008125 | ELP-273-000008125 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008129 | ELP-273-000008129 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000008135 | ELP-273-000008135 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008138 | ELP-273-000008139 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008141 | ELP-273-000008141 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008143 | ELP-273-000008143 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008146 | ELP-273-000008146 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008148 | ELP-273-000008149 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000008159 | ELP-273-000008159 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008161 | ELP-273-000008174 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008177 | ELP-273-000008177 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008181 | ELP-273-000008185 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008187 | ELP-273-000008192 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008195 | ELP-273-000008195 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000008209 | ELP-273-000008209 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008213 | ELP-273-000008216 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008221 | ELP-273-000008221 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008226 | ELP-273-000008234 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008242 | ELP-273-000008245 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008247 | ELP-273-000008254 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000008256 | ELP-273-000008257 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008261 | ELP-273-000008263 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008267 | ELP-273-000008274 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008279 | ELP-273-000008287 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008289 | ELP-273-000008308 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008310 | ELP-273-000008311 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000008314 | ELP-273-000008315 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008318 | ELP-273-000008322 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008325 | ELP-273-000008333 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008337 | ELP-273-000008339 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008342 | ELP-273-000008344 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008355 | ELP-273-000008372 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000008375 | ELP-273-000008375 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008385 | ELP-273-000008385 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008400 | ELP-273-000008400 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008402 | ELP-273-000008402 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008404 | ELP-273-000008404 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008406 | ELP-273-000008406 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000008409 | ELP-273-000008415 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008418 | ELP-273-000008419 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008421 | ELP-273-000008426 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008428 | ELP-273-000008429 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008431 | ELP-273-000008431 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008433 | ELP-273-000008433 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000008435 | ELP-273-000008436 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008452 | ELP-273-000008453 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008456 | ELP-273-000008459 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008461 | ELP-273-000008466 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008468 | ELP-273-000008470 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008473 | ELP-273-000008495 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000008499 | ELP-273-000008500 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008502 | ELP-273-000008512 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008518 | ELP-273-000008533 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008535 | ELP-273-000008535 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008541 | ELP-273-000008544 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008546 | ELP-273-000008551 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000008555 | ELP-273-000008556 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008560 | ELP-273-000008560 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008565 | ELP-273-000008565 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008568 | ELP-273-000008569 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008572 | ELP-273-000008572 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008574 | ELP-273-000008584 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000008586 | ELP-273-000008586 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008591 | ELP-273-000008592 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008597 | ELP-273-000008597 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008599 | ELP-273-000008599 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008608 | ELP-273-000008612 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008628 | ELP-273-000008630 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000008639 | ELP-273-000008641 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008643 | ELP-273-000008644 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008649 | ELP-273-000008651 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008654 | ELP-273-000008654 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008657 | ELP-273-000008658 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008661 | ELP-273-000008662 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000008664 | ELP-273-000008665 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008679 | ELP-273-000008693 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008695 | ELP-273-000008698 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008700 | ELP-273-000008701 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008709 | ELP-273-000008709 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008712 | ELP-273-000008712 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000008716 | ELP-273-000008718 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008720 | ELP-273-000008720 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008726 | ELP-273-000008731 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008734 | ELP-273-000008734 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008738 | ELP-273-000008738 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008740 | ELP-273-000008740 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000008745 | ELP-273-000008745 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008748 | ELP-273-000008751 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008753 | ELP-273-000008755 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008758 | ELP-273-000008758 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008760 | ELP-273-000008761 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008764 | ELP-273-000008766 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000008768 | ELP-273-000008771 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008773 | ELP-273-000008773 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008775 | ELP-273-000008778 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008780 | ELP-273-000008781 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008783 | ELP-273-000008783 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008787 | ELP-273-000008787 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000008793 | ELP-273-000008793 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008796 | ELP-273-000008796 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008803 | ELP-273-000008803 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008810 | ELP-273-000008810 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008812 | ELP-273-000008813 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008815 | ELP-273-000008815 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000008818 | ELP-273-000008818 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008820 | ELP-273-000008832 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008834 | ELP-273-000008840 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008842 | ELP-273-000008842 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008845 | ELP-273-000008845 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008847 | ELP-273-000008848 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000008850 | ELP-273-000008854 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008857 | ELP-273-000008858 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008863 | ELP-273-000008864 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008868 | ELP-273-000008894 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008897 | ELP-273-000008897 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008899 | ELP-273-000008904 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000008906 | ELP-273-000008910 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008912 | ELP-273-000008918 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008920 | ELP-273-000008930 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008933 | ELP-273-000008936 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008939 | ELP-273-000008940 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008947 | ELP-273-000008948 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000008950 | ELP-273-000008950 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008954 | ELP-273-000008954 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008956 | ELP-273-000008956 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008958 | ELP-273-000008961 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008966 | ELP-273-000008967 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008979 | ELP-273-000008984 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000008986 | ELP-273-000008990 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008994 | ELP-273-000008996 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008998 | ELP-273-000009000 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009003 | ELP-273-000009006 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009008 | ELP-273-000009020 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009022 | ELP-273-000009023 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000009025 | ELP-273-000009025 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009028 | ELP-273-000009038 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009040 | ELP-273-000009040 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009042 | ELP-273-000009047 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009050 | ELP-273-000009057 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009060 | ELP-273-000009060 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000009067 | ELP-273-000009067 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009069 | ELP-273-000009075 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009077 | ELP-273-000009077 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009080 | ELP-273-000009080 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009090 | ELP-273-000009091 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009094 | ELP-273-000009094 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000009100 | ELP-273-000009100 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009103 | ELP-273-000009118 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009120 | ELP-273-000009121 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009124 | ELP-273-000009126 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009130 | ELP-273-000009134 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009136 | ELP-273-000009137 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000009143 | ELP-273-000009144 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009150 | ELP-273-000009152 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009154 | ELP-273-000009155 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009158 | ELP-273-000009158 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009160 | ELP-273-000009160 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009163 | ELP-273-000009173 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000009177 | ELP-273-000009177 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009182 | ELP-273-000009188 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009190 | ELP-273-000009192 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009195 | ELP-273-000009195 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009200 | ELP-273-000009200 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009202 | ELP-273-000009202 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000009204 | ELP-273-000009205 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009210 | ELP-273-000009211 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009217 | ELP-273-000009218 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009221 | ELP-273-000009221 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009223 | ELP-273-000009230 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009233 | ELP-273-000009236 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000009238 | ELP-273-000009238 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009240 | ELP-273-000009244 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009253 | ELP-273-000009254 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009258 | ELP-273-000009259 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009261 | ELP-273-000009261 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009263 | ELP-273-000009263 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000009266 | ELP-273-000009268 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009272 | ELP-273-000009272 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009278 | ELP-273-000009279 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009297 | ELP-273-000009297 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009300 | ELP-273-000009307 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009309 | ELP-273-000009309 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000009311 | ELP-273-000009312 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009314 | ELP-273-000009326 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009331 | ELP-273-000009332 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009335 | ELP-273-000009341 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009343 | ELP-273-000009345 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009354 | ELP-273-000009360 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000009367 | ELP-273-000009369 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009375 | ELP-273-000009381 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009390 | ELP-273-000009390 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009393 | ELP-273-000009394 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009401 | ELP-273-000009401 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009405 | ELP-273-000009405 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000009407 | ELP-273-000009407 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009409 | ELP-273-000009420 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009423 | ELP-273-000009423 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009425 | ELP-273-000009431 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009434 | ELP-273-000009434 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009437 | ELP-273-000009445 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000009448 | ELP-273-000009449 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009455 | ELP-273-000009455 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009457 | ELP-273-000009457 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009459 | ELP-273-000009459 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009463 | ELP-273-000009467 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009469 | ELP-273-000009469 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000009471 | ELP-273-000009471 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009473 | ELP-273-000009473 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009477 | ELP-273-000009480 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009485 | ELP-273-000009485 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009490 | ELP-273-000009498 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009500 | ELP-273-000009500 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000009505 | ELP-273-000009505 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009507 | ELP-273-000009521 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009524 | ELP-273-000009529 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009531 | ELP-273-000009534 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009536 | ELP-273-000009537 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009541 | ELP-273-000009541 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000009552 | ELP-273-000009552 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009555 | ELP-273-000009556 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009558 | ELP-273-000009558 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009560 | ELP-273-000009565 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009568 | ELP-273-000009568 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009570 | ELP-273-000009581 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000009591 | ELP-273-000009593 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009595 | ELP-273-000009598 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009622 | ELP-273-000009622 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009624 | ELP-273-000009624 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009626 | ELP-273-000009636 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009638 | ELP-273-000009642 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000009645 | ELP-273-000009647 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009649 | ELP-273-000009651 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009654 | ELP-273-000009654 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009657 | ELP-273-000009660 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009662 | ELP-273-000009675 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009680 | ELP-273-000009687 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000009689 | ELP-273-000009692 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009694 | ELP-273-000009694 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009697 | ELP-273-000009697 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009705 | ELP-273-000009705 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009707 | ELP-273-000009709 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009711 | ELP-273-000009734 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000009739 | ELP-273-000009741 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009747 | ELP-273-000009747 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009749 | ELP-273-000009749 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009752 | ELP-273-000009762 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009764 | ELP-273-000009768 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009770 | ELP-273-000009770 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000009772 | ELP-273-000009773 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009775 | ELP-273-000009775 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009781 | ELP-273-000009787 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009795 | ELP-273-000009798 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009800 | ELP-273-000009800 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009802 | ELP-273-000009811 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000009813 | ELP-273-000009815 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009818 | ELP-273-000009818 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009820 | ELP-273-000009820 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009822 | ELP-273-000009822 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009824 | ELP-273-000009824 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009826 | ELP-273-000009826 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000009828 | ELP-273-000009828 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009835 | ELP-273-000009839 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009841 | ELP-273-000009842 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009844 | ELP-273-000009844 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009846 | ELP-273-000009851 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009853 | ELP-273-000009862 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000009864 | ELP-273-000009868 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009876 | ELP-273-000009878 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009900 | ELP-273-000009900 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009902 | ELP-273-000009904 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009906 | ELP-273-000009906 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009908 | ELP-273-000009910 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000009915 | ELP-273-000009915 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009917 | ELP-273-000009921 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009923 | ELP-273-000009923 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009925 | ELP-273-000009925 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009928 | ELP-273-000009930 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009934 | ELP-273-000009934 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000009941 | ELP-273-000009941 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009945 | ELP-273-000009945 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009947 | ELP-273-000009948 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009951 | ELP-273-000009952 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009954 | ELP-273-000009966 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009968 | ELP-273-000009974 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000009976 | ELP-273-000009981 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009983 | ELP-273-000009983 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009985 | ELP-273-000009987 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009990 | ELP-273-000009990 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009994 | ELP-273-000009998 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010000 | ELP-273-000010000 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000010002 | ELP-273-000010005 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010007 | ELP-273-000010009 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010011 | ELP-273-000010011 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010013 | ELP-273-000010013 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010017 | ELP-273-000010017 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010019 | ELP-273-000010024 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000010035 | ELP-273-000010035 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010042 | ELP-273-000010042 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010044 | ELP-273-000010044 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010047 | ELP-273-000010055 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010057 | ELP-273-000010059 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010061 | ELP-273-000010062 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000010065 | ELP-273-000010065 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010068 | ELP-273-000010078 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010080 | ELP-273-000010082 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010084 | ELP-273-000010087 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010089 | ELP-273-000010089 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010091 | ELP-273-000010091 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000010094 | ELP-273-000010099 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010106 | ELP-273-000010121 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010123 | ELP-273-000010123 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010125 | ELP-273-000010129 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010131 | ELP-273-000010132 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010135 | ELP-273-000010139 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000010141 | ELP-273-000010146 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010150 | ELP-273-000010153 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010162 | ELP-273-000010164 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010168 | ELP-273-000010168 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010172 | ELP-273-000010172 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010176 | ELP-273-000010176 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000010179 | ELP-273-000010184 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010186 | ELP-273-000010195 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010197 | ELP-273-000010197 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010202 | ELP-273-000010202 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010204 | ELP-273-000010204 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010206 | ELP-273-000010210 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000010214 | ELP-273-000010225 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010228 | ELP-273-000010228 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010230 | ELP-273-000010234 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010238 | ELP-273-000010238 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010240 | ELP-273-000010241 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010243 | ELP-273-000010243 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000010245 | ELP-273-000010245 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010247 | ELP-273-000010250 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010252 | ELP-273-000010252 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010254 | ELP-273-000010255 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010257 | ELP-273-000010257 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010259 | ELP-273-000010259 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000010261 | ELP-273-000010261 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010263 | ELP-273-000010266 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010268 | ELP-273-000010268 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010271 | ELP-273-000010275 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010278 | ELP-273-000010283 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010292 | ELP-273-000010292 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000010294 | ELP-273-000010295 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010314 | ELP-273-000010314 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010317 | ELP-273-000010317 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010329 | ELP-273-000010336 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010340 | ELP-273-000010340 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010345 | ELP-273-000010345 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000010348 | ELP-273-000010350 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010354 | ELP-273-000010354 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010358 | ELP-273-000010360 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010362 | ELP-273-000010365 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010367 | ELP-273-000010368 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010371 | ELP-273-000010381 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000010384 | ELP-273-000010385 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010387 | ELP-273-000010410 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010412 | ELP-273-000010412 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010414 | ELP-273-000010421 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010424 | ELP-273-000010424 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010428 | ELP-273-000010429 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000010431 | ELP-273-000010431 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010442 | ELP-273-000010442 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010447 | ELP-273-000010448 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010455 | ELP-273-000010461 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010467 | ELP-273-000010471 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010474 | ELP-273-000010474 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000010478 | ELP-273-000010478 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010489 | ELP-273-000010490 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010492 | ELP-273-000010494 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010496 | ELP-273-000010496 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010498 | ELP-273-000010500 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010503 | ELP-273-000010503 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000010506 | ELP-273-000010512 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010514 | ELP-273-000010514 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010518 | ELP-273-000010529 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010533 | ELP-273-000010533 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010537 | ELP-273-000010538 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010540 | ELP-273-000010541 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000010544 | ELP-273-000010548 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010551 | ELP-273-000010551 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010554 | ELP-273-000010556 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010559 | ELP-273-000010561 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010563 | ELP-273-000010564 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010567 | ELP-273-000010568 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000010572 | ELP-273-000010573 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010575 | ELP-273-000010576 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010579 | ELP-273-000010580 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010582 | ELP-273-000010582 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010584 | ELP-273-000010584 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010586 | ELP-273-000010588 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000010590 | ELP-273-000010590 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010595 | ELP-273-000010597 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010603 | ELP-273-000010606 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010610 | ELP-273-000010621 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010626 | ELP-273-000010626 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010628 | ELP-273-000010632 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000010634 | ELP-273-000010636 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010638 | ELP-273-000010640 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010647 | ELP-273-000010649 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010651 | ELP-273-000010659 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010662 | ELP-273-000010669 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010671 | ELP-273-000010673 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000010675 | ELP-273-000010676 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010678 | ELP-273-000010678 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010682 | ELP-273-000010682 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010685 | ELP-273-000010685 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010687 | ELP-273-000010687 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010694 | ELP-273-000010694 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000010696 | ELP-273-000010704 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010707 | ELP-273-000010707 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010709 | ELP-273-000010709 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010711 | ELP-273-000010714 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010716 | ELP-273-000010717 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010720 | ELP-273-000010722 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000010724 | ELP-273-000010724 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010730 | ELP-273-000010747 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010749 | ELP-273-000010749 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010756 | ELP-273-000010763 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010766 | ELP-273-000010766 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010768 | ELP-273-000010772 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000010777 | ELP-273-000010777 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010781 | ELP-273-000010782 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010785 | ELP-273-000010785 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010788 | ELP-273-000010788 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010790 | ELP-273-000010799 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010805 | ELP-273-000010806 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000010810 | ELP-273-000010810 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010812 | ELP-273-000010812 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010815 | ELP-273-000010815 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010817 | ELP-273-000010819 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010821 | ELP-273-000010821 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010823 | ELP-273-000010823 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000010825 | ELP-273-000010828 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010831 | ELP-273-000010832 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010844 | ELP-273-000010844 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010849 | ELP-273-000010849 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010851 | ELP-273-000010873 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010876 | ELP-273-000010883 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000010885 | ELP-273-000010892 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010894 | ELP-273-000010898 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010903 | ELP-273-000010905 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010915 | ELP-273-000010915 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010917 | ELP-273-000010917 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010938 | ELP-273-000010938 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000010945 | ELP-273-000010946 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010948 | ELP-273-000010948 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010950 | ELP-273-000010952 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010954 | ELP-273-000010959 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010961 | ELP-273-000010973 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010975 | ELP-273-000010979 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000010981 | ELP-273-000010991 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010998 | ELP-273-000011005 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011008 | ELP-273-000011014 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011017 | ELP-273-000011017 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011020 | ELP-273-000011020 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011027 | ELP-273-000011027 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000011031 | ELP-273-000011032 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011034 | ELP-273-000011036 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011038 | ELP-273-000011039 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011041 | ELP-273-000011041 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011048 | ELP-273-000011048 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011051 | ELP-273-000011051 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000011053 | ELP-273-000011054 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011056 | ELP-273-000011062 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011064 | ELP-273-000011065 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011067 | ELP-273-000011067 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011069 | ELP-273-000011070 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011085 | ELP-273-000011085 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000011087 | ELP-273-000011089 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011092 | ELP-273-000011092 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011094 | ELP-273-000011100 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011102 | ELP-273-000011103 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011106 | ELP-273-000011110 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011115 | ELP-273-000011115 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000011118 | ELP-273-000011118 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011122 | ELP-273-000011122 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011128 | ELP-273-000011130 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011133 | ELP-273-000011133 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011137 | ELP-273-000011141 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011143 | ELP-273-000011143 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000011146 | ELP-273-000011147 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011152 | ELP-273-000011152 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011158 | ELP-273-000011158 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011164 | ELP-273-000011167 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011172 | ELP-273-000011173 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011181 | ELP-273-000011182 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000011184 | ELP-273-000011185 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011188 | ELP-273-000011188 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011192 | ELP-273-000011192 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011194 | ELP-273-000011226 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011229 | ELP-273-000011229 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011231 | ELP-273-000011232 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000011238 | ELP-273-000011243 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011246 | ELP-273-000011248 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011250 | ELP-273-000011250 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011252 | ELP-273-000011255 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011257 | ELP-273-000011257 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011259 | ELP-273-000011259 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000011265 | ELP-273-000011274 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011277 | ELP-273-000011279 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011281 | ELP-273-000011281 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011283 | ELP-273-000011283 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011287 | ELP-273-000011288 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011290 | ELP-273-000011294 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000011299 | ELP-273-000011299 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011301 | ELP-273-000011308 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011310 | ELP-273-000011311 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011313 | ELP-273-000011314 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011316 | ELP-273-000011319 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011330 | ELP-273-000011331 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000011335 | ELP-273-000011335 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011339 | ELP-273-000011343 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011345 | ELP-273-000011347 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011349 | ELP-273-000011351 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011354 | ELP-273-000011354 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011358 | ELP-273-000011358 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000011360 | ELP-273-000011364 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011367 | ELP-273-000011367 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011374 | ELP-273-000011383 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011385 | ELP-273-000011392 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011394 | ELP-273-000011394 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011396 | ELP-273-000011403 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000011405 | ELP-273-000011405 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011407 | ELP-273-000011407 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011412 | ELP-273-000011416 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011423 | ELP-273-000011423 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011425 | ELP-273-000011429 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011431 | ELP-273-000011431 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000011433 | ELP-273-000011435 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011437 | ELP-273-000011437 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011439 | ELP-273-000011439 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011441 | ELP-273-000011453 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011455 | ELP-273-000011455 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011460 | ELP-273-000011464 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000011466 | ELP-273-000011473 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011477 | ELP-273-000011479 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011484 | ELP-273-000011484 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011488 | ELP-273-000011488 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011490 | ELP-273-000011490 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011493 | ELP-273-000011496 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000011503 | ELP-273-000011503 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011506 | ELP-273-000011507 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011515 | ELP-273-000011531 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011533 | ELP-273-000011533 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011538 | ELP-273-000011541 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011546 | ELP-273-000011546 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000011548 | ELP-273-000011548 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011554 | ELP-273-000011554 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011557 | ELP-273-000011557 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011560 | ELP-273-000011562 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011564 | ELP-273-000011565 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011567 | ELP-273-000011567 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000011569 | ELP-273-000011572 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011574 | ELP-273-000011575 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011581 | ELP-273-000011582 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011584 | ELP-273-000011584 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011588 | ELP-273-000011588 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011592 | ELP-273-000011597 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000011600 | ELP-273-000011606 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011609 | ELP-273-000011609 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011612 | ELP-273-000011612 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011614 | ELP-273-000011618 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011627 | ELP-273-000011628 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011630 | ELP-273-000011631 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000011636 | ELP-273-000011641 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011644 | ELP-273-000011646 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011648 | ELP-273-000011648 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011650 | ELP-273-000011650 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011652 | ELP-273-000011652 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011654 | ELP-273-000011655 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000011657 | ELP-273-000011657 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011659 | ELP-273-000011659 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011661 | ELP-273-000011661 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011663 | ELP-273-000011672 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011674 | ELP-273-000011680 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011682 | ELP-273-000011682 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000011686 | ELP-273-000011692 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011694 | ELP-273-000011695 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011700 | ELP-273-000011700 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011704 | ELP-273-000011704 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011706 | ELP-273-000011706 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011708 | ELP-273-000011722 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000011727 | ELP-273-000011744 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011753 | ELP-273-000011753 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011757 | ELP-273-000011758 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011772 | ELP-273-000011773 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011779 | ELP-273-000011779 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011782 | ELP-273-000011789 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000011791 | ELP-273-000011791 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011801 | ELP-273-000011808 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011810 | ELP-273-000011829 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011832 | ELP-273-000011833 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011835 | ELP-273-000011840 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011843 | ELP-273-000011851 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000011854 | ELP-273-000011859 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011862 | ELP-273-000011863 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011865 | ELP-273-000011873 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011875 | ELP-273-000011875 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011877 | ELP-273-000011878 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011881 | ELP-273-000011883 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000011886 | ELP-273-000011887 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011889 | ELP-273-000011889 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011891 | ELP-273-000011891 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011894 | ELP-273-000011894 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011896 | ELP-273-000011896 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011898 | ELP-273-000011915 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000011922 | ELP-273-000011922 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011928 | ELP-273-000011929 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011931 | ELP-273-000011931 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011933 | ELP-273-000011933 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011935 | ELP-273-000011935 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011940 | ELP-273-000011940 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000011945 | ELP-273-000011946 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011948 | ELP-273-000011949 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011951 | ELP-273-000011957 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011961 | ELP-273-000011961 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011963 | ELP-273-000011965 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011967 | ELP-273-000011976 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000011979 | ELP-273-000011986 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011988 | ELP-273-000011989 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011991 | ELP-273-000011993 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011996 | ELP-273-000011996 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011998 | ELP-273-000012001 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012012 | ELP-273-000012018 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000012024 | ELP-273-000012028 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012030 | ELP-273-000012030 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012038 | ELP-273-000012041 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012044 | ELP-273-000012053 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012058 | ELP-273-000012059 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012063 | ELP-273-000012063 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000012065 | ELP-273-000012065 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012067 | ELP-273-000012069 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012074 | ELP-273-000012075 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012077 | ELP-273-000012079 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012082 | ELP-273-000012082 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012084 | ELP-273-000012112 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000012114 | ELP-273-000012118 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012120 | ELP-273-000012122 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012124 | ELP-273-000012124 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012127 | ELP-273-000012129 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012132 | ELP-273-000012152 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012162 | ELP-273-000012169 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000012172 | ELP-273-000012175 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012178 | ELP-273-000012198 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012200 | ELP-273-000012205 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012211 | ELP-273-000012211 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012215 | ELP-273-000012219 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012226 | ELP-273-000012235 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000012237 | ELP-273-000012237 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012240 | ELP-273-000012244 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012246 | ELP-273-000012252 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012255 | ELP-273-000012255 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012260 | ELP-273-000012261 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012264 | ELP-273-000012271 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000012274 | ELP-273-000012274 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012279 | ELP-273-000012281 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012288 | ELP-273-000012288 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012290 | ELP-273-000012290 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012293 | ELP-273-000012293 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012296 | ELP-273-000012296 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000012298 | ELP-273-000012308 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012311 | ELP-273-000012313 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012325 | ELP-273-000012326 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012329 | ELP-273-000012333 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012336 | ELP-273-000012336 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012338 | ELP-273-000012338 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000012341 | ELP-273-000012341 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012344 | ELP-273-000012348 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012351 | ELP-273-000012360 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012362 | ELP-273-000012372 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012374 | ELP-273-000012386 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012389 | ELP-273-000012389 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000012391 | ELP-273-000012391 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012393 | ELP-273-000012393 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012399 | ELP-273-000012399 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012401 | ELP-273-000012401 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012405 | ELP-273-000012405 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012409 | ELP-273-000012409 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000012411 | ELP-273-000012411 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012413 | ELP-273-000012413 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012416 | ELP-273-000012416 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012418 | ELP-273-000012421 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012423 | ELP-273-000012424 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012430 | ELP-273-000012433 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000012435 | ELP-273-000012440 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012443 | ELP-273-000012447 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012449 | ELP-273-000012453 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012459 | ELP-273-000012479 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012482 | ELP-273-000012483 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012492 | ELP-273-000012495 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000012497 | ELP-273-000012507 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012509 | ELP-273-000012509 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012511 | ELP-273-000012511 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012514 | ELP-273-000012514 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012516 | ELP-273-000012522 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012524 | ELP-273-000012533 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000012535 | ELP-273-000012537 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012543 | ELP-273-000012545 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012547 | ELP-273-000012551 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012554 | ELP-273-000012555 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012560 | ELP-273-000012560 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012564 | ELP-273-000012565 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000012568 | ELP-273-000012571 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012578 | ELP-273-000012579 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012582 | ELP-273-000012585 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012588 | ELP-273-000012589 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012593 | ELP-273-000012598 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012600 | ELP-273-000012603 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000012605 | ELP-273-000012611 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012613 | ELP-273-000012617 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012619 | ELP-273-000012622 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012624 | ELP-273-000012626 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012628 | ELP-273-000012634 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012636 | ELP-273-000012638 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000012645 | ELP-273-000012645 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012653 | ELP-273-000012653 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012658 | ELP-273-000012661 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012664 | ELP-273-000012664 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012668 | ELP-273-000012685 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012688 | ELP-273-000012701 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000012703 | ELP-273-000012704 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012707 | ELP-273-000012708 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012712 | ELP-273-000012712 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012714 | ELP-273-000012717 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012719 | ELP-273-000012719 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012733 | ELP-273-000012734 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000012742 | ELP-273-000012743 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012745 | ELP-273-000012745 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012748 | ELP-273-000012748 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012751 | ELP-273-000012751 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012755 | ELP-273-000012755 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012757 | ELP-273-000012757 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000012760 | ELP-273-000012760 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012763 | ELP-273-000012763 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012766 | ELP-273-000012766 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012768 | ELP-273-000012768 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012771 | ELP-273-000012771 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012773 | ELP-273-000012774 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000012776 | ELP-273-000012796 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012804 | ELP-273-000012810 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012815 | ELP-273-000012817 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012819 | ELP-273-000012819 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012824 | ELP-273-000012831 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012833 | ELP-273-000012835 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000012842 | ELP-273-000012844 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012849 | ELP-273-000012849 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012851 | ELP-273-000012851 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012854 | ELP-273-000012857 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012860 | ELP-273-000012866 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012868 | ELP-273-000012872 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000012874 | ELP-273-000012891 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012915 | ELP-273-000012916 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012919 | ELP-273-000012919 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012928 | ELP-273-000012950 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012956 | ELP-273-000012956 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012958 | ELP-273-000013000 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000013004 | ELP-273-000013010 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000013013 | ELP-273-000013033 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000013038 | ELP-273-000013044 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000013046 | ELP-273-000013046 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000013048 | ELP-273-000013049 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000013051 | ELP-273-000013061 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000013063 | ELP-273-000013068 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000013071 | ELP-273-000013071 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000013073 | ELP-273-000013074 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000013076 | ELP-273-000013076 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000013082 | ELP-273-000013083 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000013088 | ELP-273-000013097 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000013099 | ELP-273-000013099 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000013101 | ELP-273-000013103 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000013106 | ELP-273-000013108 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000013110 | ELP-273-000013114 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000013116 | ELP-273-000013119 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000013122 | ELP-273-000013134 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000013136 | ELP-273-000013136 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000013139 | ELP-273-000013139 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000013141 | ELP-273-000013145 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000001 | ELP-275-000000001 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000003 | ELP-275-000000006 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000008 | ELP-275-000000009 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000000011 | ELP-275-000000015 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000017 | ELP-275-000000019 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000021 | ELP-275-000000021 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000023 | ELP-275-000000030 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000032 | ELP-275-000000032 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000034 | ELP-275-000000042 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000000045 | ELP-275-000000046 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000048 | ELP-275-000000054 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000058 | ELP-275-000000058 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000060 | ELP-275-000000062 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000067 | ELP-275-000000067 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000071 | ELP-275-000000071 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000000073 | ELP-275-000000075 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000079 | ELP-275-000000079 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000082 | ELP-275-000000082 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000085 | ELP-275-000000085 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000087 | ELP-275-000000089 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000091 | ELP-275-000000096 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000000102 | ELP-275-000000102 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000105 | ELP-275-000000111 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000113 | ELP-275-000000118 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000121 | ELP-275-000000123 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000126 | ELP-275-000000130 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000132 | ELP-275-000000140 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000000142 | ELP-275-000000142 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000144 | ELP-275-000000152 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000155 | ELP-275-000000161 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000163 | ELP-275-000000164 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000166 | ELP-275-000000171 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000173 | ELP-275-000000174 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000000176 | ELP-275-000000176 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000178 | ELP-275-000000179 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000181 | ELP-275-000000186 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000188 | ELP-275-000000189 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000191 | ELP-275-000000194 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000198 | ELP-275-000000199 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000000202 | ELP-275-000000202 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000204 | ELP-275-000000205 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000207 | ELP-275-000000209 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000212 | ELP-275-000000213 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000216 | ELP-275-000000216 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000218 | ELP-275-000000219 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000000223 | ELP-275-000000230 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000232 | ELP-275-000000232 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000234 | ELP-275-000000234 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000236 | ELP-275-000000239 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000242 | ELP-275-000000244 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000246 | ELP-275-000000250 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000000252 | ELP-275-000000254 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000257 | ELP-275-000000258 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000260 | ELP-275-000000260 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000262 | ELP-275-000000262 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000266 | ELP-275-000000271 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000274 | ELP-275-000000276 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000000278 | ELP-275-000000278 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000280 | ELP-275-000000280 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000282 | ELP-275-000000288 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000290 | ELP-275-000000296 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000299 | ELP-275-000000299 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000304 | ELP-275-000000304 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000000306 | ELP-275-000000308 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000310 | ELP-275-000000311 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000316 | ELP-275-000000316 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000318 | ELP-275-000000320 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000322 | ELP-275-000000325 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000327 | ELP-275-000000328 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000000335 | ELP-275-000000336 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000338 | ELP-275-000000341 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000343 | ELP-275-000000345 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000347 | ELP-275-000000348 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000350 | ELP-275-000000350 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000354 | ELP-275-000000354 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000000356 | ELP-275-000000356 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000359 | ELP-275-000000362 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000365 | ELP-275-000000380 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000383 | ELP-275-000000385 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000388 | ELP-275-000000388 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000392 | ELP-275-000000397 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000000399 | ELP-275-000000403 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000405 | ELP-275-000000413 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000416 | ELP-275-000000422 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000434 | ELP-275-000000437 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000451 | ELP-275-000000451 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000456 | ELP-275-000000462 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000000464 | ELP-275-000000477 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000483 | ELP-275-000000487 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000490 | ELP-275-000000492 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000498 | ELP-275-000000503 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000505 | ELP-275-000000506 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000510 | ELP-275-000000510 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000000512 | ELP-275-000000520 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000524 | ELP-275-000000525 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000568 | ELP-275-000000568 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000573 | ELP-275-000000579 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000581 | ELP-275-000000582 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000585 | ELP-275-000000585 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000000593 | ELP-275-000000593 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000595 | ELP-275-000000595 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000598 | ELP-275-000000599 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000603 | ELP-275-000000604 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000607 | ELP-275-000000613 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000615 | ELP-275-000000616 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000000630 | ELP-275-000000630 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000645 | ELP-275-000000646 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000649 | ELP-275-000000649 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000663 | ELP-275-000000666 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000668 | ELP-275-000000670 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000674 | ELP-275-000000674 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000000676 | ELP-275-000000677 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000680 | ELP-275-000000680 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000682 | ELP-275-000000682 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000685 | ELP-275-000000686 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000689 | ELP-275-000000696 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000702 | ELP-275-000000703 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000000705 | ELP-275-000000705 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000708 | ELP-275-000000710 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000712 | ELP-275-000000712 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000717 | ELP-275-000000717 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000719 | ELP-275-000000719 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000722 | ELP-275-000000723 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000000725 | ELP-275-000000726 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000728 | ELP-275-000000729 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000732 | ELP-275-000000733 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000737 | ELP-275-000000760 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000763 | ELP-275-000000764 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000766 | ELP-275-000000779 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000000781 | ELP-275-000000781 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000783 | ELP-275-000000783 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000785 | ELP-275-000000786 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000788 | ELP-275-000000789 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000791 | ELP-275-000000791 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000793 | ELP-275-000000793 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000000795 | ELP-275-000000796 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000800 | ELP-275-000000801 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000803 | ELP-275-000000805 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000807 | ELP-275-000000809 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000812 | ELP-275-000000815 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000818 | ELP-275-000000818 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000000820 | ELP-275-000000820 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000822 | ELP-275-000000838 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000840 | ELP-275-000000851 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000853 | ELP-275-000000857 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000859 | ELP-275-000000867 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000869 | ELP-275-000000870 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000000872 | ELP-275-000000872 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000874 | ELP-275-000000878 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000880 | ELP-275-000000893 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000895 | ELP-275-000000895 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000897 | ELP-275-000000913 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000916 | ELP-275-000000919 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000000921 | ELP-275-000000921 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000925 | ELP-275-000000928 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000931 | ELP-275-000000936 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000938 | ELP-275-000000940 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000943 | ELP-275-000000953 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000955 | ELP-275-000000966 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000000968 | ELP-275-000000975 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000977 | ELP-275-000000983 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000985 | ELP-275-000000986 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000988 | ELP-275-000000988 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000990 | ELP-275-000000992 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000996 | ELP-275-000000998 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000001000 | ELP-275-000001001 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001003 | ELP-275-000001003 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001005 | ELP-275-000001009 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001011 | ELP-275-000001012 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001016 | ELP-275-000001016 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001018 | ELP-275-000001018 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000001020 | ELP-275-000001020 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001022 | ELP-275-000001027 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001031 | ELP-275-000001034 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001036 | ELP-275-000001036 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001038 | ELP-275-000001038 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001040 | ELP-275-000001040 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000001043 | ELP-275-000001043 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001045 | ELP-275-000001046 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001048 | ELP-275-000001048 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001050 | ELP-275-000001050 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001052 | ELP-275-000001059 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001061 | ELP-275-000001063 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000001066 | ELP-275-000001068 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001070 | ELP-275-000001070 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001072 | ELP-275-000001072 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001074 | ELP-275-000001076 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001079 | ELP-275-000001083 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001085 | ELP-275-000001085 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000001087 | ELP-275-000001087 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001090 | ELP-275-000001091 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001093 | ELP-275-000001093 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001096 | ELP-275-000001099 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001101 | ELP-275-000001102 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001104 | ELP-275-000001117 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000001120 | ELP-275-000001138 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001140 | ELP-275-000001151 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001153 | ELP-275-000001154 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001156 | ELP-275-000001157 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001159 | ELP-275-000001169 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001171 | ELP-275-000001171 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000001174 | ELP-275-000001176 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001178 | ELP-275-000001181 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001183 | ELP-275-000001183 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001185 | ELP-275-000001185 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001188 | ELP-275-000001196 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001198 | ELP-275-000001198 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000001200 | ELP-275-000001202 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001205 | ELP-275-000001205 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001208 | ELP-275-000001208 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001211 | ELP-275-000001211 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001213 | ELP-275-000001214 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001216 | ELP-275-000001219 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000001221 | ELP-275-000001235 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001238 | ELP-275-000001238 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001242 | ELP-275-000001242 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001244 | ELP-275-000001247 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001249 | ELP-275-000001250 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001252 | ELP-275-000001260 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000001262 | ELP-275-000001262 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001264 | ELP-275-000001266 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001268 | ELP-275-000001268 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001270 | ELP-275-000001275 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001277 | ELP-275-000001280 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001282 | ELP-275-000001282 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000001284 | ELP-275-000001300 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001302 | ELP-275-000001305 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001307 | ELP-275-000001314 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001318 | ELP-275-000001320 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001322 | ELP-275-000001323 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001325 | ELP-275-000001328 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000001330 | ELP-275-000001330 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001332 | ELP-275-000001335 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001337 | ELP-275-000001347 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001349 | ELP-275-000001349 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001351 | ELP-275-000001364 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001368 | ELP-275-000001368 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000001370 | ELP-275-000001372 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001375 | ELP-275-000001377 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001379 | ELP-275-000001380 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001385 | ELP-275-000001385 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001387 | ELP-275-000001387 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001389 | ELP-275-000001392 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000001394 | ELP-275-000001395 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001397 | ELP-275-000001397 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001399 | ELP-275-000001410 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001412 | ELP-275-000001413 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001415 | ELP-275-000001416 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001419 | ELP-275-000001420 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000001422 | ELP-275-000001423 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001426 | ELP-275-000001428 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001430 | ELP-275-000001432 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001434 | ELP-275-000001437 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001439 | ELP-275-000001440 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001442 | ELP-275-000001443 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000001445 | ELP-275-000001447 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001450 | ELP-275-000001461 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001463 | ELP-275-000001466 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001469 | ELP-275-000001471 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001473 | ELP-275-000001473 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001476 | ELP-275-000001476 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000001478 | ELP-275-000001479 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001481 | ELP-275-000001484 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001486 | ELP-275-000001492 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001494 | ELP-275-000001494 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001496 | ELP-275-000001496 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001498 | ELP-275-000001500 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000001502 | ELP-275-000001503 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001505 | ELP-275-000001508 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001511 | ELP-275-000001511 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001513 | ELP-275-000001518 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001520 | ELP-275-000001529 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001531 | ELP-275-000001533 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000001536 | ELP-275-000001537 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001544 | ELP-275-000001554 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001556 | ELP-275-000001556 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001559 | ELP-275-000001559 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001562 | ELP-275-000001567 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001569 | ELP-275-000001570 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000001572 | ELP-275-000001597 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001599 | ELP-275-000001605 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001609 | ELP-275-000001639 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001641 | ELP-275-000001641 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001643 | ELP-275-000001644 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001646 | ELP-275-000001646 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000001649 | ELP-275-000001657 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001661 | ELP-275-000001662 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001665 | ELP-275-000001665 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001668 | ELP-275-000001668 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001671 | ELP-275-000001681 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001688 | ELP-275-000001705 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000001708 | ELP-275-000001714 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001719 | ELP-275-000001720 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001723 | ELP-275-000001724 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001726 | ELP-275-000001729 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001734 | ELP-275-000001736 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001739 | ELP-275-000001742 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000001744 | ELP-275-000001762 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001764 | ELP-275-000001766 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001770 | ELP-275-000001774 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001776 | ELP-275-000001776 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001787 | ELP-275-000001803 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001805 | ELP-275-000001806 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000001808 | ELP-275-000001808 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001814 | ELP-275-000001815 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001817 | ELP-275-000001819 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001823 | ELP-275-000001823 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001825 | ELP-275-000001828 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001831 | ELP-275-000001832 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000001839 | ELP-275-000001839 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001841 | ELP-275-000001841 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001845 | ELP-275-000001845 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001847 | ELP-275-000001848 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001850 | ELP-275-000001854 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001856 | ELP-275-000001857 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000001860 | ELP-275-000001862 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001864 | ELP-275-000001865 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001868 | ELP-275-000001869 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001877 | ELP-275-000001887 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001889 | ELP-275-000001890 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001894 | ELP-275-000001896 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000001898 | ELP-275-000001898 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001900 | ELP-275-000001900 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001902 | ELP-275-000001906 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001908 | ELP-275-000001908 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001910 | ELP-275-000001910 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001915 | ELP-275-000001916 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000001918 | ELP-275-000001923 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001925 | ELP-275-000001936 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001941 | ELP-275-000001942 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001947 | ELP-275-000001949 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001951 | ELP-275-000001956 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001960 | ELP-275-000001965 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000001967 | ELP-275-000001967 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001970 | ELP-275-000001970 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001973 | ELP-275-000001974 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001978 | ELP-275-000001980 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001982 | ELP-275-000001984 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001986 | ELP-275-000001987 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000001991 | ELP-275-000001991 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001994 | ELP-275-000001996 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001999 | ELP-275-000002003 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002005 | ELP-275-000002010 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002016 | ELP-275-000002016 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002018 | ELP-275-000002019 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000002027 | ELP-275-000002028 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002037 | ELP-275-000002045 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002047 | ELP-275-000002052 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002054 | ELP-275-000002054 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002056 | ELP-275-000002059 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002065 | ELP-275-000002066 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000002069 | ELP-275-000002078 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002080 | ELP-275-000002080 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002093 | ELP-275-000002104 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002106 | ELP-275-000002112 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002114 | ELP-275-000002114 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002118 | ELP-275-000002118 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000002120 | ELP-275-000002120 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002122 | ELP-275-000002122 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002124 | ELP-275-000002124 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002126 | ELP-275-000002127 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002129 | ELP-275-000002135 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002137 | ELP-275-000002141 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000002143 | ELP-275-000002144 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002146 | ELP-275-000002147 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002153 | ELP-275-000002156 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002158 | ELP-275-000002158 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002161 | ELP-275-000002161 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002163 | ELP-275-000002167 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000002172 | ELP-275-000002172 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002177 | ELP-275-000002178 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002181 | ELP-275-000002188 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002204 | ELP-275-000002204 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002206 | ELP-275-000002212 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002217 | ELP-275-000002220 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000002223 | ELP-275-000002223 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002227 | ELP-275-000002227 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002241 | ELP-275-000002258 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002260 | ELP-275-000002264 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002266 | ELP-275-000002267 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002270 | ELP-275-000002270 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000002272 | ELP-275-000002274 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002276 | ELP-275-000002279 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002281 | ELP-275-000002288 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002291 | ELP-275-000002296 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002303 | ELP-275-000002307 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002310 | ELP-275-000002311 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000002316 | ELP-275-000002316 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002319 | ELP-275-000002321 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002331 | ELP-275-000002334 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002338 | ELP-275-000002367 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002375 | ELP-275-000002376 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002378 | ELP-275-000002507 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000002516 | ELP-275-000002553 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002555 | ELP-275-000002557 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002560 | ELP-275-000002560 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002563 | ELP-275-000002567 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002570 | ELP-275-000002572 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002575 | ELP-275-000002575 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000002577 | ELP-275-000002578 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002583 | ELP-275-000002584 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002587 | ELP-275-000002593 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002597 | ELP-275-000002597 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002600 | ELP-275-000002604 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002606 | ELP-275-000002607 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000002610 | ELP-275-000002610 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002615 | ELP-275-000002618 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002620 | ELP-275-000002625 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002627 | ELP-275-000002627 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002629 | ELP-275-000002637 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002640 | ELP-275-000002640 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000002643 | ELP-275-000002644 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002646 | ELP-275-000002646 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002649 | ELP-275-000002650 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002652 | ELP-275-000002657 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002659 | ELP-275-000002659 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002661 | ELP-275-000002667 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000002669 | ELP-275-000002671 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002673 | ELP-275-000002673 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002677 | ELP-275-000002680 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002683 | ELP-275-000002691 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002694 | ELP-275-000002698 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002701 | ELP-275-000002703 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000002705 | ELP-275-000002706 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002712 | ELP-275-000002712 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002716 | ELP-275-000002718 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002720 | ELP-275-000002723 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002725 | ELP-275-000002726 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002728 | ELP-275-000002733 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000002735 | ELP-275-000002735 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002738 | ELP-275-000002738 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002740 | ELP-275-000002741 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002743 | ELP-275-000002745 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002747 | ELP-275-000002750 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002752 | ELP-275-000002753 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000002755 | ELP-275-000002755 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002757 | ELP-275-000002761 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002765 | ELP-275-000002765 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002767 | ELP-275-000002770 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002772 | ELP-275-000002778 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002780 | ELP-275-000002784 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000002788 | ELP-275-000002790 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002792 | ELP-275-000002792 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002794 | ELP-275-000002799 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002805 | ELP-275-000002812 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002814 | ELP-275-000002815 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002817 | ELP-275-000002819 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000002823 | ELP-275-000002838 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002840 | ELP-275-000002843 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002846 | ELP-275-000002850 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002852 | ELP-275-000002853 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002855 | ELP-275-000002857 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002859 | ELP-275-000002873 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000002875 | ELP-275-000002878 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002882 | ELP-275-000002883 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002885 | ELP-275-000002896 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002898 | ELP-275-000002900 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002903 | ELP-275-000002904 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002906 | ELP-275-000002907 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000002910 | ELP-275-000002910 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002912 | ELP-275-000002914 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002916 | ELP-275-000002927 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002929 | ELP-275-000002950 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002952 | ELP-275-000002959 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002962 | ELP-275-000002971 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000002974 | ELP-275-000002980 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002983 | ELP-275-000002988 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002991 | ELP-275-000002991 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002993 | ELP-275-000002999 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003001 | ELP-275-000003003 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003005 | ELP-275-000003005 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000003007 | ELP-275-000003013 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003015 | ELP-275-000003015 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003017 | ELP-275-000003017 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003019 | ELP-275-000003019 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003021 | ELP-275-000003021 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003023 | ELP-275-000003026 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000003028 | ELP-275-000003032 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003034 | ELP-275-000003035 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003038 | ELP-275-000003041 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003044 | ELP-275-000003053 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003055 | ELP-275-000003057 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003059 | ELP-275-000003059 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000003061 | ELP-275-000003062 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003064 | ELP-275-000003066 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003069 | ELP-275-000003070 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003073 | ELP-275-000003077 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003080 | ELP-275-000003083 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003085 | ELP-275-000003085 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000003087 | ELP-275-000003088 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003090 | ELP-275-000003091 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003093 | ELP-275-000003093 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003095 | ELP-275-000003097 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003099 | ELP-275-000003099 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003101 | ELP-275-000003101 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000003103 | ELP-275-000003103 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003105 | ELP-275-000003109 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003112 | ELP-275-000003114 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003116 | ELP-275-000003119 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003121 | ELP-275-000003121 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003123 | ELP-275-000003124 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000003126 | ELP-275-000003128 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003131 | ELP-275-000003131 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003135 | ELP-275-000003136 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003138 | ELP-275-000003144 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003147 | ELP-275-000003149 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003151 | ELP-275-000003151 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000003156 | ELP-275-000003159 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003161 | ELP-275-000003162 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003166 | ELP-275-000003168 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003170 | ELP-275-000003173 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003177 | ELP-275-000003177 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003179 | ELP-275-000003183 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000003185 | ELP-275-000003186 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003188 | ELP-275-000003191 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003195 | ELP-275-000003202 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003204 | ELP-275-000003208 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003210 | ELP-275-000003210 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003215 | ELP-275-000003216 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000003218 | ELP-275-000003219 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003221 | ELP-275-000003221 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003223 | ELP-275-000003223 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003225 | ELP-275-000003226 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003228 | ELP-275-000003228 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003230 | ELP-275-000003231 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000003233 | ELP-275-000003233 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003237 | ELP-275-000003238 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003240 | ELP-275-000003241 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003243 | ELP-275-000003243 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003245 | ELP-275-000003245 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003247 | ELP-275-000003247 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000003249 | ELP-275-000003249 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003251 | ELP-275-000003251 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003253 | ELP-275-000003255 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003258 | ELP-275-000003258 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003261 | ELP-275-000003268 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003271 | ELP-275-000003273 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000003275 | ELP-275-000003278 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003280 | ELP-275-000003280 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003282 | ELP-275-000003282 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003284 | ELP-275-000003285 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003287 | ELP-275-000003290 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003292 | ELP-275-000003295 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000003298 | ELP-275-000003300 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003303 | ELP-275-000003303 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003305 | ELP-275-000003306 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003308 | ELP-275-000003315 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003317 | ELP-275-000003320 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003322 | ELP-275-000003323 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000003328 | ELP-275-000003329 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003333 | ELP-275-000003333 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003335 | ELP-275-000003338 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003343 | ELP-275-000003343 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003345 | ELP-275-000003348 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003350 | ELP-275-000003351 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000003353 | ELP-275-000003354 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003356 | ELP-275-000003363 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003373 | ELP-275-000003381 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003387 | ELP-275-000003387 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003390 | ELP-275-000003390 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003392 | ELP-275-000003393 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000003395 | ELP-275-000003399 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003404 | ELP-275-000003420 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003422 | ELP-275-000003425 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003427 | ELP-275-000003432 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003434 | ELP-275-000003437 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003443 | ELP-275-000003447 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000003454 | ELP-275-000003466 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003468 | ELP-275-000003482 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003484 | ELP-275-000003487 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003494 | ELP-275-000003497 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003501 | ELP-275-000003501 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003503 | ELP-275-000003504 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000003509 | ELP-275-000003521 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003524 | ELP-275-000003529 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003533 | ELP-275-000003536 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003542 | ELP-275-000003551 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003553 | ELP-275-000003569 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003571 | ELP-275-000003571 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000003573 | ELP-275-000003573 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003580 | ELP-275-000003586 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003588 | ELP-275-000003588 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003591 | ELP-275-000003592 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003596 | ELP-275-000003597 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003599 | ELP-275-000003607 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000003609 | ELP-275-000003611 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003618 | ELP-275-000003618 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003622 | ELP-275-000003623 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003626 | ELP-275-000003626 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003631 | ELP-275-000003631 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003634 | ELP-275-000003635 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000003637 | ELP-275-000003642 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003645 | ELP-275-000003647 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003651 | ELP-275-000003651 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003653 | ELP-275-000003656 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003663 | ELP-275-000003663 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003668 | ELP-275-000003671 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000003674 | ELP-275-000003674 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003697 | ELP-275-000003705 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003707 | ELP-275-000003723 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003726 | ELP-275-000003734 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003736 | ELP-275-000003742 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003749 | ELP-275-000003753 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000003756 | ELP-275-000003758 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003760 | ELP-275-000003761 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003764 | ELP-275-000003764 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003766 | ELP-275-000003774 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003776 | ELP-275-000003780 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003782 | ELP-275-000003782 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000003784 | ELP-275-000003788 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003795 | ELP-275-000003795 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003797 | ELP-275-000003797 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003800 | ELP-275-000003800 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003802 | ELP-275-000003802 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003806 | ELP-275-000003807 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000003809 | ELP-275-000003809 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003811 | ELP-275-000003821 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003826 | ELP-275-000003830 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003834 | ELP-275-000003835 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003838 | ELP-275-000003839 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003842 | ELP-275-000003847 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000003850 | ELP-275-000003853 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003855 | ELP-275-000003856 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003861 | ELP-275-000003862 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003865 | ELP-275-000003866 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003875 | ELP-275-000003875 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003879 | ELP-275-000003880 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000003886 | ELP-275-000003886 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003897 | ELP-275-000003900 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003902 | ELP-275-000003903 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003905 | ELP-275-000003907 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003911 | ELP-275-000003911 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003915 | ELP-275-000003916 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000003918 | ELP-275-000003918 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003923 | ELP-275-000003924 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |